# EXHIBIT A

**UNITED STATES DISTRICT COURT**
**EASTERN DISTRICT OF NEW YORK**

|  |  |
|---|---|
| IN RE STELLANTIS N.V. SECURITIES LITIGATION | Case No. 19-cv-6770 (EK) (MMH) |

**SUPPLEMENTAL DECLARATION OF LUIGGY SEGURA REGARDING:**
**(A) MAILING OF THE POSTCARD NOTICE; AND (B) REPORT**
**ON EXCLUSION REQUESTS RECEIVED TO DATE**

I, LUIGGY SEGURA, declare as follows:

1.      I am a Senior Director with JND Legal Administration ("JND").  Pursuant to the Court's October 15, 2021 (ECF No. 60) (the "Preliminary Approval Order"), Lead Counsel was authorized to retain JND as the Claims Administrator in connection with the proposed settlement of the above-captioned action (the "Action").[1] I submit this Declaration as a supplement to my previously-filed Initial Mailing Declaration.  I have personal knowledge of the facts set forth herein and, if called as a witness, could and would testify competently thereto.

**CONITNUED MAILING OF THE POSTCARD NOTICE**

2.      Since the execution of my Initial Mailing Declaration, JND has continued to disseminate copies of the Postcard Notice in response to additional requests from potential

---

[1] All terms with initial capitalization not otherwise defined herein shall have the meanings ascribed in the Stipulation and Agreement of Settlement, dated May 14, 2021 (ECF No. 50) (the "Stipulation") and the Declaration of Luiggy Segura Regarding: (A) Mailing of the Postcard Notice; (B) Publication of the Summary Notice; and (C) Report on Requests for Exclusion Received to Date (ECF No. 64-1).

Settlement Class Members and Nominees. Through February 8, 2022, JND has mailed a total of 265,747 Postcard Notices to potential Settlement Class Members and nominees.

3.      JND undertook substantial efforts to ensure that brokers/nominees responded in a timely manner to the Postcard Notice either by providing JND with the names and addresses of potential Class Members or by requesting Postcard Notices, in bulk, to forward directly onto their clients or by requesting an electronic copy of the Postcard Notice to be forwarded by email directly to their clients. To that end and as set forth in the Initial Mailing Declaration, following the initial mailing of Postcard Notices on November 15, 2021 ("Initial Mailing"), JND caused reminder postcards to be mailed on November 22, 2021 to the brokers/nominees and third-party filers who did not respond to the Initial Mailing, advising these entities of their obligation to facilitate notice of the Settlement to their clients who purchased or otherwise acquired Fiat Chrysler Automobiles N.V. or Stellantis N.V. during the Settlement Class Period. JND also reached out via telephone to the largest firms from the broker/nominee and third-party filer community.[2]

4.      On February 1, 2022 (nearly 3 months after the Initial Mailing), JND received files from Apex Clearing Corporation ("Apex") containing 57,107 names and addresses. After following deduplication efforts, JND identified 56,018 new names and addresses ("Apex Potential Class Members") and immediately began to mail notice. Given the deadline to file a claim is on February 13, 2022, claims received from Apex Potential Class Members prior to the cut-off utilized in connection with Lead Counsel's distribution motion, will be presented to the Court for

---

[2] A reminder postcard was mailed to Apex Clearing Corporation on November 22, 2021. Follow up efforts by email were sent to Apex on December 9, 2021, December 15, 2021, December 20, 2021, and January 11, 2022. Additionally, a phone call was attempted on December 20, 2021.

approval. The Settlement Website was updated, indicating that if a Settlement Class Member recently received a Notice, they are still able to file a claim and that claims filed after the Claims Filing Deadline may be recommended for approval by the Court.

## TELEPHONE HELPLINE AND WEBSITE

5.      JND continues to maintain the toll-free telephone number (1-833-916-3600) for potential Class Members to call and obtain information about the Settlement and request a Notice and Claim Form. JND also continues to maintain the dedicated website, www.PanitzaFiatChryslerSecLitigation.com, to assist Settlement Class Members. The Settlement Website will continue to be updated with relevant case information and Court documents.

## REPORT ON EXCLUSION REQUESTS RECEIVED TO DATE

6.      The Postcard Notice, Internet Notice, Summary Notice, and Settlement Website all inform potential Settlement Class Members that requests for exclusion were to be sent to the Claims Administrator, such that they were received no later than January 27, 2022.  The Internet Notice sets forth the information that must be included in any such requests for exclusion.

7.      As of February 8, 2022, JND has received three (3) requests for exclusion. Attached as Exhibit A are the requests for exclusion. Of the three (3) requests, one (1) constitutes a timely, valid request (see Exhibit A-1). Of the two (2) remaining requests, one (1) request is invalid because it did not contain any transactional data during the Class Period (see Exhibit A-2) and one (1) request is invalid because it did not contain any purchases on a U.S. Exchange or in the United States during the Class Period (see Exhibit A-3).

I declare under penalty of perjury that the foregoing is true and correct. Executed this 10th day of February 2022, at New Hyde Park, NY.

Luiggy Segura

# EXHIBIT A-1

Joshua A. Mowbray

H███████ MS ███
Tel: ███████████
████████████

January 20, 2022



Received
JAN 2 6 2022
by JNDLA

Panitza Fiat Chrysler Securities Litigation
c/o JND Legal Administration
P.O. Box 91396
Seattle, WA 98111
Tel: (833) 916-3600

Re: In Re Stellantis N.V. Securities Litigation, Case No. 1: 19-CV-06770 (EK) (MMH)

To Whom It May Concern,

I am writing to you in request to be excluded from settlement class referenced above.

As instructed and requested please see below a listing of shares purchased and/or sold by date within the requested dates of February 26, 2016 and January 27, 2021. All transactions were executed via E Trade Securities, if needed.

| Trade Date | Settlement Date | Description | Symbol | Transaction Type | Quantity | Price | Amount Purchased | Amount Sold |
|---|---|---|---|---|---|---|---|---|
| 07/10/2020 | 07/14/2020 | *** FIAT CHRYSLER AUTOMOBILES N V | FCAU | Bought | 2 | 9.9972 | 19.99 | |
| 10/02/2020 | 10/06/2020 | *** FIAT CHRYSLER AUTOMOBILES N V | FCAU | Bought | 3 | 12.0999 | 36.30 | |

Sincerely,

*Joshua A. Mowbray*

Joshua A. Mowbray



062S0010751113

$0.530
US POSTAGE
FIRST-CLASS
FROM 39402
JAN 20 2022
stamps
endicia

JND 01 26 22

JOSHUA MOWBRAY
H _____ , MS

Panitza Fiat Chrysler Securities Litigation
c/o JND Legal Administration
P.O. Box 91396
Seattle WA 98111-0050

98111 00050 0 00

# EXHIBIT A-2

January 6, 2022

Received
JAN 18 2022
by JNDLA

Panitza / Fiat Chrysler Securities Litigation EXCLUSIONS
c/o JND Legal Administration
PO Box 91396
Seattle  WA  98111

Hello,

My name is Jennifer Berthold and I do _NOT_ want to be a member of the class action law suit against Fiat / Chrysler. I request exclusion from the Class in _Re: Stellantis  N.V. Securities Litigation_   Case No. 1  19-CV-06770 ( EK )  ( MMS ).

Jennifer Berthold

R███████  CA  ██████

Thank You



# EXHIBIT A-3

JAN 3 1 2022

# Ⲡ Malta Pension Investments

| Malta Pension Investments | | Ihr Zeichen<br>Your Reference | Unser Zeichen/Datum<br>Our Reference/Date | Telefon/Telefax<br>Phone/Telefax |
|---|---|---|---|---|
| ████████████████ | | | | |



*Panitza Fiat Chrysler Securities Litigation*
c/o JND Legal Administration
P.O. Box 91396
Seattle, WA 98111

17ᵗʰ January 2022

**Request to be excluded from the Settlement Class in *In re Stellantis N.V. Securities Litigation*, Case No.1: 19-CV-06770 (EK) (MMH)**

Name:  MALTA PENSION INVESTMENTS

Address: ██████████████████████

Contact: ██████████████████████

Email: ██████████████

Telephone: ████████

Trading history and proof of ownership being in the attached custodian certificate.





State Street Bank International GmbH
Zweigniederlassung Luxemburg

49, avenue J.F. Kennedy
L-1855 Luxembourg

T +352 464 010 1
R.C.S. Luxembourg B 148186

www.statestreet.com

Luxembourg, January 17th , 2022

**Re: Statement of positions FIAT CHRYSLER AUTOMOBILES NV**

**For the Claimant:** Malta Pension Investments

To Whom It May Concern,

We, State Street Bank International GmbH, Luxembourg branch, act or acted as the custodian bank for the securities listed in the attached Exhibit. We hereby certify that the transactions and holdings for the securities shown in the attached Exhibit are accurate for the dates indicated therein.
The Claimant is/was the legal and beneficial owner of the securities listed in the attached Exhibit and holds all rights and obligations relating to these securities.

State Street Bank International GmbH, Luxembourg Branch

Name:

Rui Machado

Title:          AVP Custody department

State Street Bank International GmbH
Aufsichtsratsvorsitzender: Jörg Ambrosius
Geschäftsführer: Stefan Gmür, Fabienne Baker, Denis Dallaku, James Fagan,
Andreas Niklaus, Kim Wullepits
Sitz München, Brienner Str. 59, D-80333 München, Registergericht München HRB 43879

State Street Bank International GmbH
Zweigniederlassung Luxemburg

49, avenue J.F. Kennedy
L-1855 Luxembourg

T +352 464 010 1
R.C.S. Luxembourg B 148185

www.statestreet.com

| FUND | FUND NAME | ISIN | CUSIP | CUSIP DESCRIPTION | CONT SETL DATE | ACT SETL DATE | TRADE DATE | STL LOC | TRAN TYPE | SHARES | LOCAL NET AMOUNT | LOCAL COMMISSION | LOCAL NET AMOUNT LESS LOC COMMISSION | AS OF SHARE / PAR POSITION | BROKER NAME | UNIT PRICE | LOCAL FEES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MD82 | | NL0010877643 | | | 26-Feb-16 | | | | Opening balance | | | | | 0.000 | | | |
| MD82 | Multiasset (Amundi) | NL0010877643 | ACI09N1H7 | FIAT CHRYSLER AUTOMOBILES NV COMMON STOCK EUR.01 | 16-May-16 | 16-May-16 | 12-May-16 | IT4 | BUY | 29,499.000 | 198,396.03 | 59.50 | 198,336.53 | 29,499.000 | CITIGROUP GLOBAL MARKETS LIMITED | 6.72 | 0.00 |
| MD82 | Multiasset (Amundi) | NL0010877643 | ACI09N1H7 | FIAT CHRYSLER AUTOMOBILES NV COMMON STOCK EUR.01 | 28-Jun-16 | 28-Jun-16 | 24-Jun-16 | IT4 | SELL | (13,603.000) | (78,724.15) | (23.62) | (78,700.53) | 15,896.000 | UBS LIMITE D | 5.79 | 0.00 |
| MD82 | Multiasset (Amundi) | NL0010877643 | ACI09N1H7 | FIAT CHRYSLER AUTOMOBILES NV COMMON STOCK EUR.01 | 29-Jul-16 | 29-Jul-16 | 27-Jul-16 | IT4 | BUY | 16,410.000 | 103,967.72 | 72.73 | 103,894.99 | 32,306.000 | PAREL | 6.33 | 0.00 |
| MD82 | Multiasset (Amundi) | NL0010877643 | ACI09N1H7 | FIAT CHRYSLER AUTOMOBILES NV COMMON STOCK EUR.01 | 21-Dec-16 | 21-Dec-16 | 19-Dec-16 | IT4 | BUY | 5,232.000 | 44,905.60 | 13.47 | 44,892.13 | 37,538.000 | BARCLAYS C APITAL | 8.58 | 0.00 |
| MD82 | Multiasset (Amundi) | NL0010877643 | ACI09N1H7 | FIAT CHRYSLER AUTOMOBILES NV COMMON STOCK EUR.01 | 16-Feb-17 | 16-Feb-17 | 14-Feb-17 | IT4 | SELL | (3,792.000) | (40,665.72) | (12.20) | (40,653.52) | 33,746.000 | UBS LIMITE D | 10.73 | 0.00 |
| MD82 | Multiasset (Amundi) | NL0010877643 | ACI09N1H7 | FIAT CHRYSLER AUTOMOBILES NV COMMON STOCK EUR.01 | 3-Jul-17 | 5-Jul-17 | 3-Jul-17 | IT4 | SPINP | 0.000 | 935.45 | 0.00 | 935.45 | 33,746.000 | SPINOFF NO N CASH | 0.00 | 0.00 |
| MD82 | Multiasset (Amundi) | NL0010877643 | ACI09N1H7 | FIAT CHRYSLER AUTOMOBILES NV COMMON STOCK EUR.01 | 4-Sep-17 | 4-Sep-17 | 31-Aug-17 | IT4 | SELL | (8,326.000) | (105,882.45) | (31.78) | (105,850.65) | 25,420.000 | SOCIETE GE NERALE LONDON BRANCH | 12.72 | 0.00 |
| MD82 | Multiasset (Amundi) | NL0010877643 | ACI09N1H7 | FIAT CHRYSLER AUTOMOBILES NV COMMON STOCK EUR.01 | 27-Oct-17 | 27-Oct-17 | 25-Oct-17 | IT4 | SELL | (4,204.000) | (61,253.48) | (12.25) | (61,241.23) | 21,216.000 | BARCLAYS C APITAL | 14.57 | 0.00 |

State Street Bank International GmbH
Aufsichtsratsvorsitzender: Jörg Ambrosius
Geschäftsführer: Stefan Gmür, Fabienne Baker, Denis Dollaku, James Fagan,
Andreas Niklaus, Kris Wulteputte
Sitz München, Brienner Str. 59, D-80333 München, Registergericht München HRB 42872



# STATE STREET

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32 | Multiasset (Amundi) | NL0010877643 | ACIO9N1H7 | FIAT CHRYSLER AUTOMOBILES NV COMMON STOCK EUR.01 | 27-Nov-17 | 27-Nov-17 | 23-Nov-17 | IT4 | SELL | (1,558.000) | (23,111.43) | (4.62) | (23,106.81) | 19,658.000 | SOCIETE GENERALE LONDON BRANCH | 14.84 | 0.00 | EUR |
| 32 | Multiasset (Amundi) | NL0010877643 | ACIO9N1H7 | FIAT CHRYSLER AUTOMOBILES NV COMMON STOCK EUR.01 | 1-Dec-17 | 1-Dec-17 | 29-Nov-17 | IT4 | SELL | (5,427.000) | (78,891.17) | (15.78) | (78,875.39) | 14,231.000 | ROYAL BANK OF CANADA EUROPE LTD | 14.54 | 0.00 | EUR |
| 32 | Multiasset (Amundi) | NL0010877643 | ACIO9N1H7 | FIAT CHRYSLER AUTOMOBILES NV COMMON STOCK EUR.01 | 9-Jan-18 | 9-Jan-18 | 5-Jan-18 | IT4 | SELL | (2,005.000) | (35,776.69) | (8.95) | (35,767.74) | 12,226.000 | HSBC BANK PLC | 17.85 | 0.00 | EUR |
| 32 | Multiasset (Amundi) | NL0010877643 | ACIO9N1H7 | FIAT CHRYSLER AUTOMOBILES NV COMMON STOCK EUR.01 | 18-Jan-18 | 18-Jan-18 | 16-Jan-18 | IT4 | SELL | (2,325.000) | (43,848.17) | (8.77) | (43,839.40) | 9,901.000 | MERRILL LYNCH INTERNATIONAL | 18.86 | 0.00 | EUR |
| 32 | Multiasset (Amundi) | NL0010877643 | ACIO9N1H7 | FIAT CHRYSLER AUTOMOBILES NV COMMON STOCK EUR.01 | 19-Jan-18 | 19-Jan-18 | 17-Jan-18 | IT4 | SELL | (3,662.000) | (68,186.97) | (17.05) | (68,169.92) | 6,239.000 | MORGAN STANLEY AND CO. INTERNATIONAL PLC | 18.62 | 0.00 | EUR |
| 32 | Multiasset (Amundi) | NL0010877643 | ACIO9N1H7 | FIAT CHRYSLER AUTOMOBILES NV COMMON STOCK EUR.01 | 25-Apr-18 | 25-Apr-18 | 23-Apr-18 | IT4 | BUY | 4,177.000 | 81,427.16 | 20.35 | 81,406.81 | 10,416.000 | MORGAN STANLEY AND CO. INTERNATIONAL PLC | 19.49 | 0.00 | EUR |
| 32 | Multiasset (Amundi) | NL0010877643 | ACIO9N1H7 | FIAT CHRYSLER AUTOMOBILES NV COMMON STOCK EUR.01 | 3-Jul-18 | 3-Jul-18 | 29-Jun-18 | IT4 | SELL | (10,416.000) | (170,684.93) | (42.68) | (170,642.25) | 0.000 | SOCIETE GENERALE LONDON BRANCH | 16.39 | 0.00 | EUR |
| 32 | Multiasset (Amundi) | NL0010877643 | ACIO9N1H7 | FIAT CHRYSLER AUTOMOBILES NV COMMON STOCK EUR.01 | 29-Aug-19 | 29-Aug-19 | 27-Aug-19 | IT4 | BUY | 22,501.000 | 261,016.09 | 65.24 | 260,950.85 | 22,501.000 | UBS EUROPE SE | 11.60 | 0.00 | EUR |
| 32 | Multiasset (Amundi) | NL0010877643 | ACIO9N1H7 | FIAT CHRYSLER AUTOMOBILES NV COMMON STOCK EUR.01 | 21-Oct-19 | 21-Oct-19 | 17-Oct-19 | IT8 | BUY | 5,743.000 | 70,223.43 | 17.55 | 70,205.88 | 28,244.000 | BOFA SECURITIES EUROPE S.A. | 12.22 | 0.00 | EUR |
| 32 | Multiasset (Amundi) | NL0010877643 | ACIO9N1H7 | FIAT CHRYSLER AUTOMOBILES NV COMMON STOCK EUR.01 | 20-Jan-20 | 20-Jan-20 | 16-Jan-20 | IT8 | SELL | (28,244.000) | (350,845.38) | (87.73) | (350,757.65) | 0.000 | EXANE S.A. | 12.43 | 0.00 | EUR |
| 32 | | NL0010877643 | | | 26-Apr-21 | | | | Closing balance | | | | | 0.000 | | | | |
| 0 | | NL0010877643 | | | 26-Feb-16 | | | | Opening balance | | | | | 0.000 | | | | |
| 0 | European Equity (Amundi) | NL0010877643 | ACIO9N1H7 | FIAT CHRYSLER AUTOMOBILES NV COMMON STOCK EUR.01 | 5-Oct-20 | 5-Oct-20 | 1-Oct-20 | IT8 | BUY | 8,712.000 | 90,420.37 | 7.23 | 90,413.14 | 8,712.000 | UBS EUROPE SE | 10.38 | 0.00 | EUR |
| 0 | European Equity (Amundi) | NL0010877643 | ACIO9N1H7 | FIAT CHRYSLER AUTOMOBILES NV COMMON STOCK EUR.01 | 4-Nov-20 | 4-Nov-20 | 2-Nov-20 | IT8 | BUY | 16,983.000 | 183,770.76 | 14.70 | 183,756.06 | 25,695.000 | INSTINET U.K. LTD | 10.82 | 0.00 | EUR |
| 0 | European Equity (Amundi) | NL0010877643 | ACIO9N1H7 | FIAT CHRYSLER AUTOMOBILES NV COMMON STOCK EUR.01 | 2-Dec-20 | 2-Dec-20 | 30-Nov-20 | IT8 | BUY | 2,726.000 | 35,616.28 | 0.00 | 35,616.28 | 28,421.000 | GOLDMAN SACHS BANK EUROPE SE | 13.07 | 0.00 | EUR |
| 0 | European Equity (Amundi) | NL0010877643 | ACIO9N1H7 | FIAT CHRYSLER AUTOMOBILES NV COMMON STOCK EUR.01 | 4-Dec-20 | 4-Dec-20 | 2-Dec-20 | IT8 | BUY | 16,494.000 | 217,390.92 | 0.00 | 217,390.92 | 44,915.000 | GOLDMAN SACHS BANK EUROPE SE | 13.18 | 0.00 | EUR |

Information Classification: Limited Access

State Street Bank International GmbH
Aufsichtsratsvorsitzender: Jörg Ambrosius
Geschäftsführer: Stefan Gmür, Fabienne Baker, Drenis Dollaku, James Fagan,
Andreas N Klaus, Kris Wulteputte
Sitz München, Brienner Str. 59, D-80333 München, Registergericht München HRB 42872

# STATE STREET

| Acct | Category | ISIN | Code | Security | Date | Date | Trd | Action | Quantity | Amount | Value | Net | Balance | Counterparty | Price | Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| M120 | European Equity (Amundi) | NL0010877643 | ACI09N1H7 | FIAT CHRYSLER AUTOMOBILES NV COMMON STOCK EUR.01 | 20-Jan-21 | 18-Jan-21 | IT8 | SELL | (44,915.000) | (527,198.33) | 0.00 | (527,198.33) | 0.000 | MERGER | 11.74 | 0.00 |
| M120 | | NL0010877643 | | | 26-Apr-21 | | | Closing balance | | | | | 0.000 | | | |
| M120 | | NL0015000109 | | | 26-Feb-16 | | | Opening balance | | | | | 0.000 | | | |
| M120 | European Equity (Amundi) | NL0015000109 | BMD8K0906 | STELLANTISNV COMMON STOCK EUR.01 | 20-Jan-21 | 18-Jan-21 | IT8 | BUY | 44,915.000 | 527,198.33 | 0.00 | 527,198.33 | 44,915.000 | MERGER | 11.74 | 0.00 |
| M120 | European Equity (Amundi) | NL0015000109 | BMD8F9905 | STELLANTISNV COMMON STOCK EUR.01 | 20-Jan-21 | 18-Jan-21 | FR4 | BUY | 51,026.000 | 524,315.81 | 0.00 | 524,315.81 | 95,941.000 | MERGER | 10.28 | 0.00 |
| M120 | European Equity (Amundi) | NL0015000109 | BMD8F9905 | STELLANTISNV COMMON STOCK EUR.01 | 8-Feb-21 | 8-Feb-21 | FR5 | BUY | 0.500 | 0.00 | 0.00 | 0.00 | 95,941.500 | FRACTIONAL SHARES | 0.00 | 0.00 |
| M120 | European Equity (Amundi) | NL0015000109 | BMD8F9905 | STELLANTISNV COMMON STOCK EUR.01 | 8-Feb-21 | 8-Feb-21 | FR5 | SELL | (0.500) | (0.64) | 0.00 | (0.64) | 95,941.000 | FRACTIONAL SHARES | 1.28 | 0.00 |
| M120 | European Equity (Amundi) | NL0015000109 | BMD8F9905 | STELLANTISNV COMMON STOCK EUR.01 | 2-Mar-21 | 26-Feb-21 | FR5 | SELL | (5,326.000) | (71,498.35) | 0.00 | (71,498.35) | 90,615.000 | GOLDMAN SA CHS BANK EUROPE SE | 13.42 | 0.00 |
| M120 | European Equity (Amundi) | NL0015000109 | BMD8K0906 | STELLANTISNV COMMON STOCK EUR.01 | 15-Mar-21 | 15-Mar-21 | IT5 | SPINP | 0.000 | 25,569.12 | 0.00 | 25,569.12 | 90,615.000 | SPINOFF NO N CASH | 0.00 | 0.00 |
| M120 | European Equity (Amundi) | NL0015000109 | BMD8F9905 | STELLANTISNV COMMON STOCK EUR.01 | 15-Mar-21 | 15-Mar-21 | FR5 | SPINP | 0.000 | 23,620.05 | 0.00 | 23,620.05 | 90,615.000 | SPINOFF NO N CASH | 0.00 | 0.00 |
| M120 | European Equity (Amundi) | NL0015000109 | BMD8K0906 | STELLANTISNV COMMON STOCK EUR.01 | 29-Mar-21 | 25-Mar-21 | IT5 | BUY | 3,364.000 | 48,469.05 | 7.27 | 48,461.78 | 93,979.000 | EXANE S.A. | 14.41 | 0.00 |
| M120 | | NL0015000109 | | | 26-Apr-21 | | | Closing balance | | | | | 93,979.000 | | | |
| ML56 | | NL0010877643 | | | 26-Feb-16 | | | Opening balance | | | | | 0.000 | | | |
| ML56 | Eur Equity (Deam) | NL0010877643 | ACI09N1H7 | FIAT CHRYSLER AUTOMOBILES NV COMMON STOCK EUR.01 | 21-Feb-17 | 17-Feb-17 | IT4 | BUY | 36,000.000 | 382,653.00 | 153.00 | 382,500.00 | 36,000.000 | MERRILL LY NCH INTERNATIONAL | 10.63 | 0.00 |
| ML56 | Eur Equity (Deam) | NL0010877643 | ACI09N1H7 | FIAT CHRYSLER AUTOMOBILES NV COMMON STOCK EUR.01 | 16-May-17 | 12-May-17 | IT4 | SELL | (36,000.000) | (358,567.72) | (143.48) | (358,424.24) | 0.000 | MERRILL LY NCH INTERNATIONAL | 9.96 | 0.00 |
| ML56 | Eur Equity (Deam) | NL0010877643 | ACI09N1H7 | FIAT CHRYSLER AUTOMOBILES NV COMMON STOCK EUR.01 | 17-Nov-17 | 15-Nov-17 | IT4 | BUY | 42,000.000 | 614,176.37 | 245.57 | 613,930.80 | 42,000.000 | MORGAN STANLEY AND CO. INTERNATIONAL PLC | 14.52 | 0.00 |
| ML56 | Eur Equity (Deam) | NL0010877643 | ACI09N1H7 | FIAT CHRYSLER AUTOMOBILES NV COMMON STOCK EUR.01 | 22-Feb-18 | 20-Feb-18 | IT4 | SELL | (14,000.000) | (249,612.29) | (74.91) | (249,537.38) | 28,000.000 | MORGAN STANLEY AND CO. INTERNATIONAL PLC | 17.83 | 0.00 |
| ML56 | Eur Equity (Deam) | NL0010877643 | ACI09N1H7 | FIAT CHRYSLER AUTOMOBILES NV COMMON STOCK EUR.01 | 13-Mar-18 | 9-Mar-18 | IT4 | SELL | (14,000.000) | (229,498.93) | (71.87) | (229,427.06) | 14,000.000 | J.P. MORGAN SECURITIES PLC | 17.11 | 0.00 |

Information Classification: Limited Access

State Street Bank International GmbH
Aufsichtsratsvorsitzender Joerg Ambrosius
Geschaeftsfuehrer Stefan Gmür, Fabienne Boker, Denis Dollard, James Fagen, Marielle Grundmann, Andreas Niklaus, Rajan Sheth, Kris Whitepule
Sitz München, Brienner Str 59  D-80333 München, Registergericht München HRB 42872

# STATE STREET

| | Type | ISIN | Code | Security | Trade Date | Settle Date | Value Date | Mkt | Txn | Quantity | Amount | Fee | Net Amount | Balance | Counterparty | Price | | Ccy |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5 | Eur Equity (Deam) | NL0010877643 | ACI09N1H7 | FIAT CHRYSLER AUTOMOBILES NV COMMON STOCK EUR.01 | 9-Aug-18 | 9-Aug-18 | 7-Aug-18 | IT4 | BUY | 2,284.000 | 33,247.99 | 6.65 | 33,241.34 | 16,284.000 | UBS LIMITE D | 14.55 | 0.00 | EUR |
| 5 | Eur Equity (Deam) | NL0010877643 | ACI09N1H7 | FIAT CHRYSLER AUTOMOBILES NV COMMON STOCK EUR.01 | 16-Jan-19 | 16-Jan-19 | 15-Jan-19 | IT4 | SELL | (16,284.000) | (235,108.39) | 0.00 | (235,108.39) | 0.000 | ASSET TRAN SFER AT MARKET NON CASH | 14.44 | 0.00 | EUR |
| 5 | | NL0010877643 | | | 26-Apr-21 | | | | Closing balance | | | | | 0.000 | | | | |
| 2 | | NL0010877643 | | | 26-Feb-16 | | | | Opening balance | | | | | 0.000 | | | | |
| 2 | Eur Equity (Allianz) | NL0010877643 | ACI09N1H7 | FIAT CHRYSLER AUTOMOBILES NV COMMON STOCK EUR.01 | 12-Jul-18 | 12-Jul-18 | 10-Jul-18 | IT4 | BUY | 44,680.000 | 776,795.21 | 15.54 | 776,779.67 | 44,680.000 | MORGAN STA NLEY AND CO. INTERNATIONAL PLC | 17.39 | 0.00 | EUR |
| 2 | Eur Equity (Allianz) | NL0010877643 | ACI09N1H7 | FIAT CHRYSLER AUTOMOBILES NV COMMON STOCK EUR.01 | 18-Jan-19 | 18-Jan-19 | 16-Jan-19 | IT4 | BUY | 78,340.000 | 1,144,390.72 | 0.00 | 1,144,390.72 | 123,020.000 | UBS LIMITE D | 14.61 | 0.00 | EUR |
| 2 | Eur Equity (Allianz) | NL0010877643 | ACI09N1H7 | FIAT CHRYSLER AUTOMOBILES NV COMMON STOCK EUR.01 | 22-Nov-19 | 22-Nov-19 | 20-Nov-19 | IT8 | BUY | 2,904.000 | 40,513.24 | 0.41 | 40,512.83 | 125,924.000 | MORGAN STA NLEY BANK AG | 13.95 | 0.00 | EUR |
| 2 | Eur Equity (Allianz) | NL0010877643 | ACI09N1H7 | FIAT CHRYSLER AUTOMOBILES NV COMMON STOCK EUR.01 | 6-Dec-19 | 6-Dec-19 | 5-Dec-19 | IT8 | BUY | 20,811.000 | 275,828.99 | 0.00 | 275,828.99 | 146,735.000 | ASSET TRAN SFER AT MARKET NON CASH | 13.25 | 0.00 | EUR |
| 2 | Eur Equity (Allianz) | NL0010877643 | ACI09N1H7 | FIAT CHRYSLER AUTOMOBILES NV COMMON STOCK EUR.01 | 20-Jan-21 | 20-Jan-21 | 18-Jan-21 | IT8 | SELL | (146,735.000) | (2,237,528.16) | 0.00 | (2,237,528.16) | 0.000 | MERGER | 15.25 | 0.00 | EUR |
| 2 | | NL0010877643 | | | 26-Apr-21 | | | | Closing balance | | | | | 0.000 | | | | |
| 2 | | NL00150001Q9 | | | 26-Feb-16 | | | | Opening balance | | | | | 0.000 | | | | |
| 2 | Eur Equity (Allianz) | NL00150001Q9 | BMD8KX906 | STELLANTISNV COMMON STOCK EUR.01 | 20-Jan-21 | 20-Jan-21 | 18-Jan-21 | IT8 | BUY | 146,735.000 | 2,237,528.16 | 0.00 | 2,237,528.16 | 146,735.000 | MERGER | 15.25 | 0.00 | EUR |
| 2 | Eur Equity (Allianz) | NL00150001Q9 | BMD8F9905 | STELLANTISNV COMMON STOCK EUR.01 | 20-Jan-21 | 22-Jan-21 | 18-Jan-21 | FR4 | BUY | 192,982.000 | 2,397,319.81 | 0.00 | 2,397,319.81 | 339,717.000 | MERGER | 12.42 | 0.00 | EUR |
| 2 | Eur Equity (Allianz) | NL00150001Q9 | BMD8F9905 | STELLANTISNV COMMON STOCK EUR.01 | 20-Jan-21 | 22-Jan-21 | 20-Jan-21 | FR4 | SELL | (1.000) | 0.00 | 0.00 | 0.00 | 339,716.000 | FRACTIONAL SHARES | 0.00 | 0.00 | EUR |
| 2 | Eur Equity (Allianz) | NL00150001Q9 | BMD8F9905 | STELLANTISNV COMMON STOCK EUR.01 | 4-Feb-21 | 4-Feb-21 | 4-Feb-21 | FR4 | BUY | 0.270 | 0.00 | 0.00 | 0.00 | 339,716.270 | FRACTIONAL SHARES | 0.00 | 0.00 | EUR |
| 2 | Eur Equity (Allianz) | NL00150001Q9 | BMD8F9905 | STELLANTISNV COMMON STOCK EUR.01 | 4-Feb-21 | 4-Feb-21 | 4-Feb-21 | FR4 | SELL | (0.270) | (0.26) | 0.00 | (0.26) | 339,716.000 | FRACTIONAL SHARES | 0.96 | 0.00 | EUR |
| 2 | Eur Equity (Allianz) | NL00150001Q9 | BMD8KX906 | STELLANTISNV COMMON STOCK EUR.01 | 15-Mar-21 | 22-Mar-21 | 15-Mar-21 | IT5 | SPINP | 0.000 | 108,520.12 | 0.00 | 108,520.12 | 339,716.000 | SPINOFF NO N CASH | 0.00 | 0.00 | EUR |
| 2 | Eur Equity (Allianz) | NL00150001Q9 | BMD8F9905 | STELLANTISNV COMMON STOCK EUR.01 | 15-Mar-21 | 22-Mar-21 | 15-Mar-21 | FR5 | SPINP | 0.000 | 120,584.39 | 0.00 | 120,584.39 | 339,716.000 | SPINOFF NO N CASH | 0.00 | 0.00 | EUR |

rmation Classification: Limited Access

State Street Bank International GmbH
A   Aufsichtsratsvorsitzender Jörg Ambrosius
Geschäftsführer:   Gnür, Fab enne Baker  Denis Dnllaku  James Fagan,
Andreas Niedus, Kris Wurteputte
Sitz München, Brienner Str  D-8   München, Registergericht München HRB 42672



# STATE STREET

| MP12 | | NL00150001Q9 | | | 26-Apr-21 | | | | Closing balance | | | | | | 339,716.000 | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MP13 | | NL0010877643 | | | 26-Feb-16 | | | | Opening balance | | | | | | 0.000 | | | |
| MP13 | Eur Equity (Deam) | NL0010877643 | ACI09N1H7 | FIAT CHRYSLER AUTOMOBILES NV COMMON STOCK EUR.01 | 21-Feb-17 | 21-Feb-17 | 17-Feb-17 | IT4 | BUY | 160,000.000 | 1,700,680.00 | 680.00 | 1,700,000.00 | 160,000.000 | MERRILL LY NCH INTERNATIONAL | 10.63 | 0.00 |
| MP13 | Eur Equity (Deam) | NL0010877643 | ACI09N1H7 | FIAT CHRYSLER AUTOMOBILES NV COMMON STOCK EUR.01 | 16-May-17 | 16-May-17 | 12-May-17 | IT4 | SELL | (160,000.000) | (1,593,634.29) | (637.71) | (1,592,996.58) | 0.000 | MERRILL LY NCH INTERNATIONAL | 9.96 | 0.00 |
| MP13 | Eur Equity (Deam) | NL0010877643 | ACI09N1H7 | FIAT CHRYSLER AUTOMOBILES NV COMMON STOCK EUR.01 | 17-Nov-17 | 17-Nov-17 | 15-Nov-17 | IT4 | BUY | 170,000.000 | 2,485,951.98 | 993.98 | 2,484,958.00 | 170,000.000 | MORGAN STA NLEY AND CO. INTERNATIONAL PLC | 14.62 | 0.00 |
| MP13 | Eur Equity (Deam) | NL0010877643 | ACI09N1H7 | FIAT CHRYSLER AUTOMOBILES NV COMMON STOCK EUR.01 | 22-Feb-18 | 22-Feb-18 | 20-Feb-18 | IT4 | SELL | (60,000.000) | (1,069,766.97) | (321.03) | (1,069,445.94) | 110,000.000 | MORGAN STA NLEY AND CO. INTERNATIONAL PLC | 17.83 | 0.00 |
| MP13 | Eur Equity (Deam) | NL0010877643 | ACI09N1H7 | FIAT CHRYSLER AUTOMOBILES NV COMMON STOCK EUR.01 | 13-Mar-18 | 13-Mar-18 | 9-Mar-18 | IT4 | SELL | (52,000.000) | (889,567.45) | (266.95) | (889,300.50) | 58,000.000 | J.P. MORGA N SECURITIES PLC | 17.11 | 0.00 |
| MP13 | Eur Equity (Deam) | NL0010877643 | ACI09N1H7 | FIAT CHRYSLER AUTOMOBILES NV COMMON STOCK EUR.01 | 9-Jul-18 | 9-Jul-18 | 6-Jul-18 | IT4 | SELL | (12,571.000) | (213,103.59) | 0.00 | (213,103.59) | 45,429.000 | ASSET TRAN SFER AT MARKET NON CASH | 16.95 | 0.00 |
| MP13 | Eur Equity (Deam) | NL0010877643 | ACI09N1H7 | FIAT CHRYSLER AUTOMOBILES NV COMMON STOCK EUR.01 | 9-Aug-18 | 9-Aug-18 | 7-Aug-18 | IT4 | BUY | 8,295.000 | 120,749.58 | 24.15 | 120,725.43 | 53,724.000 | UBS LIMITE D | 14.55 | 0.00 |
| MP13 | Eur Equity (Deam) | NL0010877643 | ACI09N1H7 | FIAT CHRYSLER AUTOMOBILES NV COMMON STOCK EUR.01 | 16-Jan-19 | 16-Jan-19 | 15-Jan-19 | IT4 | BUY | 16,284.000 | 235,108.39 | 0.00 | 235,108.39 | 70,008.000 | ASSET TRAN SFER AT MARKET NON CASH | 14.44 | 0.00 |
| MP13 | Eur Equity (Deam) | NL0010877643 | ACI09N1H7 | FIAT CHRYSLER AUTOMOBILES NV COMMON STOCK EUR.01 | 18-Jan-19 | 18-Jan-19 | 17-Jan-19 | IT4 | SELL | (5,999.000) | (87,225.46) | 0.00 | (87,225.46) | 64,009.000 | ASSET TRAN SFER AT MARKET NON CASH | 14.54 | 0.00 |
| MP13 | Eur Equity (Deam) | NL0010877643 | ACI0RJN41 | FIAT CHRYSLER AUTOMOBILES NV COMMON STOCK | 6-Aug-19 | 6-Aug-19 | 5-Aug-19 | IT4 | BUY | 15,994.000 | 210,960.86 | 0.00 | 210,960.86 | 80,003.000 | ASSET TRAN SFER AT MARKET NON CASH | 13.19 | 0.00 |
| MP13 | Eur Equity (Deam) | NL0010877643 | ACI09N1H7 | FIAT CHRYSLER AUTOMOBILES NV COMMON STOCK EUR.01 | 4-Dec-20 | 4-Dec-20 | 2-Dec-20 | IT8 | SELL | (15,859.000) | (208,990.27) | (31.35) | (208,958.92) | 64,144.000 | BOFA SECUR ITIES EUROPE S.A. | 13.18 | 0.00 |
| MP13 | Eur Equity (Deam) | NL0010877643 | ACI09N1H7 | FIAT CHRYSLER AUTOMOBILES NV COMMON STOCK EUR.01 | 20-Jan-21 | 20-Jan-21 | 18-Jan-21 | IT8 | SELL | (48,150.000) | (701,656.15) | 0.00 | (701,656.15) | 15,994.000 | MERGER | 14.57 | 0.00 |
| MP13 | Eur Equity (Deam) | NL0010877643 | ACI0RJN41 | FIAT CHRYSLER AUTOMOBILES NV COMMON STOCK | 20-Jan-21 | 20-Jan-21 | 18-Jan-21 | IT8 | SELL | (15,994.000) | (210,960.86) | 0.00 | (210,960.86) | 0.000 | MERGER | 13.19 | 0.00 |
| MP13 | | NL0010877643 | | | 26-Apr-21 | | | | Closing balance | | | | | | 0.000 | | | |

Information Classification: Limited Access

State Street Bank International GmbH
Aufsichtsratsvorsitzender Jörg Ambrosius
Geschäftsführer: Stefan Gmür, Fabienne Boker, Denis Drijaku James Fagen,
Michelle Grundmann, Andreas Niklaus, Rajen Shah, Kris Wulteputte
Sitz München: Brienner Str. 59  D-80333 München, Registergericht München HRB 42272

# STATE STREET

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3 | | NL00150001Q9 | | | 26-Feb-16 | | | | Opening balance | | | | | 0.000 | | | | |
| 3 | Eur Equity (Deam) | NL00150001Q9 | ACI1TYVY9 | STELLANTISNV COMMON STOCK | 20-Jan-21 | 20-Jan-21 | 18-Jan-21 | IT8 | BUY | 15,994.000 | 210,960.86 | 0.00 | 210,960.86 | 15,994.000 | MERGER | 13.19 | 0.00 | USD |
| 3 | Eur Equity (Deam) | NL00150001Q9 | BMD8KX906 | STELLANTISNV COMMON STOCK EUR.01 | 20-Jan-21 | 20-Jan-21 | 18-Jan-21 | IT8 | BUY | 48,150.000 | 701,656.15 | 0.00 | 701,656.15 | 64,144.000 | MERGER | 14.57 | 0.00 | EUR |
| 3 | Eur Equity (Deam) | NL00150001Q9 | BMD8F9905 | STELLANTISNV COMMON STOCK EUR.01 | 20-Jan-21 | 22-Jan-21 | 18-Jan-21 | FR4 | BUY | 69,833.000 | 752,422.37 | 0.00 | 752,422.37 | 133,977.000 | MERGER | 10.77 | 0.00 | EUR |
| 3 | Eur Equity (Deam) | NL00150001Q9 | BMD8F9905 | STELLANTISNV COMMON STOCK EUR.01 | 4-Feb-21 | 4-Feb-21 | 4-Feb-21 | FR4 | BUY | 0.080 | 0.00 | 0.00 | 0.00 | 133,977.080 | FRACTIONAL SHARES | 0.00 | 0.00 | EUR |
| 3 | Eur Equity (Deam) | NL00150001Q9 | BMD8F9905 | STELLANTISNV COMMON STOCK EUR.01 | 4-Feb-21 | 4-Feb-21 | 4-Feb-21 | FR4 | SELL | (0.080) | (0.07) | 0.00 | (0.07) | 133,977.000 | FRACTIONAL SHARES | 0.88 | 0.00 | EUR |
| 3 | Eur Equity (Deam) | NL00150001Q9 | BMD8KX906 | STELLANTISNV COMMON STOCK EUR.01 | 8-Mar-21 | 8-Mar-21 | 5-Mar-21 | IT8 | BUY | 69,833.000 | 752,421.51 | 0.00 | 752,421.51 | 203,810.000 | CUSIP CHANGE NON CASH | 10.77 | 0.00 | EUR |
| 3 | Eur Equity (Deam) | NL00150001Q9 | BMD8F9905 | STELLANTISNV COMMON STOCK EUR.01 | 8-Mar-21 | 8-Mar-21 | 5-Mar-21 | FR5 | SELL | (69,833.000) | (752,421.51) | 0.00 | (752,421.51) | 133,977.000 | CUSIP CHANGE NON CASH | 10.77 | 0.00 | EUR |
| 3 | Eur Equity (Deam) | NL00150001Q9 | ACI1TYVY9 | STELLANTISNV COMMON STOCK | 22-Mar-21 | 22-Mar-21 | 15-Mar-21 | IT5 | BUY | 15,994.000 | 200,393.13 | 0.00 | 200,393.13 | 149,971.000 | BONUS ISSUE | 12.53 | 0.00 | USD |
| 3 | Eur Equity (Deam) | NL00150001Q9 | ACI1TYVY9 | STELLANTISNV COMMON STOCK | 22-Mar-21 | 22-Mar-21 | 15-Mar-21 | IT5 | SELL | (15,994.000) | (210,960.86) | 0.00 | (210,960.86) | 133,977.000 | BONUS ISSUE | 13.19 | 0.00 | USD |
| 3 | Eur Equity (Deam) | NL00150001Q9 | BMD8KX906 | STELLANTISNV COMMON STOCK EUR.01 | 15-Mar-21 | 22-Mar-21 | 15-Mar-21 | IT5 | SPINP | 0.000 | 70,522.77 | 0.00 | 70,522.77 | 133,977.000 | SPINOFF NON CASH | 0.00 | 0.00 | EUR |
| 3 | | NL00150001Q9 | | | 26-Apr-21 | | | | Closing balance | | | | | 133,977.000 | | | | |
| 4 | | NL0010877643 | | | 26-Feb-16 | | | | Opening balance | | | | | 215,895.000 | | | | |
| 4 | Eur Equity (Quoniam) | NL0010877643 | ACI09N1H7 | FIAT CHRYSLER AUTOMOBILES NV COMMON STOCK EUR.01 | 2-May-16 | 4-May-16 | 2-May-16 | IT4 | SPINP | 0.000 | 9,518.13 | 0.00 | 9,518.13 | 215,895.000 | SPINOFF NON CASH | 0.00 | 0.00 | EUR |
| 4 | Eur Equity (Quoniam) | NL0010877643 | ACI09N1H7 | FIAT CHRYSLER AUTOMOBILES NV COMMON STOCK EUR.01 | 17-Jan-17 | 17-Jan-17 | 13-Jan-17 | IT4 | SELL | (40,655.000) | (368,888.43) | (73.79) | (368,814.64) | 175,240.000 | VIRTU ITG EUROPE LIMITED | 9.08 | 0.00 | EUR |
| 4 | Eur Equity (Quoniam) | NL0010877643 | ACI09N1H7 | FIAT CHRYSLER AUTOMOBILES NV COMMON STOCK EUR.01 | 9-Feb-17 | 9-Feb-17 | 7-Feb-17 | IT4 | SELL | (55,092.000) | (543,319.38) | (217.41) | (543,101.97) | 120,148.000 | CREDIT SUISSE SECURITIES (EUROPE) LIMITE | 9.87 | 0.00 | EUR |
| 4 | Eur Equity (Quoniam) | NL0010877643 | ACI09N1H7 | FIAT CHRYSLER AUTOMOBILES NV COMMON STOCK EUR.01 | 5-May-17 | 5-May-17 | 3-May-17 | IT4 | BUY | 14,196.000 | 140,795.97 | 42.23 | 140,753.74 | 134,344.000 | VIRTU ITG EUROPE LIMITED | 9.92 | 0.00 | EUR |
| 4 | Eur Equity (Quoniam) | NL0010877643 | ACI09N1H7 | FIAT CHRYSLER AUTOMOBILES NV COMMON STOCK EUR.01 | 17-May-17 | 17-May-17 | 15-May-17 | IT4 | BUY | 42,591.000 | 429,561.87 | 128.83 | 429,433.04 | 176,935.000 | PAREL | 10.08 | 0.00 | EUR |

rmation Classification: Limited Access

State Street Bank International GmbH
Aufsichtsratsvorsitzender Jörg Ambrosius
Geschäftsführer: Stefan Gmür, Fabienne Saler, Denis Doiaku, James Fagan,
Andreas Niklaus, Kris Whitcputte
Sitz München, Brienner Str. 59, D-80333 München, Registergericht München HRB 42272



| MP14 | Eur Equity (Quoniam) | NL0010877643 | ACI0RJN41 | FIAT CHRYSLER AUTOMOBILES NV COMMON STOCK | 8-Jul-19 | 8-Jul-19 | 15-May-17 | IT4 | BUY | 15,259.000 | 168,236.05 | 0.00 | 168,236.05 | 192,194.000 | CUSIP CHANGE NON CASH | 11.03 | 0.00 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MP14 | Eur Equity (Quoniam) | NL0010877643 | ACI09N1H7 | FIAT CHRYSLER AUTOMOBILES NV COMMON STOCK EUR.01 | 3-Jul-17 | 5-Jul-17 | 3-Jul-17 | IT4 | SPINP | 0.000 | 5,728.96 | 0.00 | 5,728.96 | 192,194.000 | SPINOFF NON CASH | 0.00 | 0.00 |
| MP14 | Eur Equity (Quoniam) | NL0010877643 | ACI09N1H7 | FIAT CHRYSLER AUTOMOBILES NV COMMON STOCK EUR.01 | 15-Aug-17 | 15-Aug-17 | 11-Aug-17 | IT4 | BUY | 31,148.000 | 305,965.12 | 91.76 | 305,873.36 | 223,342.000 | PAREL | 9.82 | 0.00 |
| MP14 | Eur Equity (Quoniam) | NL0010877643 | ACI0RJN41 | FIAT CHRYSLER AUTOMOBILES NV COMMON STOCK | 8-Jul-19 | 8-Jul-19 | 11-Aug-17 | IT4 | BUY | 31,148.000 | 361,722.56 | 0.00 | 361,722.56 | 254,490.000 | CUSIP CHANGE NON CASH | 11.61 | 0.00 |
| MP14 | Eur Equity (Quoniam) | NL0010877643 | ACI09N1H7 | FIAT CHRYSLER AUTOMOBILES NV COMMON STOCK EUR.01 | 21-Aug-17 | 21-Aug-17 | 21-Aug-17 | IT4 | ADJC+ | 0.000 | 232.80 | 0.00 | 232.80 | 254,490.000 | RETURN OF CAPITAL | 0.00 | 0.00 |
| MP14 | Eur Equity (Quoniam) | NL0010877643 | ACI09N1H7 | FIAT CHRYSLER AUTOMOBILES NV COMMON STOCK EUR.01 | 30-Nov-17 | 30-Nov-17 | 28-Nov-17 | IT4 | BUY | 21,807.000 | 320,350.89 | 96.08 | 320,254.81 | 276,297.000 | VIRTU ITG EUROPE LIMITED | 14.69 | 0.00 |
| MP14 | Eur Equity (Quoniam) | NL0010877643 | ACI0RJN41 | FIAT CHRYSLER AUTOMOBILES NV COMMON STOCK | 8-Jul-19 | 8-Jul-19 | 28-Nov-17 | IT4 | BUY | 21,807.000 | 379,295.45 | 0.00 | 379,295.45 | 298,104.000 | CUSIP CHANGE NON CASH | 17.39 | 0.00 |
| MP14 | Eur Equity (Quoniam) | NL0010877643 | ACI09N1H7 | FIAT CHRYSLER AUTOMOBILES NV COMMON STOCK EUR.01 | 9-Jul-18 | 9-Jul-18 | 6-Jul-18 | IT4 | SELL | (56,145.000) | (951,770.04) | 0.00 | (951,770.04) | 241,959.000 | ASSET TRANSFER AT MARKET NON CASH | 16.95 | 0.00 |
| MP14 | Eur Equity (Quoniam) | NL0010877643 | ACI09N1H7 | FIAT CHRYSLER AUTOMOBILES NV COMMON STOCK EUR.01 | 5-Nov-18 | 5-Nov-18 | 1-Nov-18 | IT4 | SELL | (40,354.000) | (555,813.74) | (609.87) | (555,203.87) | 201,605.000 | UBS LIMITED | 13.74 | 0.00 |
| MP14 | Eur Equity (Quoniam) | NL0010877643 | ACI09N1H7 | FIAT CHRYSLER AUTOMOBILES NV COMMON STOCK EUR.01 | 21-Jan-19 | 21-Jan-19 | 17-Jan-19 | IT4 | BUY | 20,851.000 | 303,264.49 | 90.95 | 303,173.54 | 222,456.000 | PAREL | 14.54 | 0.00 |
| MP14 | Eur Equity (Quoniam) | NL0010877643 | ACI09N1H7 | FIAT CHRYSLER AUTOMOBILES NV COMMON STOCK EUR.01 | 18-Jan-19 | 18-Jan-19 | 17-Jan-19 | IT4 | BUY | 5,999.000 | 87,225.46 | 0.00 | 87,225.46 | 228,455.000 | ASSET TRANSFER AT MARKET NON CASH | 14.54 | 0.00 |
| MP14 | Eur Equity (Quoniam) | NL0010877643 | ACI0RJN41 | FIAT CHRYSLER AUTOMOBILES NV COMMON STOCK | 8-Jul-19 | 8-Jul-19 | 17-Jan-19 | IT4 | BUY | 20,851.000 | 345,387.93 | 0.00 | 345,387.93 | 249,306.000 | CUSIP CHANGE NON CASH | 16.56 | 0.00 |
| MP14 | Eur Equity (Quoniam) | NL0010877643 | ACI0RJN41 | FIAT CHRYSLER AUTOMOBILES NV COMMON STOCK | 8-Jul-19 | 8-Jul-19 | 17-Jan-19 | IT4 | BUY | 5,999.000 | 99,341.08 | 0.00 | 99,341.08 | 255,305.000 | CUSIP CHANGE NON CASH | 16.56 | 0.00 |
| MP14 | Eur Equity (Quoniam) | NL0010877643 | ACI09N1H7 | FIAT CHRYSLER AUTOMOBILES NV COMMON STOCK EUR.01 | 23-May-19 | 23-May-19 | 21-May-19 | IT4 | SELL | (46,196.000) | (550,238.08) | (165.13) | (550,072.95) | 209,109.000 | VIRTU ITG EUROPE LIMITED | 11.91 | 0.00 |
| MP14 | Eur Equity (Quoniam) | NL0010877643 | ACI09N1H7 | FIAT CHRYSLER AUTOMOBILES NV COMMON STOCK EUR.01 | 5-Jul-19 | 5-Jul-19 | 3-Jul-19 | IT4 | SELL | (18,981.000) | (239,999.67) | (72.02) | (239,927.65) | 190,128.000 | PAREL | 12.65 | 0.00 |

Information Classification: Limited Access

State Street Bank International GmbH
Aufsichtsratsvorsitzender Jörg Ambrosius
Geschäftsführer: Stefan Gmür, Fabienne Baker, Denis Dollaku, James Fogan.
Michelle Grundmann, Andreas Niklaus, Rajen Shah, Kris Wulteputte
Sitz München, Brienner Str. 59, D-80333 München, Registergericht München HRB 42872

# STATE STREET

| | Asset | ISIN | Code | Security | Trade | Settle | Value | Mkt | Side | Quantity | Amount | Fee | Net Amount | Balance | Counterparty | Price | | Ccy |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4 | Eur Equity (Quoniam) | NL0010877643 | ACI09N1H7 | FIAT CHRYSLER AUTOMOBILES NV COMMON STOCK EUR.01 | 8-Jul-19 | 8-Jul-19 | 8-Jul-19 | IT4 | SELL | (15,359.000) | (153,290.25) | 0.00 | (153,290.25) | 174,869.000 | CUSIP CHAN GE NON CASH | 10.05 | 0.00 | EUR |
| 4 | Eur Equity (Quoniam) | NL0010877643 | ACI09N1H7 | FIAT CHRYSLER AUTOMOBILES NV COMMON STOCK EUR.01 | 8-Jul-19 | 8-Jul-19 | 8-Jul-19 | IT4 | SELL | (31,146.000) | (305,999.97) | 0.00 | (305,999.97) | 143,721.000 | CUSIP CHAN GE NON CASH | 9.82 | 0.00 | EUR |
| 4 | Eur Equity (Quoniam) | NL0010877643 | ACI09N1H7 | FIAT CHRYSLER AUTOMOBILES NV COMMON STOCK EUR.01 | 8-Jul-19 | 8-Jul-19 | 8-Jul-19 | IT4 | SELL | (21,807.000) | (320,350.89) | 0.00 | (320,350.89) | 121,914.000 | CUSIP CHAN GE NON CASH | 14.69 | 0.00 | EUR |
| 4 | Eur Equity (Quoniam) | NL0010877643 | ACI09N1H7 | FIAT CHRYSLER AUTOMOBILES NV COMMON STOCK EUR.01 | 8-Jul-19 | 8-Jul-19 | 8-Jul-19 | IT4 | SELL | (20,851.000) | (303,264.49) | 0.00 | (303,264.49) | 101,063.000 | CUSIP CHAN GE NON CASH | 14.54 | 0.00 | EUR |
| 4 | Eur Equity (Quoniam) | NL0010877643 | ACI09N1H7 | FIAT CHRYSLER AUTOMOBILES NV COMMON STOCK EUR.01 | 8-Jul-19 | 8-Jul-19 | 8-Jul-19 | IT4 | SELL | (5,999.000) | (87,225.46) | 0.00 | (87,225.46) | 95,064.000 | CUSIP CHAN GE NON CASH | 14.54 | 0.00 | EUR |
| 4 | Eur Equity (Quoniam) | NL0010877643 | ACI0RJN41 | FIAT CHRYSLER AUTOMOBILES NV COMMON STOCK | 6-Aug-19 | 6-Aug-19 | 5-Aug-19 | IT4 | SELL | (15,994.000) | (210,960.86) | 0.00 | (210,960.86) | 79,070.000 | ASSET TRAN SFER AT MARKET NON CASH | 13.19 | 0.00 | USD |
| 4 | Eur Equity (Quoniam) | NL0010877643 | ACI09N1H7 | FIAT CHRYSLER AUTOMOBILES NV COMMON STOCK EUR.01 | 17-Jan-20 | 17-Jan-20 | 15-Jan-20 | IT8 | BUY | 43,394.000 | 540,426.80 | 162.08 | 540,264.72 | 122,464.000 | CREDIT SUI SSE BANK (EUROPE) S.A. | 12.45 | 0.00 | EUR |
| 4 | Eur Equity (Quoniam) | NL0010877643 | ACI09N1H7 | FIAT CHRYSLER AUTOMOBILES NV COMMON STOCK EUR.01 | 19-Jun-20 | 22-Jun-20 | 17-Jun-20 | IT8 | BUY | 50,150.000 | 421,286.05 | 126.35 | 421,159.70 | 172,614.000 | UBS EUROPE SE | 8.40 | 0.00 | EUR |
| 4 | Eur Equity (Quoniam) | NL0010877643 | ACI09N1H7 | FIAT CHRYSLER AUTOMOBILES NV COMMON STOCK EUR.01 | 24-Aug-20 | 24-Aug-20 | 20-Aug-20 | IT8 | SELL | (15,908.000) | (151,335.12) | (45.41) | (151,289.71) | 156,706.000 | BARCLAYS B ANK IRELAND PLC | 9.52 | 0.00 | EUR |
| 4 | Eur Equity (Quoniam) | NL0010877643 | ACI09N1H7 | FIAT CHRYSLER AUTOMOBILES NV COMMON STOCK EUR.01 | 26-Aug-20 | 26-Aug-20 | 24-Aug-20 | IT8 | SELL | (3,122.000) | (30,069.09) | (9.02) | (30,060.07) | 153,584.000 | J.P.MORGAN AG | 9.63 | 0.00 | EUR |
| 4 | Eur Equity (Quoniam) | NL0010877643 | ACI09N1H7 | FIAT CHRYSLER AUTOMOBILES NV COMMON STOCK EUR.01 | 27-Aug-20 | 27-Aug-20 | 25-Aug-20 | IT8 | SELL | (9,173.000) | (87,810.51) | (26.35) | (87,784.16) | 144,411.000 | MORGAN STA NLEY BANK AG | 9.58 | 0.00 | EUR |
| 4 | Eur Equity (Quoniam) | NL0010877643 | ACI09N1H7 | FIAT CHRYSLER AUTOMOBILES NV COMMON STOCK EUR.01 | 28-Aug-20 | 28-Aug-20 | 26-Aug-20 | IT8 | SELL | (5,115.000) | (48,904.21) | (14.68) | (48,889.53) | 139,296.000 | J.P.MORGAN AG | 9.56 | 0.00 | EUR |
| 4 | Eur Equity (Quoniam) | NL0010877643 | ACI09N1H7 | FIAT CHRYSLER AUTOMOBILES NV COMMON STOCK EUR.01 | 31-Aug-20 | 31-Aug-20 | 27-Aug-20 | IT8 | SELL | (3,537.000) | (33,663.91) | (10.10) | (33,653.81) | 135,759.000 | J.P.MORGAN AG | 9.52 | 0.00 | EUR |
| 14 | Eur Equity (Quoniam) | NL0010877643 | ACI09N1H7 | FIAT CHRYSLER AUTOMOBILES NV COMMON STOCK EUR.01 | 7-Dec-20 | 7-Dec-20 | 4-Dec-20 | IT8 | SELL | (20,352.000) | (274,439.26) | (82.36) | (274,356.90) | 115,407.000 | J.P.MORGAN AG | 13.49 | 0.00 | EUR |
| 14 | Eur Equity (Quoniam) | NL0010877643 | ACI09N1H7 | FIAT CHRYSLER AUTOMOBILES NV COMMON STOCK EUR.01 | 20-Jan-21 | 20-Jan-21 | 18-Jan-21 | IT8 | SELL | (36,337.000) | (373,575.64) | 0.00 | (373,575.64) | 79,070.000 | MERGER | 10.28 | 0.00 | EUR |

rmation Classification: Limited Access

State Street Bank International GmbH
Aufsichtsratsvorsitzender Jörg Ambrosius
Geschäftsführer: Stefan Gmür, Fabienne Bakor, Denis Dollaku, James Fagan,
Andreas Niklaus, Kris Wulteputte
Sitz München, Brienner Str. 59, D-80333 München, Registergericht München HRB 42872



## STATE STREET

| | | | | | Date 1 | Date 2 | Date 3 | Txn | Type | Quantity | Amount | Fee | Net Amount | Balance | Counterparty | Price | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MP14 | Eur Equity (Quoniam) | NL0010877643 | AC10RJN41 | FIAT CHRYSLER AUTOMOBILES NV COMMON STOCK | 20-Jan-21 | 20-Jan-21 | 18-Jan-21 | IT8 | SELL | (79,070.000) | (1,126,182.80) | 0.00 | (1,126,182.80) | 0.000 | MERGER | 14.24 | 0.00 |
| MP14 | | NL0010877643 | | | 26-Apr-21 | | | | Closing balance | | | | | 0.000 | | | |
| MP14 | | NL0015000lQ9 | | | 26-Feb-16 | | | | Opening balance | | | | | 0.000 | | | |
| MP14 | Eur Equity (Quoniam) | NL0015000lQ9 | AC11YVY9 | STELLANTISNV COMMON STOCK | 20-Jan-21 | 20-Jan-21 | 18-Jan-21 | IT8 | BUY | 79,070.000 | 1,126,182.80 | 0.00 | 1,126,182.80 | 79,070.000 | MERGER | 14.24 | 0.00 |
| MP14 | Eur Equity (Quoniam) | NL0015000lQ9 | BMD8K0906 | STELLANTISNV COMMON STOCK EUR.01 | 20-Jan-21 | 20-Jan-21 | 18-Jan-21 | IT8 | BUY | 36,337.000 | 373,575.64 | 0.00 | 373,575.64 | 115,407.000 | MERGER | 10.28 | 0.00 |
| MP14 | Eur Equity (Quoniam) | NL0015000lQ9 | AC11YVY9 | STELLANTISNV COMMON STOCK | 22-Mar-21 | 22-Mar-21 | 15-Mar-21 | IT5 | BUY | 79,070.000 | 1,069,716.55 | 0.00 | 1,069,716.55 | 194,477.000 | BONUS ISSU E | 13.53 | 0.00 |
| MP14 | Eur Equity (Quoniam) | NL0015000lQ9 | AC11YVY9 | STELLANTISNV COMMON STOCK | 22-Mar-21 | 22-Mar-21 | 15-Mar-21 | IT5 | SELL | (79,070.000) | (1,126,182.80) | 0.00 | (1,126,182.80) | 115,407.000 | BONUS ISSU E | 14.24 | 0.00 |
| MP14 | Eur Equity (Quoniam) | NL0015000lQ9 | BMD8K0906 | STELLANTISNV COMMON STOCK EUR.01 | 22-Mar-21 | 22-Mar-21 | 15-Mar-21 | IT5 | SPINP | 0.000 | 18,118.42 | 0.00 | 18,118.42 | 115,407.000 | SPINOFF NO N CASH | 0.00 | 0.00 |
| MP14 | Eur Equity (Quoniam) | NL0015000lQ9 | BMD8K0906 | STELLANTISNV COMMON STOCK EUR.01 | 29-Mar-21 | 29-Mar-21 | 25-Mar-21 | IT5 | BUY | 56,580.000 | 804,605.45 | 241.31 | 804,364.14 | 171,987.000 | VIRTU JTG EUROPE LIMITED | 14.22 | 0.00 |
| MP14 | Eur Equity (Quoniam) | NL0015000lQ9 | BMD8K0906 | STELLANTISNV COMMON STOCK EUR.01 | 26-Apr-21 | 26-Apr-21 | 22-Apr-21 | IT5 | BUY | 59,605.000 | 850,293.96 | 255.01 | 850,038.95 | 231,592.000 | VIRTU JTG EUROPE LIMITED | 14.26 | 0.00 |
| MP14 | | NL0015000lQ9 | | | 26-Apr-21 | | | | Closing balance | | | | | 231,592.000 | | | |
| MP63 | | NL0010877643 | | | 26-Feb-16 | | | | Opening balance | | | | | 0.000 | | | |
| MP63 | European Equity(Goldman Sachs) | NL0010877643 | AC109NLH7 | FIAT CHRYSLER AUTOMOBILES NV COMMON STOCK EUR.01 | 30-Aug-17 | 30-Aug-17 | 28-Aug-17 | IT4 | BUY | 29,871.000 | 369,882.63 | 64.72 | 369,817.91 | 29,871.000 | CITIGROUP GLOBAL MARKETS LIMITED | 12.38 | 0.00 |
| MP63 | European Equity(Goldman Sachs) | NL0010877643 | AC109NLH7 | FIAT CHRYSLER AUTOMOBILES NV COMMON STOCK EUR.01 | 12-Sep-17 | 12-Sep-17 | 8-Sep-17 | IT4 | BUY | 26,501.000 | 359,185.85 | 62.85 | 359,123.00 | 56,372.000 | DEUTSCHE B ANK AG | 13.55 | 0.00 |
| MP63 | European Equity(Goldman Sachs) | NL0010877643 | AC109NLH7 | FIAT CHRYSLER AUTOMOBILES NV COMMON STOCK EUR.01 | 15-Sep-17 | 15-Sep-17 | 13-Sep-17 | IT4 | BUY | 75,841.000 | 1,041,987.38 | 182.32 | 1,041,805.06 | 132,213.000 | CITIGROUP GLOBAL MARKETS LIMITED | 13.74 | 0.00 |
| MP63 | European Equity(Goldman Sachs) | NL0010877643 | AC109NLH7 | FIAT CHRYSLER AUTOMOBILES NV COMMON STOCK EUR.01 | 20-Sep-17 | 20-Sep-17 | 18-Sep-17 | IT4 | BUY | 34,846.000 | 491,160.16 | 85.94 | 491,074.22 | 167,059.000 | DEUTSCHE B ANK AG | 14.09 | 0.00 |
| MP63 | European Equity(Goldman Sachs) | NL0010877643 | AC109NLH7 | FIAT CHRYSLER AUTOMOBILES NV COMMON STOCK EUR.01 | 24-Jan-18 | 24-Jan-18 | 22-Jan-18 | IT4 | SELL | (6,220.000) | (122,164.49) | (21.38) | (122,143.11) | 160,829.000 | UBS LIMITED D | 19.61 | 0.00 |
| MP63 | European Equity(Goldman Sachs) | NL0010877643 | AC109NLH7 | FIAT CHRYSLER AUTOMOBILES NV COMMON STOCK EUR.01 | 22-Mar-18 | 22-Mar-18 | 20-Mar-18 | IT4 | SELL | (50,646.000) | (865,016.40) | (151.23) | (865,865.17) | 110,183.000 | DEUTSCHE B ANK SECURITIES INC | 17.06 | 0.00 |



State Street Bank International GmbH
Geschäftsführer: Stefan Gmür, Fabienne Baker, Denis Delauw, James Fojan, Michaela Grundmann, Andreas Niklaus, Ralph Shah, Kris Walteclite
Sitz München, Brenner Str. 59, D-80333 München, Registergericht München HRB 42872

Information Classification: Limited Access

STATE STREET

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3 | European Equity(Goldman Sachs) | NL0010877643 | ACI09N1H7 | FIAT CHRYSLER AUTOMOBILES NV COMMON STOCK EUR.01 | 3-Apr-18 | 3-Apr-18 | 28-Mar-18 | IT4 | SELL | (48,350.000) | (792,820.57) | (138.77) | (792,681.80) | 61,833.000 | UBS LIMITE D | 16.40 | 0.00 | EUR |
| 3 | European Equity(Goldman Sachs) | NL0010877643 | ACI09N1H7 | FIAT CHRYSLER AUTOMOBILES NV COMMON STOCK EUR.01 | 9-Apr-18 | 9-Apr-18 | 5-Apr-18 | IT4 | SELL | (17,142.000) | (314,037.89) | (54.97) | (313,982.92) | 44,691.000 | DEUTSCHE B ANK SECURITIES INC | 18.32 | 0.00 | EUR |
| 3 | European Equity(Goldman Sachs) | NL0010877643 | ACI09N1H7 | FIAT CHRYSLER AUTOMOBILES NV COMMON STOCK EUR.01 | 12-Apr-18 | 12-Apr-18 | 10-Apr-18 | IT4 | SELL | (23,139.000) | (433,164.93) | (75.82) | (433,089.11) | 21,552.000 | MORGAN STA NLEY CO INCORPORATED | 18.72 | 0.00 | EUR |
| 3 | European Equity(Goldman Sachs) | NL0010877643 | ACI09N1H7 | FIAT CHRYSLER AUTOMOBILES NV COMMON STOCK EUR.01 | 20-Apr-18 | 20-Apr-18 | 18-Apr-18 | IT4 | SELL | (17,192.000) | (336,615.45) | (58.92) | (336,556.53) | 4,360.000 | J.P. MORGA N SECURITIES PLC | 19.58 | 0.00 | EUR |
| 3 | European Equity(Goldman Sachs) | NL0010877643 | ACI09N1H7 | FIAT CHRYSLER AUTOMOBILES NV COMMON STOCK EUR.01 | 30-Apr-18 | 30-Apr-18 | 26-Apr-18 | IT4 | SELL | (4,360.000) | (84,835.54) | (14.85) | (84,820.69) | 0.000 | DEUTSCHE B ANK SECURITIES INC | 19.46 | 0.00 | EUR |
| 3 | European Equity(Goldman Sachs) | NL0010877643 | ACI09N1H7 | FIAT CHRYSLER AUTOMOBILES NV COMMON STOCK EUR.01 | 23-May-18 | 23-May-18 | 21-May-18 | IT4 | BUY | 10,863.000 | 207,070.88 | 36.23 | 207,034.65 | 10,863.000 | J.P. MORGA N SECURITIES PLC | 19.06 | 0.00 | EUR |
| 3 | European Equity(Goldman Sachs) | NL0010877643 | ACI09N1H7 | FIAT CHRYSLER AUTOMOBILES NV COMMON STOCK EUR.01 | 18-Jun-18 | 18-Jun-18 | 14-Jun-18 | IT4 | BUY | 6,928.000 | 124,969.73 | 21.87 | 124,947.86 | 17,791.000 | J.P. MORGA N SECURITIES PLC | 18.04 | 0.00 | EUR |
| 3 | European Equity(Goldman Sachs) | NL0010877643 | ACI09N1H7 | FIAT CHRYSLER AUTOMOBILES NV COMMON STOCK EUR.01 | 23-Jul-18 | 23-Jul-18 | 19-Jul-18 | IT4 | BUY | 47,826.000 | 802,268.47 | 140.37 | 802,128.10 | 65,617.000 | CITIGROUP GLOBAL MARKETS LIMITED | 16.77 | 0.00 | EUR |
| 3 | European Equity(Goldman Sachs) | NL0010877643 | ACI09N1H7 | FIAT CHRYSLER AUTOMOBILES NV COMMON STOCK EUR.01 | 14-Aug-18 | 14-Aug-18 | 10-Aug-18 | IT4 | SELL | (13,539.000) | (192,175.48) | (33.64) | (192,141.84) | 52,078.000 | MERRILL LY NCH INTERNATIONAL | 14.20 | 0.00 | EUR |
| 3 | European Equity(Goldman Sachs) | NL0010877643 | ACI09N1H7 | FIAT CHRYSLER AUTOMOBILES NV COMMON STOCK EUR.01 | 11-Oct-18 | 11-Oct-18 | 9-Oct-18 | IT4 | BUY | 50,904.000 | 757,100.40 | 132.47 | 756,967.93 | 102,982.000 | DEUTSCHE B ANK SECURITIES INC | 14.87 | 0.00 | EUR |
| 3 | European Equity(Goldman Sachs) | NL0010877643 | ACI09N1H7 | FIAT CHRYSLER AUTOMOBILES NV COMMON STOCK EUR.01 | 19-Oct-18 | 19-Oct-18 | 17-Oct-18 | IT4 | BUY | 53,450.000 | 755,086.64 | 132.12 | 754,954.52 | 156,432.000 | J.P. MORGA N SECURITIES PLC | 14.12 | 0.00 | EUR |
| 3 | European Equity(Goldman Sachs) | NL0010877643 | ACI09N1H7 | FIAT CHRYSLER AUTOMOBILES NV COMMON STOCK EUR.01 | 6-Nov-18 | 6-Nov-18 | 2-Nov-18 | IT4 | BUY | 6,786.000 | 96,587.10 | 16.90 | 96,570.20 | 163,218.000 | MORGAN STA NLEY CO INCORPORATED | 14.23 | 0.00 | EUR |
| 3 | European Equity(Goldman Sachs) | NL0010877643 | ACI09N1H7 | FIAT CHRYSLER AUTOMOBILES NV COMMON STOCK EUR.01 | 8-Mar-19 | 8-Mar-19 | 6-Mar-19 | IT4 | SELL | (43,457.000) | (579,080.49) | (101.36) | (578,979.13) | 119,761.000 | J.P. MORGA N SECURITIES PLC | 13.33 | 0.00 | EUR |
| 3 | European Equity(Goldman Sachs) | NL0010877643 | ACI09N1H7 | FIAT CHRYSLER AUTOMOBILES NV COMMON STOCK EUR.01 | 13-Mar-19 | 13-Mar-19 | 11-Mar-19 | IT4 | SELL | (87,070.000) | (1,114,414.13) | (195.06) | (1,114,219.07) | 32,691.000 | DEUTSCHE B ANK SECURITIES INC | 12.80 | 0.00 | EUR |
| 3 | European Equity(Goldman Sachs) | NL0010877643 | ACI09N1H7 | FIAT CHRYSLER AUTOMOBILES NV COMMON STOCK EUR.01 | 18-Mar-19 | 18-Mar-19 | 14-Mar-19 | IT4 | SELL | (32,691.000) | (414,390.50) | (72.53) | (414,317.97) | 0.000 | UBS AG | 12.68 | 0.00 | EUR |

rmation Classification: Limited Access

State Street Bank International GmbH
Aufsichtsratsvorsitzender: Jorg Ambrosius
Geschäftsführer: Stefan Gmur, Fabienne Baker, Denis Dalaku, James Fagan,
Andreas Niklaus, Kris Wulteputte
Sitz München, Brienner Str. 20, D-80333 München, Registergericht München HRB 42872

Case 1:19-cv-06770-EK-MMH   Document 66-1   Filed 02/10/22   Page 25 of 28 PageID #: 2795

| | | | | FIAT CHRYSLER AUTOMOBILES NV COMMON STOCK EUR.01 | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MP63 | European Equity(Goldman Sachs) | NL0010877643 | ACI09N1H7 | FIAT CHRYSLER AUTOMOBILES NV COMMON STOCK EUR.01 | 26-Apr-19 | 26-Apr-19 | 24-Apr-19 | IT4 | BUY | 164,206.000 | 2,278,362.79 | 398.64 | 2,277,964.15 | 164,206.000 | UBS AG | 13.87 | 0.00 |
| MP63 | European Equity(Goldman Sachs) | NL0010877643 | ACI09N1H7 | FIAT CHRYSLER AUTOMOBILES NV COMMON STOCK EUR.01 | 27-Jun-19 | 27-Jun-19 | 25-Jun-19 | IT4 | BUY | 19,543.000 | 238,671.56 | 41.76 | 238,629.80 | 183,749.000 | J.P. MORGA N SECURITIES PLC | 12.21 | 0.00 |
| MP63 | European Equity(Goldman Sachs) | NL0010877643 | ACI09N1H7 | FIAT CHRYSLER AUTOMOBILES NV COMMON STOCK EUR.01 | 3-Jul-19 | 3-Jul-19 | 1-Jul-19 | IT4 | BUY | 108,479.000 | 1,345,450.94 | 235.41 | 1,345,215.53 | 292,228.000 | MORGAN STA NLEY CO INCORPORATED | 12.40 | 0.00 |
| MP63 | European Equity(Goldman Sachs) | NL0010877643 | ACI09N1H7 | FIAT CHRYSLER AUTOMOBILES NV COMMON STOCK EUR.01 | 7-Oct-19 | 7-Oct-19 | 3-Oct-19 | IT4 | SELL | (42,314.000) | (477,624.53) | (83.60) | (477,540.93) | 249,914.000 | J.P. MORGA N SECURITIES PLC | 11.29 | 0.00 |
| MP63 | European Equity(Goldman Sachs) | NL0010877643 | ACI09N1H7 | FIAT CHRYSLER AUTOMOBILES NV COMMON STOCK EUR.01 | 29-Oct-19 | 29-Oct-19 | 25-Oct-19 | IT8 | BUY | 42,555.000 | 504,479.91 | 88.27 | 504,391.64 | 292,469.000 | UBS AG | 11.85 | 0.00 |
| MP63 | European Equity(Goldman Sachs) | NL0010877643 | ACI09N1H7 | FIAT CHRYSLER AUTOMOBILES NV COMMON STOCK EUR.01 | 6-Dec-19 | 6-Dec-19 | 5-Dec-19 | IT8 | SELL | (20,811.000) | (275,828.99) | 0.00 | (275,828.99) | 271,658.000 | ASSET TRAN SFER AT MARKET NON CASH | 13.25 | 0.00 |
| MP63 | European Equity(Goldman Sachs) | NL0010877643 | ACI09N1H7 | FIAT CHRYSLER AUTOMOBILES NV COMMON STOCK EUR.01 | 19-Mar-20 | 19-Mar-20 | 17-Mar-20 | IT8 | SELL | (34,725.000) | (236,424.07) | (41.38) | (236,382.69) | 236,923.000 | UBS AG | 6.81 | 0.00 |
| MP63 | European Equity(Goldman Sachs) | NL0010877643 | ACI09N1H7 | FIAT CHRYSLER AUTOMOBILES NV COMMON STOCK EUR.01 | 25-Mar-20 | 25-Mar-20 | 23-Mar-20 | IT8 | SELL | (7,096.000) | (41,741.08) | (7.31) | (41,733.77) | 229,828.000 | J.P. MORGA N SECURITIES PLC | 5.88 | 0.00 |
| MP63 | European Equity(Goldman Sachs) | NL0010877643 | ACI09N1H7 | FIAT CHRYSLER AUTOMOBILES NV COMMON STOCK EUR.01 | 29-Apr-20 | 29-Apr-20 | 27-Apr-20 | IT8 | SELL | (43,677.000) | (332,598.92) | (58.21) | (332,540.71) | 186,151.000 | MORGAN STA NLEY CO INCORPORATED | 7.62 | 0.00 |
| MP63 | European Equity(Goldman Sachs) | NL0010877643 | ACI09N1H7 | FIAT CHRYSLER AUTOMOBILES NV COMMON STOCK EUR.01 | 14-May-20 | 14-May-20 | 12-May-20 | IT8 | SELL | (14,177.000) | (107,709.33) | (18.85) | (107,690.48) | 171,974.000 | UBS AG | 7.60 | 0.00 |
| MP63 | European Equity(Goldman Sachs) | NL0010877643 | ACI09N1H7 | FIAT CHRYSLER AUTOMOBILES NV COMMON STOCK EUR.01 | 19-May-20 | 19-May-20 | 15-May-20 | IT8 | SELL | (171,974.000) | (1,243,653.06) | (217.68) | (1,243,435.38) | 0.000 | BERNSTEIN AUTONOMOUS LLP | 7.23 | 0.00 |
| MP63 | European Equity(Goldman Sachs) | NL0010877643 | ACI09N1H7 | FIAT CHRYSLER AUTOMOBILES NV COMMON STOCK EUR.01 | 27-Jul-20 | 27-Jul-20 | 23-Jul-20 | IT8 | BUY | 31,933.000 | 295,671.47 | 51.73 | 295,619.74 | 31,933.000 | J.P. MORGA N SECURITIES PLC | 9.26 | 0.00 |
| MP63 | European Equity(Goldman Sachs) | NL0010877643 | ACI09N1H7 | FIAT CHRYSLER AUTOMOBILES NV COMMON STOCK EUR.01 | 30-Jul-20 | 30-Jul-20 | 28-Jul-20 | IT8 | BUY | 71,624.000 | 667,086.57 | 116.72 | 666,969.85 | 103,557.000 | PAREL | 9.31 | 0.00 |
| MP63 | European Equity(Goldman Sachs) | NL0010877643 | ACI09N1H7 | FIAT CHRYSLER AUTOMOBILES NV COMMON STOCK EUR.01 | 4-Aug-20 | 4-Aug-20 | 31-Jul-20 | IT8 | BUY | 131,022.000 | 1,151,190.38 | 201.42 | 1,150,988.96 | 234,579.000 | UBS AG | 8.78 | 0.00 |
| MP63 | European Equity(Goldman Sachs) | NL0010877643 | ACI09N1H7 | FIAT CHRYSLER AUTOMOBILES NV COMMON STOCK EUR.01 | 17-Aug-20 | 17-Aug-20 | 13-Aug-20 | IT8 | SELL | (47,421.000) | (462,785.89) | (81.00) | (462,704.89) | 187,158.000 | UBS AG | 9.76 | 0.00 |

Information Classification: Limited Access

State Street Bank International GmbH
Aufsichtsratsvorsitzender: Jörg Ambrosius
Geschäftsführer: Stefan Gmür, Fabienne Baker, Denis Dollaku, James Fagan,
Michelle Grundmann, Andreas Niklaus, Rajan Shah, Kris Wulteputte
Sitz München, Brienner Str. 59, D-80333 München, Registergericht München HRB 42872

# STATE STREET

| | Account | ISIN | SecID | Security | Date1 | Date2 | Date3 | Market | Txn | Quantity | Amount | Fee | Net Amount | Balance | Counterparty | Price | | Ccy |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3 | European Equity(Goldman Sachs) | NL0010877643 | ACI09N1H7 | FIAT CHRYSLER AUTOMOBILES NV COMMON STOCK EUR.01 | 18-Sep-20 | 18-Sep-20 | 16-Sep-20 | IT8 | SELL | (17,073.000) | (184,736.79) | (32.33) | (184,704.46) | 170,085.000 | PAREL | 10.82 | 0.00 | EUR |
| 3 | European Equity(Goldman Sachs) | NL0010877643 | ACI09N1H7 | FIAT CHRYSLER AUTOMOBILES NV COMMON STOCK EUR.01 | 23-Sep-20 | 23-Sep-20 | 21-Sep-20 | IT8 | SELL | (68,533.000) | (685,717.12) | (120.02) | (685,597.10) | 101,552.000 | BERNSTEIN AUTONOMOUS LLP | 10.01 | 0.00 | EUR |
| 3 | European Equity(Goldman Sachs) | NL0010877643 | ACI09N1H7 | FIAT CHRYSLER AUTOMOBILES NV COMMON STOCK EUR.01 | 6-Oct-20 | 6-Oct-20 | 2-Oct-20 | IT8 | SELL | (33,086.000) | (342,380.17) | (59.93) | (342,320.24) | 68,466.000 | UBS AG | 10.35 | 0.00 | EUR |
| 3 | European Equity(Goldman Sachs) | NL0010877643 | ACI09N1H7 | FIAT CHRYSLER AUTOMOBILES NV COMMON STOCK EUR.01 | 7-Oct-20 | 7-Oct-20 | 5-Oct-20 | IT8 | SELL | (3,005.000) | (31,469.16) | (5.51) | (31,463.65) | 65,461.000 | UBS AG | 10.47 | 0.00 | EUR |
| 3 | European Equity(Goldman Sachs) | NL0010877643 | ACI09N1H7 | FIAT CHRYSLER AUTOMOBILES NV COMMON STOCK EUR.01 | 12-Oct-20 | 12-Oct-20 | 8-Oct-20 | IT8 | SELL | (28,466.000) | (304,063.29) | (53.22) | (304,010.07) | 36,995.000 | J.P. MORGA N SECURITIES PLC | 10.68 | 0.00 | EUR |
| 3 | European Equity(Goldman Sachs) | NL0010877643 | ACI09N1H7 | FIAT CHRYSLER AUTOMOBILES NV COMMON STOCK EUR.01 | 15-Oct-20 | 15-Oct-20 | 13-Oct-20 | IT8 | SELL | (9,648.000) | (101,242.86) | (17.72) | (101,225.14) | 27,347.000 | MERRILL LY NCH INTERNATIONAL | 10.50 | 0.00 | EUR |
| 3 | European Equity(Goldman Sachs) | NL0010877643 | ACI09N1H7 | FIAT CHRYSLER AUTOMOBILES NV COMMON STOCK EUR.01 | 5-Nov-20 | 5-Nov-20 | 3-Nov-20 | IT8 | BUY | 146,502.000 | 1,611,891.93 | 282.03 | 1,611,609.90 | 173,849.000 | UBS AG | 11.00 | 0.00 | EUR |
| 3 | European Equity(Goldman Sachs) | NL0010877643 | ACI09N1H7 | FIAT CHRYSLER AUTOMOBILES NV COMMON STOCK EUR.01 | 10-Nov-20 | 10-Nov-20 | 6-Nov-20 | IT8 | BUY | 68,527.000 | 774,661.95 | 135.54 | 774,526.41 | 242,376.000 | UBS AG | 11.30 | 0.00 | EUR |
| 3 | European Equity(Goldman Sachs) | NL0010877643 | ACI09N1H7 | FIAT CHRYSLER AUTOMOBILES NV COMMON STOCK EUR.01 | 20-Jan-21 | 20-Jan-21 | 18-Jan-21 | IT8 | SELL | (242,376.000) | (2,632,996.00) | 0.00 | (2,632,996.00) | 0.000 | MERGER | 10.86 | 0.00 | EUR |
| 3 | | NL0010877643 | | | 26-Apr-21 | | | | Closing balance | | | | | 0.000 | | | | |
| 3 | | NL00150001Q9 | | | 26-Feb-16 | | | | Opening balance | | | | | 0.000 | | | | |
| 3 | European Equity(Goldman Sachs) | NL00150001Q9 | BMD8KX906 | STELLANTISNV COMMON STOCK EUR.01 | 20-Jan-21 | 20-Jan-21 | 18-Jan-21 | IT8 | BUY | 242,376.000 | 2,632,996.00 | 0.00 | 2,632,996.00 | 242,376.000 | MERGER | 10.86 | 0.00 | EUR |
| 3 | European Equity(Goldman Sachs) | NL00150001Q9 | BMD8KX906 | STELLANTISNV COMMON STOCK EUR.01 | 26-Jan-21 | 26-Jan-21 | 22-Jan-21 | IT8 | BUY | 8,839.000 | 117,863.05 | 20.62 | 117,842.43 | 251,215.000 | UBS AG | 13.33 | 0.00 | EUR |
| 3 | European Equity(Goldman Sachs) | NL00150001Q9 | BMD8KX906 | STELLANTISNV COMMON STOCK EUR.01 | 26-Feb-21 | 26-Feb-21 | 24-Feb-21 | IT8 | SELL | (15,679.000) | (211,812.87) | (37.07) | (211,775.80) | 235,536.000 | J.P. MORGA N SECURITIES PLC | 13.51 | 0.00 | EUR |
| 3 | European Equity(Goldman Sachs) | NL00150001Q9 | BMD8KX906 | STELLANTISNV COMMON STOCK EUR.01 | 3-Mar-21 | 3-Mar-21 | 1-Mar-21 | IT8 | SELL | (134,100.000) | (1,847,212.61) | (323.32) | (1,846,889.29) | 101,436.000 | MORGAN STA NLEY CO INCORPORATED | 13.78 | 0.00 | EUR |
| 3 | European Equity(Goldman Sachs) | NL00150001Q9 | BMD8KX906 | STELLANTISNV COMMON STOCK EUR.01 | 15-Mar-21 | 22-Mar-21 | 15-Mar-21 | IT5 | SPINP | 0.000 | 54,502.81 | 0.00 | 54,502.81 | 101,436.000 | SPINOFF NO N CASH | 0.00 | 0.00 | EUR |
| 3 | European Equity(Goldman Sachs) | NL00150001Q9 | BMD8KX906 | STELLANTISNV COMMON STOCK EUR.01 | 21-Apr-21 | 21-Apr-21 | 19-Apr-21 | IT5 | BUY | 72,692.000 | 1,097,950.34 | 192.11 | 1,097,758.23 | 174,128.000 | UBS AG | 15.10 | 0.00 | EUR |

rmation Classification: Limited Access

State Street Bank International GmbH
Aufsichtsratsvorsitzender Jörg Ambrosius
Geschäftsführer: Stefan Gmür, Fabienne Baker, Denis Dollaku, James Fagan,
Andreas Niklaus, Kris Wulteputte
Sitz München, Brienner Str. 59, D-80333 München, Registergericht München HRB 42872



| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MP63 | | NL00150001Q9 | | | 26-Apr-21 | | | | Closing balance | | | | | | 174,128.000 | | |
| MP65 | | NL0010877643 | | | 26-Feb-16 | | | | Opening balance | | | | | | 0.000 | | |
| MP65 | Eur Equity (Warburg) | NL0010877643 | ACI09N1H7 | FIAT CHRYSLER AUTOMOBILES NV COMMON STOCK EUR.01 | 9-Jul-18 | 9-Jul-18 | 6-Jul-18 | IT4 | BUY | 12,571.000 | 213,103.59 | 0.00 | 213,103.59 | 12,571.000 | ASSET TRAN SFER AT MARKET NON CASH | 16.95 | 0.00 |
| MP65 | Eur Equity (Warburg) | NL0010877643 | ACI09N1H7 | FIAT CHRYSLER AUTOMOBILES NV COMMON STOCK EUR.01 | 9-Jul-18 | 9-Jul-18 | 6-Jul-18 | IT4 | BUY | 56,145.000 | 951,770.04 | 0.00 | 951,770.04 | 68,716.000 | ASSET TRAN SFER AT MARKET NON CASH | 16.95 | 0.00 |
| MP65 | Eur Equity (Warburg) | NL0010877643 | ACI09N1F1 | FIAT CHRYSLER AUTOMOBILES NV COMMON STOCK EUR.01 | 12-Jul-18 | 12-Jul-18 | 10-Jul-18 | CED | BUY | 97,725.000 | 1,699,673.87 | 509.75 | 1,699,164.12 | 166,441.000 | LANDESBANK BADEN-WUERTTEMBERG | 17.39 | 0.00 |
| MP65 | Eur Equity (Warburg) | NL0010877643 | ACI09N1H7 | FIAT CHRYSLER AUTOMOBILES NV COMMON STOCK EUR.01 | 18-Jan-19 | 18-Jan-19 | 16-Jan-19 | IT4 | BUY | 51,083.000 | 744,185.79 | 223.19 | 743,962.60 | 217,524.000 | GOLDMAN SA CHS INTERNATIONAL | 14.56 | 0.00 |
| MP65 | Eur Equity (Warburg) | NL0010877643 | ACI09N1F1 | FIAT CHRYSLER AUTOMOBILES NV COMMON STOCK EUR.01 | 26-Apr-19 | 7-May-19 | 24-Apr-19 | CED | SELL | (97,725.000) | (1,354,452.94) | 0.00 | (1,354,452.94) | 119,799.000 | GOLDMAN SA CHS INTERNATIONAL | 13.86 | (406.46) |
| MP65 | Eur Equity (Warburg) | NL0010877643 | ACI09N1H7 | FIAT CHRYSLER AUTOMOBILES NV COMMON STOCK EUR.01 | 26-Apr-19 | 7-May-19 | 24-Apr-19 | IT4 | SELL | (119,799.000) | (1,660,395.07) | 0.00 | (1,660,395.07) | 0.000 | GOLDMAN SA CHS INTERNATIONAL | 13.86 | (498.27) |
| MP65 | | NL0010877643 | | | 26-Apr-21 | | | | Closing balance | | | | | | 0.000 | | |



Information Classification: Limited Access

State Street Bank International GmbH
Aufsichtsratsvorsitzender Jörg Ambrosius
Geschäftsführer: Stefan Gmür, Fabienne Baker, Denis Dollaku, James Fagan,
Michelle Grundmann, Andreas Niklaus, Rajen Shah, Kris Wulteputte
Sitz München, Brienner Str. 59, D-80333 München, Registergericht München HRB 42872

20-Jan-2022

MALTA

Stamps Affixed        Letter
Registered

Total Postage Value

20 JAN 202

SAN GILJAN

€

Destination:

8.11

USA

WEIGHT  0.105 Kg     St Julians
                      ACH460
FOREIGN  ZONE  B  (1) STJ001344743T
23sd0b777228064d4afdf5839f6s0229  STJ0778173B
                      11:46:25

RR427903040HT

JAN 3 1 2021

Paniba Fiat Chrysler Securities
Litigation

c/o JND Legal Administration
P.O. Box 91396
Seattle, WA 98111

USA





malta post

RR Registered Item
RR427903040MT

RR427903040MT

mer's Signature and ID.