# EXHIBIT D

# TIMELY ELIGIBLE CLAIMS



## IN RE STELLANTIS N.V. SECURITIES LITIGATION
## TIMELY ELIGIBLE CLAIMS

**TOTAL CLAIMS: 10,377**
**TOTAL RECOGNIZED CLAIM : $37,695,152.47**

_____

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| D2394JNEY8 | $ (48.36) | DK8QLAMJXD | $ (27.30) |
| D23JDFYHKM | $ (42.00) | DK8S7MWDC9 | $ (2,100.00) |
| D23KES7JHV | $ (31.08) | DK8TNUJR64 | $ (35.28) |
| D23KRH9DVC | $ (148.68) | DK8VAEHNWM | $ (459.90) |
| D23LZMX4PE | $ (98.70) | DK9G6JARUX | $ (72.00) |
| D23NVXPJLS | $ (91.94) | DK9P5TUFJE | $ (69.30) |
| D23NX46FWV | $ (153.30) | DK9Q36LXUF | $ (294.00) |
| D23SM79JGH | $ (335,739.95) | DK9SDNQLMU | $ (55.86) |
| D23VGX49FS | $ (102.90) | DK9X83LNFS | $ (14.28) |
| D248Z6VL5G | $ (218.40) | DKA2VS5LYH | $ (82.20) |
| D249N5EMRB | $ (54.18) | DKA3CU95VN | $ (60.90) |
| D24AQ85W76 | $ (97.47) | DKA4TQ8PM9 | $ (182.70) |
| D24GR5T63V | $ (243.60) | DKA69EZF3J | $ (5.88) |
| D24JHWE5MK | $ (57.44) | DKA6WECNMQ | $ (116.93) |
| D24L39MWUY | $ (53.34) | DKA7FECMVL | $ (510.72) |
| D24NDKZJQU | $ (247.38) | DKA7QUV8HP | $ (15.12) |
| D24RGP35Q8 | $ (60.90) | DKA8N35TXU | $ (16.38) |
| D24RLGVZ7W | $ (73.50) | DKA9NSHRFM | $ (595.32) |
| D24V3FTPZD | $ (6.30) | DKACLUH5M8 | $ (44.94) |
| D24Z3CSJMR | $ (20.16) | DKADF5VUB7 | $ (0.84) |
| D24ZUXSYVG | $ (243.60) | DKAJBGU5TE | $ (42.00) |
| D253DLP8G4 | $ (141.54) | DKANY54RJC | $ (72.58) |
| D254ANJBSD | $ (13.02) | DKARQVS8PY | $ (207.24) |
| D254J8MCNF | $ (210.00) | DKATD5PBCM | $ (33.18) |
| D257K6WY3S | $ (41.55) | DKAVSNY9ZG | $ (13.44) |
| D25CFZP8AE | $ (109.62) | DKBFSW8RN9 | $ (2,840.04) |
| D25F9C3DWG | $ (220.50) | DKBH2ENM4R | $ (11.76) |
| D25LH6ZNFD | $ (12.18) | DKBH4FNVMQ | $ (107.94) |
| D25RB8LHYZ | $ (879.90) | DKBTFWSJYR | $ (115.08) |
| D25TMPQKDU | $ (14.28) | DKC2H3ZBNT | $ (42.00) |
| D25TV8DEKU | $ (27.30) | DKC2QFMDXH | $ (56.70) |
| D25UKR7ESV | $ (70.98) | DKC3L8Z6DA | $ (121.44) |
| D264CNXJSV | $ (1,200.00) | DKC6WTE5ZG | $ (418.08) |
| D268NPFXLV | $ (84.00) | DKCEXZVSG4 | $ (12.60) |

**TOTAL CLAIMS: 10,377**
**TOTAL RECOGNIZED CLAIM : $37,695,152.47**

_____

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| D26G7RYSJ9 | $ (116.34) | DKCFDPAUJL | $ (91.56) |
| D26JARYC85 | $ (15.96) | DKCPY89L5V | $ (42.84) |
| D26QGSDE8H | $ (36.12) | DKCQTL9PVA | $ (212.10) |
| D26RHAMCP9 | $ (105.00) | DKCXPA543N | $ (87.36) |
| D26V4BYQTM | $ (63.84) | DKCY7B3V42 | $ (6,462.54) |
| D273PNLB6H | $ (59.64) | DKCYAJNDB2 | $ (31.92) |
| D275XQAWST | $ (6.72) | DKCYXVS92F | $ (27.30) |
| D276AXE43T | $ (9,243.00) | DKD3S65VM4 | $ (165.68) |
| D276PZULCY | $ (156.06) | DKD3THJFRU | $ (87.36) |
| D27H4E96MU | $ (672.00) | DKDAHXTJZB | $ (144.00) |
| D27KTHGDQA | $ (28.56) | DKDAJR3B78 | $ (6.72) |
| D27M6UZNGA | $ (84.00) | DKDGJX3PTH | $ (327.60) |
| D27S54TXYL | $ (231.03) | DKDGUTR68Q | $ (109.20) |
| D27U3ZJSCD | $ (360.36) | DKDQ4VPCAU | $ (34.02) |
| D27VLARCUT | $ (6.72) | DKDU4ZF7QW | $ (93.60) |
| D284HQ7DNV | $ (126.00) | DKDVWN2F6S | $ (51.84) |
| D285AMYETH | $ (344.88) | DKDZ8T352C | $ (32.76) |
| D28D637ZAX | $ (97.44) | DKECWDV9LY | $ (30.76) |
| D28EUGPSCQ | $ (122.22) | DKEHXLNF3T | $ (630.00) |
| D28NK6PRAJ | $ (109.62) | DKEQVNAXH9 | $ (129.00) |
| D28RELHSN9 | $ (88,420.46) | DKF5P7B3J6 | $ (7,558.32) |
| D28TWQL6BH | $ (20.58) | DKF5YXPJWR | $ (147.00) |
| D296DZMS7B | $ (305.76) | DKF8HZ3Q4D | $ (497.70) |
| D29BLF8AQH | $ (145.40) | DKF9BVD87W | $ (39.90) |
| D29HZVJRTM | $ (5.46) | DKFHNTYSGD | $ (147.00) |
| D29PBKXZW3 | $ (94.70) | DKFQSEVYPL | $ (210.00) |
| D29SYUGFMN | $ (69.72) | DKFYULBAHN | $ (601.80) |
| D29VPF84Y5 | $ (88,800.00) | DKFZY75XEP | $ (491.40) |
| D29XSRHQAB | $ (1,064.58) | DKG54WB67R | $ (155.31) |
| D2A4WNDBGL | $ (3.78) | DKGUPBTQMH | $ (13.44) |
| D2A7BL6CEY | $ (105.00) | DKGWZSLB8X | $ (50.82) |
| D2A9UVX4GP | $ (76.86) | DKGX54WTMY | $ (1.68) |
| D2ABTEZ9QS | $ (25.62) | DKGZCHMWAY | $ (651.00) |
| D2ADK53LWR | $ (22.26) | DKGZVJ6DBH | $ (19.32) |
| D2AFMRTGE8 | $ (7.14) | DKH64LS58D | $ (18.06) |
| D2AHGWNQ8P | $ (78.12) | DKH9SJAPZT | $ (47.46) |
| D2AL4MBVEC | $ (420.00) | DKH9YC5TUE | $ (84.00) |
| D2AM5CDN6T | $ (11.34) | DKHACS3N84 | $ (96.00) |
| D2AMSXC45Z | $ (149.90) | DKHJX3ELAS | $ (143.64) |
| D2AN7F6DCJ | $ (31.50) | DKHLBE6YGJ | $ (128.52) |
| D2APCUNLVB | $ (161.70) | DKHPB4DSUN | $ (252.90) |

**TOTAL CLAIMS: 10,377**
**TOTAL RECOGNIZED CLAIM : $37,695,152.47**

_____

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| D2ARWKHD83 | $ (63.84) | DKHQ3ZGX5S | $ (82.74) |
| D2ATZPSRG8 | $ (68.04) | DKHRL2T9ZX | $ (204,324.12) |
| D2AU9CJ8RD | $ (5,628.00) | DKHZG69N2T | $ (343.31) |
| D2AWV6SDN8 | $ (21.00) | DKJ2Y6AQ9M | $ (810.60) |
| D2B6GV4798 | $ (87.78) | DKJ5T6VG2F | $ (1,086.96) |
| D2B8HXSWME | $ (54.20) | DKJ7ZEVTDW | $ (5.46) |
| D2BA8J5MVN | $ (650.40) | DKJDHX3M6F | $ (24.78) |
| D2BEA9XHSY | $ (264.60) | DKJE6X4PVW | $ (1,798.56) |
| D2BMQ3NYSD | $ (2.52) | DKJF5B4MSV | $ (6.82) |
| D2BPH75K4S | $ (37.38) | DKJH3SMB6R | $ (50.40) |
| D2BPMNLA7S | $ (1,909.37) | DKJNSXCR64 | $ (30.00) |
| D2BPMXZH6N | $ (27.54) | DKJQVUEBTW | $ (23,980.74) |
| D2BQ4TFHRX | $ (6,429.89) | DKJUAPXSG3 | $ (62.58) |
| D2BTJ89MQL | $ (28.14) | DKL7BQUTHM | $ (8.40) |
| D2BUMCXQW9 | $ (41.16) | DKLDSFMC6R | $ (393.60) |
| D2BX5HCEDR | $ (63.42) | DKLEMC6NJW | $ (21.42) |
| D2C53HFABJ | $ (104.58) | DKLGPE4WMJ | $ (37.80) |
| D2C5JAYE3H | $ (1,827.00) | DKLM28FDZ5 | $ (57.54) |
| D2C7GRW6UE | $ (60.06) | DKLQ6X5E3W | $ (15.54) |
| D2C9ZG456V | $ (17.64) | DKLQJR7HDE | $ (5.88) |
| D2CN7Z84KA | $ (320.13) | DKLXMRSQA8 | $ (54.60) |
| D2CTQ7B6KS | $ (48.72) | DKLZB9HWC6 | $ (5.46) |
| D2CZA9WHF4 | $ (12.60) | DKM25BJPEQ | $ (96.60) |
| D2D3PLZFY4 | $ (151.20) | DKM5YJU3WS | $ (305.34) |
| D2D467HLJB | $ (133.56) | DKM68WVEB4 | $ (18.48) |
| D2D685G9MV | $ (175.14) | DKM9BE5A46 | $ (20.16) |
| D2D6QJH7YK | $ (12,556.32) | DKMA9BT83Q | $ (14.28) |
| D2D6ZW8PYN | $ (7.14) | DKMDTBJQ5Z | $ (466.20) |
| D2D8SPM6H3 | $ (80.22) | DKMDU6CQHY | $ (31.92) |
| D2DEBPLF7H | $ (10.80) | DKME5R7J8V | $ (5.04) |
| D2DGKZNHXA | $ (3,161.34) | DKMLDGVWRJ | $ (3.84) |
| D2DGVCH83R | $ (96.18) | DKMLVCDE5N | $ (16.38) |
| D2DKLURME5 | $ (157.50) | DKMRTU28SE | $ (42.00) |
| D2DP7H4A6G | $ (84.06) | DKMRW3TVSF | $ (29.82) |
| D2DS734RFU | $ (51.24) | DKMYGH7ZFV | $ (33.60) |
| D2E6DRMP4T | $ (178.50) | DKN3UJCVMX | $ (126.00) |
| D2E8RFLA3V | $ (129.36) | DKN5LUWC9R | $ (840.00) |
| D2ECFRJMWZ | $ (40.32) | DKN7G34ET8 | $ (246.54) |
| D2EFDTGV43 | $ (38.88) | DKNE596G3M | $ (168.00) |
| D2EG7LFKUY | $ (42.40) | DKNJD8VUTS | $ (1,136.10) |
| D2EGF8AU3H | $ (27.30) | DKNPVQLG53 | $ (12,362.38) |

**TOTAL CLAIMS: 10,377**
**TOTAL RECOGNIZED CLAIM : $37,695,152.47**

_____

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| D2EH65KNDM | $ (1,291.86) | DKNX7SECLZ | $ (11.34) |
| D2EHRAULQ6 | $ (241.92) | DKNXLZF4UJ | $ (210.00) |
| D2EVGDHJ7T | $ (13.86) | DKP4UNVZLM | $ (23.88) |
| D2EXSQHTCJ | $ (31.50) | DKP63YSRQT | $ (51.24) |
| D2EZGUTFH3 | $ (92.82) | DKP8CYVLQW | $ (84.00) |
| D2F35JU7LD | $ (123.90) | DKP9GRH4WM | $ (4.80) |
| D2F78ZMG4K | $ (204.00) | DKPBHULE2Y | $ (2.28) |
| D2FB8XYJPG | $ (1,477.38) | DKPGJFCT7B | $ (178.50) |
| D2FECXDYWA | $ (4.08) | DKPS598ZBJ | $ (14.28) |
| D2FGZSVU54 | $ (201.60) | DKPSUWH5JN | $ (132.30) |
| D2FHJ3M96P | $ (57.54) | DKPT5E4VS2 | $ (94.92) |
| D2FM3DRK6P | $ (2.10) | DKPVNWQ6R4 | $ (756.00) |
| D2FP74AJVG | $ (20.58) | DKPW2SLGYB | $ (43.26) |
| D2FQMCTUZ4 | $ (91.98) | DKPX7MERC5 | $ (190.68) |
| D2G5BEJ8L3 | $ (4.38) | DKQ2J4MCG7 | $ (95.76) |
| D2G6STENWF | $ (649.74) | DKQ564MYJH | $ (3.36) |
| D2G7ME5ZR6 | $ (214.20) | DKQ7C4GYNH | $ (1,386.00) |
| D2GE4CUJ8R | $ (233.10) | DKQ7LSPM6A | $ (462.00) |
| D2GJUZTL5Y | $ (756.00) | DKQ8TUA9EZ | $ (39.90) |
| D2GMNCJZY8 | $ (17.22) | DKQABJUFXZ | $ (16.80) |
| D2GNT4PQHA | $ (60.00) | DKQENVCLW6 | $ (65.10) |
| D2GPQ74ULT | $ (56.70) | DKQFBYUMJ4 | $ (285.18) |
| D2GU3CD7JL | $ (7,392.00) | DKQLHYR8E7 | $ (751.80) |
| D2H3CBJGK9 | $ (30.24) | DKQN9B4EPD | $ (42.00) |
| D2H5ES6NZU | $ (210.00) | DKQPFLAJDH | $ (414.58) |
| D2HA9VPC4S | $ (10,706.22) | DKQRAWTCDY | $ (10,214.88) |
| D2HCLYPF97 | $ (14.70) | DKR2YFMP9X | $ (7.14) |
| D2HMAYVUB5 | $ (20.16) | DKR72683SB | $ (166.74) |
| D2HWFCVNJ7 | $ (88.62) | DKR8P4EWQG | $ (246.96) |
| D2HZQE8JFS | $ (21.42) | DKRBZUYWVD | $ (73.50) |
| D2J3NAQ8GU | $ (447.72) | DKRG3VT4QL | $ (3.12) |
| D2J6FBXNTR | $ (5.88) | DKRS74ENHY | $ (46.20) |
| D2JD8W73MY | $ (19.32) | DKRZ42GE9J | $ (277.20) |
| D2JGN5ATRD | $ (48.30) | DKS43BW5N6 | $ (1,014.72) |
| D2JLWPATUH | $ (3.74) | DKS7DRTFH6 | $ (27.00) |
| D2JMVFUG8B | $ (156.60) | DKS8325LVJ | $ (20.16) |
| D2JP8ZV75Q | $ (10.50) | DKSDJYLUXV | $ (153.30) |
| D2JPXVSK94 | $ (1,065.18) | DKSG7JZX8Y | $ (6.72) |
| D2JWPBEXG3 | $ (131.04) | DKSJC57PMX | $ (119.70) |
| D2K4J5LNGZ | $ (119.28) | DKSJFVTGWH | $ (1,860.00) |
| D2K7ZBEVHM | $ (78.20) | DKSW7QAGB8 | $ (9.21) |

**TOTAL CLAIMS: 10,377**
**TOTAL RECOGNIZED CLAIM : $37,695,152.47**

_____

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| D2K9R435VY | $ (136.50) | DKSZ7H69FN | $ (48.30) |
| D2KESRXNBM | $ (56.70) | DKT4H627QS | $ (26.46) |
| D2KJYFEXBG | $ (11,286.24) | DKT4JSEWXN | $ (10.08) |
| D2KLVWGPN8 | $ (68.04) | DKT6RY8UG4 | $ (120.54) |
| D2KMDR9WVC | $ (94.50) | DKTB4F7GP6 | $ (84.00) |
| D2KMTFE9BX | $ (4.20) | DKTBXA4YV9 | $ (32.76) |
| D2KU6XQ3ZL | $ (2,543.10) | DKTBZWP6RN | $ (200.76) |
| D2KUJV64QM | $ (840.00) | DKTGLBUFQW | $ (12.18) |
| D2KWUAY35P | $ (96.18) | DKTLFEHABD | $ (11,192.58) |
| D2KWXACPUN | $ (1,239.84) | DKTPX268JS | $ (7,011.48) |
| D2L4UXHND7 | $ (82.74) | DKTW634U2R | $ (178.50) |
| D2L74YGHXQ | $ (93.24) | DKTZBDRQPU | $ (703.50) |
| D2L86EUHWT | $ (210.00) | DKU9X2FJT4 | $ (69,094.20) |
| D2LAWUND7T | $ (23.94) | DKUC78ZDMF | $ (97.21) |
| D2LCS6739D | $ (36.12) | DKUEND8ASX | $ (29.40) |
| D2LERCHFMP | $ (2,291.10) | DKUFBL9Q6Y | $ (105.00) |
| D2LFCA38GW | $ (5,316.78) | DKUHEVYQLW | $ (63.00) |
| D2LFE6XYK8 | $ (74.34) | DKUHMXWN4Q | $ (10.08) |
| D2LG9ZXU6D | $ (210.88) | DKUHXGL72B | $ (30.66) |
| D2LHV8Y7UT | $ (6.30) | DKUJ7FL6WZ | $ (65.94) |
| D2LM3W9RJP | $ (7.14) | DKUN2G6TX5 | $ (5.88) |
| D2LQ8JCWFB | $ (25.62) | DKUNRYT8BQ | $ (135.24) |
| D2LQTZ4SV6 | $ (186.90) | DKUPGBHSVR | $ (37.38) |
| D2LRZ9EFQ6 | $ (52.92) | DKURD4QXGZ | $ (32.76) |
| D2LV5M8D3A | $ (12.60) | DKUTSWBME9 | $ (10.33) |
| D2M5DUH6YN | $ (36.96) | DKUWEV9SQP | $ (9.66) |
| D2M7G58QS3 | $ (33.11) | DKUXTZNWPM | $ (161.79) |
| D2MERSJVDW | $ (13.02) | DKVABNPZ5Q | $ (194.88) |
| D2MF4UQ5NV | $ (360.78) | DKVATP25F8 | $ (321.30) |
| D2MFV47ZT8 | $ (6.81) | DKVCWS8QXY | $ (10.08) |
| D2MGHNQ8LV | $ (120.54) | DKVDREU75W | $ (49.14) |
| D2MTF8NA3G | $ (18.90) | DKVH2TBXMR | $ (18.90) |
| D2MVLFPKRU | $ (88.20) | DKVHZ7N3B5 | $ (212.10) |
| D2MX9JEPLW | $ (242.69) | DKVJ7B6YLN | $ (66.78) |
| D2MYNRQ6W8 | $ (63.42) | DKVQWZUSA6 | $ (162.12) |
| D2N657RMGE | $ (6.00) | DKVTBSF2JQ | $ (35.36) |
| D2NJWPETQ9 | $ (20.16) | DKVZFSLRMH | $ (10.50) |
| D2NLG458UR | $ (134.40) | DKW5NFMADV | $ (630.00) |
| D2NSZQ6V57 | $ (94.50) | DKW5PDZ9RA | $ (14.70) |
| D2NVJQADXG | $ (34.86) | DKW6EFV5AS | $ (10.08) |
| D2NWL3HPB9 | $ (9.24) | DKW7ETSC3Q | $ (31.92) |

**TOTAL CLAIMS: 10,377**
**TOTAL RECOGNIZED CLAIM : $37,695,152.47**

_____

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| D2NX8SL9QK | $ (350.03) | DKWA3B5L6S | $ (93.24) |
| D2NZT9VPML | $ (71.40) | DKWANQS3XC | $ (1,026.43) |
| D2P7ZDLAXJ | $ (3.04) | DKWJC84BV2 | $ (112.56) |
| D2P8A6J7F5 | $ (20,818.62) | DKWMYH4A3E | $ (107.94) |
| D2P8LFDC4Z | $ (31.92) | DKWPHMN54T | $ (2,712.78) |
| D2PLN5UK7Z | $ (207.39) | DKWV8SP4BF | $ (15.96) |
| D2PSTXD95R | $ (207.90) | DKWX27QE63 | $ (42.00) |
| D2PTJN5UEW | $ (126.00) | DKWZSUBTDG | $ (624.00) |
| D2PXKJUCAT | $ (23.52) | DKX76JV8YM | $ (31.50) |
| D2PYMNWG5R | $ (38.64) | DKXAJDPHTW | $ (14.28) |
| D2PZA56SEM | $ (630.00) | DKXE2B34WC | $ (42.00) |
| D2Q4J5GVYD | $ (70.98) | DKXEBDZ4GA | $ (26.87) |
| D2Q6HGSC3E | $ (51.66) | DKXL79TQUG | $ (185.64) |
| D2Q8UM7YVB | $ (1,582.56) | DKXM98WVJZ | $ (105.19) |
| D2Q937EPAW | $ (16.80) | DKXNE3SA42 | $ (201.60) |
| D2QK8YRT9N | $ (1,084.86) | DKXQSFZMR7 | $ (85.26) |
| D2QLGBVZWD | $ (44.94) | DKXT75QPMR | $ (314.58) |
| D2QNSVBHU9 | $ (147.84) | DKXTDAMY52 | $ (294.00) |
| D2QNW6HXZG | $ (420.00) | DKXUT7WD5J | $ (16.05) |
| D2QRPJAUDH | $ (449.40) | DKY2CRT83V | $ (0.42) |
| D2QY98P3EM | $ (18.48) | DKY2T5JZ96 | $ (35.70) |
| D2R4PM7ENC | $ (210.84) | DKY3DPC54A | $ (40.32) |
| D2R6G75MQN | $ (9.24) | DKY5WHZ4XU | $ (375.48) |
| D2R7X3LSYH | $ (84.00) | DKY6FLU2N7 | $ (209.58) |
| D2RAX9NCW4 | $ (7.56) | DKY7W8ERDH | $ (108.36) |
| D2RGSF9YDQ | $ (14.70) | DKY8H425PW | $ (5,426.43) |
| D2RMSEWPB6 | $ (190.26) | DKY9FXWALV | $ (208.74) |
| D2S4MUXYR6 | $ (42.42) | DKYC2NBWJX | $ (17.64) |
| D2S6AB3LZX | $ (50.40) | DKYFQPMHU9 | $ (4,141.80) |
| D2S7FM6PTC | $ (26.50) | DKYL2BNPDS | $ (18.06) |
| D2SE6ZGBTK | $ (12.60) | DKYL38ADSM | $ (38.64) |
| D2SJX6CYHB | $ (58.80) | DKYN24H76G | $ (12.60) |
| D2SPCFND7J | $ (59.64) | DKYNR5W9U4 | $ (867.30) |
| D2SPKQNJZL | $ (78.30) | DKYUP5FHQE | $ (36.12) |
| D2TAJ4K6V9 | $ (9.12) | DKYVXG2H6B | $ (5.88) |
| D2TEBU9HGW | $ (7.98) | DKZ79QD4RA | $ (155.82) |
| D2TECX9RDW | $ (84.00) | DKZAF6QH3P | $ (105.00) |
| D2THDF956X | $ (12.18) | DKZC2QSM89 | $ (485.94) |
| D2TSHM8NCL | $ (31.08) | DKZERUXLJ9 | $ (11.74) |
| D2TWCRVQBA | $ (214.20) | DKZNBMV39H | $ (28.98) |
| D2U5B3FPN6 | $ (56,958.84) | DL25JHEYCD | $ (9.00) |

**TOTAL CLAIMS: 10,377**
**TOTAL RECOGNIZED CLAIM : $37,695,152.47**

_____

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| D2U683WJXR | $ (42.00) | DL28UTQKSD | $ (336.00) |
| D2U7BQ5ZKR | $ (34.44) | DL2AYNQ4Z9 | $ (43.20) |
| D2UEKRWYTQ | $ (1.02) | DL2BW378TD | $ (98.28) |
| D2UHMCEN79 | $ (0.96) | DL2C8AZ4FK | $ (197.82) |
| D2UJGQRSPK | $ (474.60) | DL2KN7ATDX | $ (57.12) |
| D2UJTE4CDK | $ (63.36) | DL2M7N5UXF | $ (25.20) |
| D2V6PCNWLT | $ (155.40) | DL2MYXE4QF | $ (8.87) |
| D2VFAYGM5C | $ (105.00) | DL2PH7TWU5 | $ (1,092.00) |
| D2VGQCDS6N | $ (8.40) | DL2TN5VCFY | $ (76.44) |
| D2VNSR8JGB | $ (6,703.03) | DL349DFS7B | $ (81.48) |
| D2VSQF8CKJ | $ (90.00) | DL35N2EK97 | $ (18.90) |
| D2VT5A8PYJ | $ (33.00) | DL3J84YQKD | $ (145.74) |
| D2VWN4RUHG | $ (4.90) | DL3JC52Q78 | $ (35,841.60) |
| D2VXZJPYA7 | $ (597.24) | DL3ND4V8MA | $ (59.64) |
| D2VYXZHM5Q | $ (14.94) | DL3NWPAEGV | $ (0.41) |
| D2VZFP49EA | $ (68.46) | DL3QVP2C7A | $ (177.50) |
| D2W4FLH7DB | $ (428.40) | DL3VKTN547 | $ (15.54) |
| D2W5U6NMJQ | $ (278.04) | DL3W45DZET | $ (336.00) |
| D2WCJZPUYQ | $ (382.20) | DL42B6MKDY | $ (44.52) |
| D2WDQH3T7L | $ (8.82) | DL43GEYBC5 | $ (64.80) |
| D2WP6CD3BK | $ (13.86) | DL47XWBPCU | $ (18.06) |
| D2WQ6K49AJ | $ (18.06) | DL48K5ZG7R | $ (49,715.40) |
| D2WTFNLU8J | $ (50.40) | DL4957TRKH | $ (33.18) |
| D2WTG4HEV5 | $ (126.00) | DL49BHCEYU | $ (187.32) |
| D2WTLSXR84 | $ (7.14) | DL4A6GJXYS | $ (205.38) |
| D2WUG6P8JQ | $ (24.78) | DL4EFSQMC6 | $ (3,223.08) |
| D2WUR4SYL8 | $ (66.78) | DL4N6ERGXZ | $ (31.92) |
| D2WXBVAR8Z | $ (2,699.55) | DL4Q3N5HGP | $ (36.96) |
| D2X3LN67ZH | $ (5.04) | DL4XE6AV5J | $ (71.40) |
| D2X4A7839S | $ (86.10) | DL57MYNBXZ | $ (15.54) |
| D2XH9NFUC6 | $ (7.98) | DL58MV9YEG | $ (33.60) |
| D2XJL4ZYVG | $ (63.84) | DL5ATQF4NU | $ (336.00) |
| D2XKH9YSVZ | $ (21.00) | DL5FMNAQV2 | $ (16.80) |
| D2XP6MJEAU | $ (168.00) | DL5GZXVE87 | $ (81.06) |
| D2XSJH4EZQ | $ (10.50) | DL5KBTQ8GZ | $ (3,733.80) |
| D2XY9A8UKL | $ (5.46) | DL5RCV94FH | $ (62.58) |
| D2Y3DRHGQ9 | $ (3.36) | DL5UPKM4BZ | $ (119.70) |
| D2Y4E6N3FH | $ (23.52) | DL5VKCH26B | $ (96.60) |
| D2Y59TEHGD | $ (31.05) | DL5ZE7X2RY | $ (152.04) |
| D2Y5DCHE3V | $ (195.89) | DL67FXSEC8 | $ (51.66) |
| D2Y64KHM5N | $ (1,325.34) | DL6DCH7X4U | $ (33.60) |

**TOTAL CLAIMS: 10,377**
**TOTAL RECOGNIZED CLAIM : $37,695,152.47**

_____

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| D2Y6VGMRS5 | $ (2.52) | DL6E3HAUZ8 | $ (37.80) |
| D2Y7PHBJ3N | $ (341,384.31) | DL6EV9YJMC | $ (7.14) |
| D2YBKPDU4L | $ (511.98) | DL6F5DK8TP | $ (37.80) |
| D2YDHAGF3L | $ (57.12) | DL6G2HRVM9 | $ (63.00) |
| D2YMXJ9T4Z | $ (420.00) | DL6HNZX2F3 | $ (16.80) |
| D2YQCFW5DL | $ (294.00) | DL78SN9PQ6 | $ (31.08) |
| D2YQFZ3MVN | $ (21.42) | DL7BGDN5JF | $ (42.30) |
| D2YQS3AM6K | $ (42.00) | DL7FU26JSR | $ (7.60) |
| D2YUE5JHQN | $ (667.80) | DL7KGN2ZY6 | $ (54.60) |
| D2Z4N6BWMR | $ (69.30) | DL7QW2SHZ3 | $ (3.76) |
| D2Z5DCWVUK | $ (136.50) | DL7TKNQDWY | $ (430.50) |
| D2Z7U5TKD4 | $ (265.02) | DL7VQHF8PA | $ (13.02) |
| D2Z8AJGLPV | $ (268.80) | DL7WFP5V3R | $ (41.58) |
| D2ZB6YKAT9 | $ (39.90) | DL7Y8SUAK5 | $ (14.28) |
| D2ZDAURMYJ | $ (4.35) | DL84NTE7PR | $ (12.60) |
| D2ZE4HC695 | $ (393.60) | DL86UKN2VM | $ (9.24) |
| D2ZNW8BUAF | $ (25.20) | DL8F326TRG | $ (21.00) |
| D325T784G6 | $ (19,380.06) | DL8G6VHKPQ | $ (426.30) |
| D32AHNYMX5 | $ (23.10) | DL8J7AP4U5 | $ (269.64) |
| D32EA4U7RT | $ (315.00) | DL8NBG7JRW | $ (40.84) |
| D32LM7YDTG | $ (39.06) | DL8NX2UC7E | $ (312.48) |
| D32NSCYGP4 | $ (15.96) | DL8SUJZ273 | $ (29.76) |
| D32Q65VPH7 | $ (265.44) | DL8U97BNKY | $ (306.60) |
| D32QZTH4YL | $ (7,558.32) | DL95K3DG8X | $ (235.20) |
| D32U4WL5Q8 | $ (147.00) | DL97WTVNGE | $ (19.10) |
| D32UMKAP4W | $ (2.10) | DL9AXNJRYS | $ (2,400.00) |
| D32WL6KHBY | $ (126.42) | DL9FDE7HGR | $ (5,936.70) |
| D32WVYXNFC | $ (46.34) | DL9JW64KZF | $ (9.66) |
| D32X5QJVKA | $ (58.80) | DL9P2ZN857 | $ (273.00) |
| D32XYG75R9 | $ (310.80) | DL9Q7KGP8H | $ (1,887.36) |
| D32XYLB8HN | $ (84.00) | DL9U5Z2NC8 | $ (1,724.10) |
| D32YE9N8BM | $ (1,136.94) | DL9VAJ54ZQ | $ (240.00) |
| D342K8H7DU | $ (49.56) | DL9X4BQAKF | $ (14.70) |
| D347EXKSN8 | $ (7.14) | DLA3W6V89S | $ (1.20) |
| D34ET8NL97 | $ (131.46) | DLA5BZM27K | $ (555.30) |
| D34GPETKM6 | $ (87.78) | DLA7EC4TPX | $ (14.70) |
| D34HDB9SF8 | $ (288.54) | DLA8GD6RVU | $ (48.00) |
| D34V9S7UJL | $ (420.00) | DLAB8ZGY3P | $ (166.74) |
| D34VBQTCM2 | $ (237.30) | DLAEQ2FK7Y | $ (12.36) |
| D352VZS9NK | $ (11,651.39) | DLAJU4ETN7 | $ (409.42) |
| D354Q6FR7L | $ (91.14) | DLAP6NYDWJ | $ (16.38) |

**TOTAL CLAIMS: 10,377**
**TOTAL RECOGNIZED CLAIM : $37,695,152.47**

_____

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| D35AK9XWMC | $ (3,410.40) | DLAUEWQ9KM | $ (252.00) |
| D35K2CPUGM | $ (33.60) | DLAWZQXGCF | $ (147.00) |
| D35L2R8SKC | $ (14.70) | DLB2M9R4FY | $ (120.54) |
| D35MTPLGKE | $ (17.64) | DLB2Z7F5NX | $ (18.06) |
| D35NCSZMH4 | $ (952.50) | DLB3C9E46H | $ (9.24) |
| D35XFBDCJ8 | $ (2.52) | DLB43YUMTN | $ (9.36) |
| D35XJSFEHV | $ (26.88) | DLB5EC632U | $ (49.56) |
| D368HYKBXU | $ (77.70) | DLB835XQU6 | $ (58.80) |
| D36AELNYTU | $ (36.85) | DLBE8T3S9Z | $ (56.09) |
| D36CJHVUDT | $ (39.48) | DLBS75X4HY | $ (16.80) |
| D36F4AW9H8 | $ (58.80) | DLBUWHRSPC | $ (5.88) |
| D36HQT9ZVL | $ (15.96) | DLC2M5VNGS | $ (179.34) |
| D36K7H4X8E | $ (140.70) | DLC47FGPUX | $ (714.00) |
| D36KBC7EFD | $ (0.97) | DLC86MTFQX | $ (10.21) |
| D36M9RQYS5 | $ (228.90) | DLCFV4SHK8 | $ (516.60) |
| D36P9MFTYC | $ (13.44) | DLCGJMXR6Z | $ (12.18) |
| D36SWLRK8P | $ (331.80) | DLCJYADTWX | $ (15.54) |
| D37D54GVXF | $ (84.00) | DLCNKMPAJ8 | $ (66.36) |
| D37KXB6Z9L | $ (97.86) | DLD7HAZ2E3 | $ (153.72) |
| D37N62QBKY | $ (61.74) | DLDQH76EZX | $ (123.48) |
| D37TDK9CEP | $ (115.50) | DLDQXESR4T | $ (50.56) |
| D37XYCVMK5 | $ (317.76) | DLDUNRCZHJ | $ (92.82) |
| D384RXJN2Y | $ (36.96) | DLDVQKA4Y8 | $ (41.28) |
| D387MDUATF | $ (55.44) | DLDVRHQK78 | $ (73.08) |
| D38LXFDS7H | $ (21.00) | DLDXHP23JN | $ (2,342.00) |
| D38UENJBWK | $ (360.00) | DLE62KU94T | $ (163.38) |
| D38V2MYEQN | $ (2.00) | DLEBRM2DSA | $ (20.50) |
| D38VR67D2Y | $ (12.28) | DLECMD8Z2V | $ (247.80) |
| D38Y45MHQC | $ (117.18) | DLEJ97B8NU | $ (5.74) |
| D38YBMVDSQ | $ (51.66) | DLESMN4ZYJ | $ (55.44) |
| D38YUM7VAH | $ (105.00) | DLEVD56NMJ | $ (9.66) |
| D39AVWUTZS | $ (21.00) | DLEY3WNDH9 | $ (8.40) |
| D39CE4QKSW | $ (187.68) | DLF34X5C2U | $ (427.98) |
| D39DNRT4BZ | $ (20.16) | DLF5PBDGJ2 | $ (154.98) |
| D39EA5T6LS | $ (54.18) | DLF5XB74A2 | $ (13.86) |
| D39GHZWV6U | $ (84.00) | DLF6DSV49K | $ (59.64) |
| D39L45TF8C | $ (74.40) | DLF768AYW3 | $ (73.32) |
| D39MQ84HUN | $ (436.80) | DLFQXAS568 | $ (62.58) |
| D39NHR5B4J | $ (2,292.78) | DLFVKAZTDB | $ (34,422.36) |
| D39NXWGP74 | $ (237.30) | DLFWRACPD7 | $ (8,506.26) |
| D39UXSGRC2 | $ (1,092.00) | DLFX3HC7DS | $ (688,674.71) |

**TOTAL CLAIMS: 10,377**
**TOTAL RECOGNIZED CLAIM : $37,695,152.47**

_____

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| D39WAY6NGM | $ (1,260.00) | DLFY4W5GRX | $ (91.98) |
| D3A5BMVZ4G | $ (5.04) | DLGAEQJ8RX | $ (150.36) |
| D3A6P784FL | $ (4.62) | DLGBJVM56Z | $ (44.10) |
| D3AHSY4PVU | $ (210.00) | DLGE5WNKR6 | $ (75.18) |
| D3AP7DF6VL | $ (222.60) | DLGEM9U58R | $ (373.80) |
| D3APWDKBX5 | $ (42.00) | DLGP43K9VS | $ (218.82) |
| D3ASQ8KWF2 | $ (507.78) | DLGSJ4FY9R | $ (13.02) |
| D3AXSY5KV6 | $ (600.71) | DLGZWMQ74F | $ (28.56) |
| D3B7NR2KQS | $ (303.66) | DLH5KB98Y7 | $ (350.70) |
| D3B7VTR82E | $ (12.00) | DLH8GU65M9 | $ (840.00) |
| D3BD74YZN9 | $ (632.10) | DLH8WQPZ43 | $ (248.22) |
| D3BDV9TYU2 | $ (362.60) | DLH95MPWTJ | $ (15.12) |
| D3BK4QWV9Z | $ (10.92) | DLHGWXT3A6 | $ (42.00) |
| D3BMVRH4XZ | $ (26.04) | DLHND9Y8M4 | $ (28.56) |
| D3BQ9LX5P2 | $ (5.04) | DLHNMVEPDZ | $ (4.62) |
| D3BYM4WJQ5 | $ (16.80) | DLHP2XFJRC | $ (4.20) |
| D3C2LDFKNA | $ (205.80) | DLHRQ6V3YN | $ (538.86) |
| D3C4Z5ELW8 | $ (648.00) | DLHVNKT6QS | $ (28.98) |
| D3C6GA2K5J | $ (96.60) | DLHW2RJMCE | $ (96.18) |
| D3C7JVL62A | $ (186.06) | DLJ7XUFYE3 | $ (1,367.80) |
| D3C9XK86MP | $ (130.20) | DLJDS2M5ZX | $ (8.82) |
| D3CDNFRW8E | $ (30.24) | DLJEMKSC28 | $ (24.00) |
| D3CEW2Y5PB | $ (812.42) | DLJGM293TA | $ (38.40) |
| D3CFGEKZP6 | $ (447.99) | DLJSNWQ56G | $ (35.70) |
| D3CFGQLE47 | $ (76,320.30) | DLJX2YMAVT | $ (157.50) |
| D3CGTZM5DQ | $ (42.00) | DLK38ADHXE | $ (0.78) |
| D3CKJ5S2Q7 | $ (82.32) | DLK5M7SWZT | $ (420.00) |
| D3CQ8HP5Y6 | $ (210.00) | DLKF8GHYQ5 | $ (77.70) |
| D3CUDLHYB7 | $ (17,486.70) | DLKREWT759 | $ (199.76) |
| D3D6AJMZWX | $ (11.34) | DLKZWP7XSM | $ (29.40) |
| D3DANBHVZ9 | $ (92.64) | DLM32TVDP6 | $ (60.90) |
| D3DG8QUYLV | $ (48.30) | DLM4BWVSUN | $ (237.30) |
| D3DWBCQXYJ | $ (127.32) | DLM5WB3JPV | $ (129.36) |
| D3DY5MJQCT | $ (420.00) | DLM6TU72R5 | $ (3,983.28) |
| D3DZCSUMXP | $ (7.98) | DLM6XC539Y | $ (210.00) |
| D3DZMN9EWP | $ (101.10) | DLMARNXD5U | $ (28.56) |
| D3E24WLMDY | $ (53.76) | DLMB9AGVUQ | $ (19.74) |
| D3E29QXWK6 | $ (420.00) | DLMK9DZS34 | $ (220.50) |
| D3E8SLXMNF | $ (840.00) | DLMN9CJZT3 | $ (43,308.52) |
| D3EFV579M4 | $ (5,035.38) | DLMRTEBHGS | $ (1.26) |
| D3EGFR7AK9 | $ (29.19) | DLMWBN93D4 | $ (44.10) |

**TOTAL CLAIMS: 10,377**
**TOTAL RECOGNIZED CLAIM : $37,695,152.47**

_____

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| D3EQSBAVZY | $ (58.80) | DLMX8KVS7P | $ (42.00) |
| D3EQT8PJL9 | $ (1,600.30) | DLN4FJG7RB | $ (105.00) |
| D3ETZRXYCN | $ (54.36) | DLN5P6GWKQ | $ (33.60) |
| D3EUJSBTX8 | $ (50.40) | DLN92S6WFR | $ (252.00) |
| D3EW7ZR942 | $ (14.28) | DLN92UVSYM | $ (12.18) |
| D3EZSCKJPG | $ (126.00) | DLNAGE7XP4 | $ (45.25) |
| D3F2WGLVUB | $ (49.14) | DLNEJD2B5Y | $ (210.00) |
| D3FAMN7EHZ | $ (42.00) | DLNFC5G2YU | $ (9.60) |
| D3FMJRGH5C | $ (6.72) | DLNJ7HPY2Z | $ (213.36) |
| D3FNMB4X9K | $ (21,592.62) | DLNKT7FD5V | $ (1,176.00) |
| D3FPWRBE9U | $ (55.02) | DLNUBV75CQ | $ (14.76) |
| D3FQBLDW9C | $ (420.00) | DLNXAMBY6E | $ (175.98) |
| D3FTXRVS5H | $ (486.90) | DLNXYTCQ9W | $ (15.54) |
| D3FX7RTD9V | $ (8.82) | DLP34N5BFE | $ (49,725.06) |
| D3FXJUHK6B | $ (420.00) | DLP6ZSF93D | $ (300.30) |
| D3G4D7J8XU | $ (23.52) | DLP78FKJ9Z | $ (592.20) |
| D3G5PXJ2CE | $ (216.30) | DLPDUQBV96 | $ (601.02) |
| D3G7VSM2X9 | $ (25.00) | DLPG94S5HB | $ (4.20) |
| D3G87VPCWZ | $ (417.90) | DLPK2YQN47 | $ (19.32) |
| D3GDTPMB8F | $ (779.10) | DLPNZ24QAY | $ (239.40) |
| D3GDX6M4N7 | $ (52.50) | DLQ3ABU5FJ | $ (270.48) |
| D3GLAZBR25 | $ (15.12) | DLQ3YFB5PJ | $ (21.00) |
| D3GPZKQ4D7 | $ (5.46) | DLQ8B7ZKDC | $ (168.00) |
| D3GVPLJEQT | $ (36.12) | DLQ9YDJACZ | $ (57.96) |
| D3GWCS6R9P | $ (78.72) | DLQCBKM6RN | $ (82.32) |
| D3GY54XFA7 | $ (5.88) | DLQCM3JGZB | $ (75.60) |
| D3H2PDMKC9 | $ (5,258.40) | DLQPE5CBNU | $ (33.18) |
| D3H9ZVMKLD | $ (14.70) | DLQR28HEKP | $ (12.60) |
| D3HAVY8RB4 | $ (336.00) | DLQU69DE4B | $ (38,844.00) |
| D3HBQ8P7ZF | $ (113.82) | DLQUZ34YB8 | $ (8.40) |
| D3HBVP659X | $ (64.68) | DLQWEMS482 | $ (423.78) |
| D3HC8QUBL6 | $ (207.06) | DLR3UCKV49 | $ (1,524.00) |
| D3HK4MZEVJ | $ (56.70) | DLR6W3SZHQ | $ (3,018.96) |
| D3HNFUWJBM | $ (10.92) | DLRD8VSBXF | $ (43.68) |
| D3HPBT6DXA | $ (387,744.00) | DLRKWGZ43E | $ (11.34) |
| D3HTDZ8UBM | $ (253.26) | DLRXPANCYK | $ (53.34) |
| D3HTS4MCRB | $ (622.02) | DLRZCY5KTU | $ (2.10) |
| D3HW75RKJZ | $ (145.60) | DLS8JXNQG6 | $ (7.14) |
| D3HY6NXWK9 | $ (9.05) | DLSA7FRT53 | $ (120.96) |
| D3HZLPXF8G | $ (54.18) | DLSBX67QRC | $ (18.06) |
| D3J5B4GSQ8 | $ (322.68) | DLSCE74J2D | $ (81.48) |

11

**TOTAL CLAIMS: 10,377**
**TOTAL RECOGNIZED CLAIM : $37,695,152.47**

_____

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| D3J5XPVB4F | $ (62.16) | DLSE89CQW7 | $ (21.00) |
| D3JPU9XSN8 | $ (184.80) | DLSMJ7C3XF | $ (134.40) |
| D3JUEXTGL5 | $ (4,943.04) | DLSYARB96D | $ (0.84) |
| D3JUZKE5SR | $ (405.72) | DLT2GRS7EK | $ (39.90) |
| D3JZGLWDHK | $ (84.84) | DLT8YN34PG | $ (82.32) |
| D3K5T7RUYC | $ (10.08) | DLTAB8K67P | $ (22.26) |
| D3K724EQDZ | $ (0.17) | DLTAESR2C8 | $ (105.00) |
| D3K97XYSNQ | $ (7.56) | DLTJF75WB6 | $ (140.20) |
| D3KASR2EZH | $ (5,161.80) | DLTKR5BGZU | $ (10.08) |
| D3KBRWHPF6 | $ (78.12) | DLTKRQ3XAN | $ (11.76) |
| D3KJGLS8BR | $ (116.34) | DLTMCFRHEX | $ (10.90) |
| D3KM9GQ6W5 | $ (195.30) | DLTN9D8MRP | $ (6.30) |
| D3KR8U5LWC | $ (340.20) | DLTRNUPJAD | $ (121.80) |
| D3KRXH6YS5 | $ (75.60) | DLTSEH98BV | $ (46.62) |
| D3KT2YGHDN | $ (28.98) | DLTYJ9EFZK | $ (10.08) |
| D3KWGFUJTS | $ (10.50) | DLU2G6K9CQ | $ (5.88) |
| D3KXADRB72 | $ (2,874.06) | DLUEGN5BMA | $ (2,852.02) |
| D3L4NGJQZT | $ (9.66) | DLUFD6YR87 | $ (701.82) |
| D3L6DMREPC | $ (5.28) | DLUQMEW78Z | $ (5.04) |
| D3L7C6ASVM | $ (63.67) | DLUTD6GYPN | $ (134.40) |
| D3LHAN7BVF | $ (35.28) | DLUWPJ43BX | $ (4,800.00) |
| D3LN97GVBE | $ (11.64) | DLUXMTSVER | $ (125.58) |
| D3LREW5SVM | $ (569.10) | DLUXVWAT87 | $ (210.00) |
| D3LTV7HYZ9 | $ (1,389.78) | DLUYZGBEHM | $ (13.02) |
| D3LTYEMDA7 | $ (30.66) | DLVF3BKJTR | $ (30.00) |
| D3LVP6XC87 | $ (7.83) | DLVHFB93UY | $ (9.90) |
| D3LWDNX6ZV | $ (312.90) | DLVHU2NJDY | $ (1,470.00) |
| D3M4WVPA28 | $ (42.42) | DLVM4J7BNC | $ (111.72) |
| D3M6XJ95PB | $ (43.14) | DLVS4GAUC2 | $ (481.20) |
| D3M7DFXSU4 | $ (270.90) | DLVSGTK9D3 | $ (1,996.80) |
| D3MGQ6SXH2 | $ (4.20) | DLVUMPQ362 | $ (13.32) |
| D3MGYWQ475 | $ (9,704.11) | DLVWDFRHPT | $ (116.34) |
| D3MRTCFENW | $ (23.52) | DLW23RQK4D | $ (1,747.14) |
| D3MSUVKHD9 | $ (567.00) | DLW6YVNRBJ | $ (18,991.26) |
| D3MTDNK7YU | $ (1,182.65) | DLW8EPQYBV | $ (17.57) |
| D3MWPKC2H8 | $ (30.24) | DLWP8D79UT | $ (21.42) |
| D3NVLZBUS4 | $ (18.06) | DLWRNS6F9P | $ (14.70) |
| D3NVYHPAKM | $ (238.14) | DLWRPBU9YF | $ (189.00) |
| D3NWF54KS2 | $ (253.26) | DLWTK6Z54A | $ (59.52) |
| D3NYHUJVP5 | $ (78.54) | DLWTVHXAUZ | $ (289.80) |
| D3NZ269YHE | $ (210.84) | DLX2DPAWT5 | $ (3.96) |

12

**TOTAL CLAIMS: 10,377**
**TOTAL RECOGNIZED CLAIM : $37,695,152.47**

_____

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| D3NZCQ4SMP | $ (58.80) | DLX4HTNQRZ | $ (934.50) |
| D3P2759RBS | $ (55.02) | DLXFW8YMCD | $ (266.70) |
| D3P4QKBCGH | $ (3,360.00) | DLXGB65YNM | $ (96.00) |
| D3P6KV28SH | $ (546.00) | DLXKNGTAY7 | $ (12.60) |
| D3P6VKUB8Z | $ (583.80) | DLXMJ5Q4GY | $ (10.08) |
| D3PDCQK6S5 | $ (2,644.74) | DLXQ9NTUCF | $ (120.96) |
| D3PLSN7WVJ | $ (0.12) | DLXTVH32F7 | $ (6.00) |
| D3PTJ4UFLV | $ (35.28) | DLXUVECFTW | $ (1,254.06) |
| D3PTKG6VNC | $ (70.14) | DLY2UBWMQS | $ (16.80) |
| D3Q26AUESD | $ (30.55) | DLY5HJ4DZB | $ (861.00) |
| D3Q2ADTP9Y | $ (145.32) | DLY84C2K7B | $ (630.00) |
| D3Q5AKT8G2 | $ (132.50) | DLYD84E2N3 | $ (153.60) |
| D3Q8PKBVTR | $ (203.70) | DLYEBVRZ52 | $ (312.48) |
| D3QCWEZN8H | $ (37.12) | DLYFC6HGVX | $ (284.88) |
| D3QCYASP24 | $ (19.04) | DLYKJXVTRH | $ (446.46) |
| D3QJ5HBURG | $ (60.00) | DLYMHNCX7B | $ (265.44) |
| D3QKLWMB2E | $ (5.46) | DLYQKMRHPS | $ (4.85) |
| D3QN7KBEAZ | $ (181.95) | DLZ83UQ7FW | $ (101.22) |
| D3QULH2F9E | $ (18.90) | DLZ9MJGN58 | $ (65.52) |
| D3R2DEG7CA | $ (11.76) | DLZH6UA32F | $ (1,094.10) |
| D3R9EQLVZY | $ (19.68) | DLZM9VSKNW | $ (1,218.00) |
| D3RA62SNW4 | $ (16.80) | DLZNVMRA3Y | $ (270.06) |
| D3RBUZG8JT | $ (265.42) | DLZPHVTCXQ | $ (30.24) |
| D3RCPZ7GW6 | $ (163.80) | DLZRS6A2KT | $ (2.94) |
| D3RGQCWVSJ | $ (3,150.00) | DLZS7H5RGE | $ (3.36) |
| D3RHCGMX92 | $ (1.47) | DLZVBKWTDM | $ (56.28) |
| D3RNAXWSBK | $ (23,332.46) | DLZWKHGYJ6 | $ (111.72) |
| D3RQT5PZGF | $ (588.42) | DM2H57TLXR | $ (4,403.05) |
| D3RZ84CKGJ | $ (78.54) | DM2NEJU57Z | $ (57.50) |
| D3S7NYFH4G | $ (14.70) | DM2Q3HNECJ | $ (114.66) |
| D3SDN24BVH | $ (105.42) | DM2SX5K4HD | $ (372.96) |
| D3SF4RKWEH | $ (1.98) | DM2YUNBSGR | $ (56.28) |
| D3SG9EHK2Y | $ (47.46) | DM32EPZ4QJ | $ (117.60) |
| D3SKNYXD69 | $ (34.44) | DM35J4FGYT | $ (18.90) |
| D3SMWNCFZY | $ (37.80) | DM3FCSX6TD | $ (100.80) |
| D3SP529HJN | $ (52.92) | DM3FV4EUW8 | $ (58.80) |
| D3SZRM2EBG | $ (86.88) | DM3FWS4J9B | $ (313.68) |
| D3T4H6YB8U | $ (3,528.36) | DM3NEUT7CZ | $ (133.40) |
| D3T4R8E2CV | $ (245.70) | DM3NZLS8HK | $ (8.82) |
| D3T4ZRWNB9 | $ (308.70) | DM3Q2CJDSL | $ (10.92) |
| D3T5HVA6DL | $ (34.02) | DM3RPHZX6T | $ (73.50) |

**TOTAL CLAIMS: 10,377**
**TOTAL RECOGNIZED CLAIM : $37,695,152.47**

_____

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| D3T79ERBH6 | $ (438.06) | DM3SAZVKLY | $ (20.16) |
| D3TABZMJ5R | $ (252.00) | DM43ZJVHUW | $ (78.72) |
| D3TBSX75WF | $ (22.68) | DM487DYP5R | $ (76.02) |
| D3TFEQX8P9 | $ (1,047.78) | DM49GQSFWY | $ (13.86) |
| D3TSWB5ZUP | $ (63.96) | DM49RTYZPA | $ (28.14) |
| D3TVULMNEY | $ (8.40) | DM4BPQ5SW8 | $ (689.22) |
| D3TX8L579U | $ (19.74) | DM4F7QAK9X | $ (48.72) |
| D3TYAVQMDP | $ (56.70) | DM4PZLJQNE | $ (5.46) |
| D3U275WDQM | $ (26.46) | DM4R9LH5GP | $ (315.00) |
| D3U6BY985R | $ (10.01) | DM4RXEWPHZ | $ (66.06) |
| D3U7PCZMHQ | $ (19.32) | DM4RYWH7GS | $ (97.02) |
| D3UCDNVQKL | $ (26.04) | DM4SXFYHKL | $ (99.78) |
| D3UF9PYVKW | $ (3.36) | DM4ZBTR82W | $ (56.70) |
| D3UHJEVMB7 | $ (1.20) | DM54AYR96C | $ (19.31) |
| D3UQFB92N4 | $ (13.44) | DM54DAE28G | $ (417.90) |
| D3UVE6SNZM | $ (5.16) | DM567PKFTE | $ (93.66) |
| D3UWC7TSKR | $ (66.36) | DM59Y2C74U | $ (9.18) |
| D3UXFJRTNA | $ (231.00) | DM5ATKCPYN | $ (525.00) |
| D3UXZE7BKT | $ (10.92) | DM5HTSLCBU | $ (5,361.72) |
| D3VQ2HYRF7 | $ (24.78) | DM5VG9LTJ4 | $ (92.40) |
| D3W4AEXVCM | $ (28.56) | DM5WYK2PUS | $ (217.56) |
| D3W4MTYFP5 | $ (52.50) | DM5X2B9TGU | $ (430.92) |
| D3W6RUFZ7M | $ (11.76) | DM67PN3AVF | $ (69.72) |
| D3W8RFJGSM | $ (539.70) | DM68XZHNJC | $ (103.32) |
| D3WAV9DQMP | $ (43.26) | DM6DQ84UAV | $ (46.20) |
| D3WJY5DPTN | $ (95.76) | DM6DZH5XKJ | $ (9.24) |
| D3WYZQX8NJ | $ (182.70) | DM6EYNGDTZ | $ (210.00) |
| D3XMBG2Z6Y | $ (530.46) | DM6PDT9SVW | $ (366.66) |
| D3XP4SDCAK | $ (840.00) | DM7FJ6QYEL | $ (113.40) |
| D3XRSJHL5U | $ (84.42) | DM7FVQBKZR | $ (989.10) |
| D3XSLFHURZ | $ (168.00) | DM7T45PSGL | $ (105.00) |
| D3XTKU26WR | $ (84.00) | DM7V2PATER | $ (10.92) |
| D3YD78RGAZ | $ (239.27) | DM7XFW69ZL | $ (63.00) |
| D3YF8WG795 | $ (4.38) | DM83SR9HCV | $ (14.70) |
| D3YG7NK59F | $ (26.88) | DM8AXZCHE6 | $ (294.00) |
| D3YPTC8DVJ | $ (420.00) | DM8BUJWKCL | $ (42.00) |
| D3YR7BPJ2N | $ (271.74) | DM8F724S56 | $ (6.30) |
| D3YRP7WZM9 | $ (9.66) | DM8GVY4QN3 | $ (44.10) |
| D3YSWQ5JDX | $ (15.54) | DM8HN2SLEX | $ (210.42) |
| D3YV2BSUQ7 | $ (10.50) | DM8QW9XV53 | $ (5.32) |
| D3YXQPN59H | $ (330.96) | DM8U7D52TC | $ (630.00) |

**TOTAL CLAIMS: 10,377**
**TOTAL RECOGNIZED CLAIM : $37,695,152.47**

_____

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| D3Z695VGKL | $ (1.83) | DM8XUGNDB5 | $ (114.60) |
| D3Z6ATVSEF | $ (50.40) | DM8YSB7JWX | $ (370.86) |
| D3Z8GD74R2 | $ (18.00) | DM95NUTCLA | $ (62.16) |
| D3Z98NBPWC | $ (504.00) | DM96W7G2LU | $ (137.76) |
| D3Z9MSED5A | $ (26.16) | DM9C3WBXF8 | $ (10.08) |
| D3ZAPJGHFX | $ (66.36) | DM9J3TL6AZ | $ (12,192.00) |
| D3ZAPJN59W | $ (712.74) | DM9JWCKT6U | $ (2,943.73) |
| D3ZF9EASMR | $ (84.00) | DM9VP2WZS6 | $ (86.10) |
| D3ZFUT7YW2 | $ (252.00) | DM9XYVAPUJ | $ (148.68) |
| D3ZGNY8MSR | $ (206.64) | DMA5EXYZNL | $ (6.07) |
| D3ZMLPTSCU | $ (177.66) | DMA74TUJP3 | $ (16.80) |
| D3ZMWJXCVR | $ (126.84) | DMA7F5VJSH | $ (189.00) |
| D3ZQ26TWVA | $ (2,569.56) | DMADZT4JXH | $ (6.30) |
| D3ZUDHA9N5 | $ (67.20) | DMAN5TJP9F | $ (60.90) |
| D3ZWB68NSX | $ (38.58) | DMAUFVEZQX | $ (9.24) |
| D425JK6XV8 | $ (887.09) | DMAV8SJY2Z | $ (8.82) |
| D427EBH5WV | $ (235.20) | DMAWY78H9T | $ (44.10) |
| D42AZL8SY3 | $ (4,200.00) | DMB62RW3PC | $ (11.34) |
| D42DXNJPUB | $ (380.94) | DMBAYLURK8 | $ (50.40) |
| D42GAZTXM9 | $ (14.28) | DMBEZN7JPS | $ (6.30) |
| D42L8EMFNH | $ (5.88) | DMBL6CFGZW | $ (7.02) |
| D42QPCKSDR | $ (233.10) | DMBN9XAP53 | $ (8.40) |
| D42SYFJ9V6 | $ (407.82) | DMBTDJEGSX | $ (14.28) |
| D42TNFUKR3 | $ (30.66) | DMBWJE8LNT | $ (26.04) |
| D42VMTGCD6 | $ (682.50) | DMC652RNKU | $ (174.72) |
| D43DUJLH95 | $ (43.26) | DMC6E3LPAH | $ (196.98) |
| D43F6TDEUN | $ (46.20) | DMCDR7E2FY | $ (220.50) |
| D43FPDNX7B | $ (15.12) | DMCTGKH6RZ | $ (94.50) |
| D43GP26FE7 | $ (525.00) | DMCV4R5BQZ | $ (12,369.60) |
| D43GYNSRP7 | $ (21.42) | DMCYWAKLSG | $ (441.00) |
| D43HAND8YK | $ (5.46) | DMD2Y5SQXT | $ (17.22) |
| D43MTD2FQJ | $ (23.61) | DMD43RW8X2 | $ (7.56) |
| D43MZ8X6LF | $ (143.64) | DMD5LZNQET | $ (294.00) |
| D456AJEGQY | $ (50.40) | DMD6BUQRWZ | $ (16.78) |
| D456WHYNER | $ (97.86) | DMDH5ASJV8 | $ (10.50) |
| D457PJX8CL | $ (4.62) | DMDJQ429SN | $ (41.16) |
| D45AM2GEZX | $ (10.86) | DMDLU9X4KB | $ (26.40) |
| D45AX7MJDE | $ (41.58) | DMDLZKW75P | $ (7.56) |
| D45BWCDX6K | $ (4.20) | DMDRQNE6S9 | $ (9.66) |
| D45EVKYUBD | $ (231.00) | DMDY8754SP | $ (42.00) |
| D45GDP6TWS | $ (252.00) | DMDYCFAWBU | $ (70.98) |

**TOTAL CLAIMS: 10,377**
**TOTAL RECOGNIZED CLAIM : $37,695,152.47**

_____

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| D45HNSVJL6 | $ (30,356.94) | DMDZRBK3L7 | $ (105.00) |
| D45HY3WPSB | $ (16.80) | DME6X83D5V | $ (252.00) |
| D45KPL62UZ | $ (525.84) | DMEDRX8QHJ | $ (101.64) |
| D45WTDZ2AY | $ (603.12) | DMES7HDYRJ | $ (17.52) |
| D46532VD7J | $ (48.30) | DMET2ZXGS4 | $ (30.66) |
| D467CFR5TY | $ (202.02) | DMEUQ5D748 | $ (9.66) |
| D46AL2SX7H | $ (36.54) | DMEV6C3PBT | $ (88.80) |
| D46BKDYTEF | $ (30.24) | DMEVSFATP3 | $ (111.72) |
| D46D3YZQAP | $ (8.82) | DMEX6LR8V9 | $ (21.42) |
| D472BGXRQZ | $ (279.30) | DMEY58FZ3N | $ (210.00) |
| D475QE39PW | $ (115.50) | DMF2D69BW3 | $ (19,034.40) |
| D47AJYRMKW | $ (128.10) | DMF2SYNZTR | $ (1,405.32) |
| D47E3UAW9F | $ (67.62) | DMF6QL2NSD | $ (31.50) |
| D47HG539DR | $ (4.62) | DMF6WZDJV2 | $ (1,501.50) |
| D47JPEZVD3 | $ (157.16) | DMF7JXGK4R | $ (305.76) |
| D47PCQMYZS | $ (35.70) | DMF98L43RG | $ (21.00) |
| D47SGR9Q5Z | $ (3,675.00) | DMFCW69BEH | $ (68.46) |
| D47XR8T5YA | $ (7.56) | DMFEQAJP7N | $ (235.20) |
| D482RBMLKS | $ (70.98) | DMFHJX7CT9 | $ (16.80) |
| D485QXWFCR | $ (0.84) | DMFJQZ3GEH | $ (178.50) |
| D4873ADVSQ | $ (458.22) | DMFK523QET | $ (18.90) |
| D489PBUD3V | $ (97.02) | DMFPDN4HEC | $ (204.54) |
| D48DWCZL7K | $ (155.52) | DMFUGJN6K4 | $ (59.22) |
| D48GL79B3H | $ (78.84) | DMFUQRE46G | $ (221.90) |
| D48H3LPRKQ | $ (247.80) | DMG5V23KCD | $ (84.00) |
| D48TVMJ3PL | $ (94.08) | DMG69JT2PQ | $ (149.10) |
| D48WLAJCBR | $ (78.54) | DMGA72NLZQ | $ (28.56) |
| D48YDMGTV7 | $ (81.48) | DMGELXHF3J | $ (181.86) |
| D4952L6EAD | $ (201.60) | DMGEXHYUFN | $ (64.68) |
| D49PMVUNCS | $ (164.35) | DMGF7RBEUY | $ (8.85) |
| D49QBGUNVJ | $ (4.62) | DMGHP8Z2U3 | $ (10.11) |
| D49RWXZTVS | $ (6.00) | DMGTXA7CE5 | $ (525.00) |
| D49RZ6MFYN | $ (56.70) | DMGWDVN7YP | $ (151.20) |
| D49U8L6QAD | $ (126.00) | DMGXFNPYJU | $ (10.08) |
| D49VQJXULE | $ (1,144.50) | DMGZ47BTQE | $ (30.24) |
| D49XW5RJZ8 | $ (113.40) | DMGZJD9T3F | $ (89.46) |
| D49YKCBRJN | $ (47.88) | DMH4KPZU86 | $ (132.86) |
| D49YTSQK37 | $ (46.62) | DMH4UYXF82 | $ (131.88) |
| D49Z2JDQES | $ (14.70) | DMHKY7ZTLS | $ (73.92) |
| D4A53VSGLY | $ (103.32) | DMHRJZ3U97 | $ (11.36) |
| D4A7GTULYQ | $ (3.78) | DMHT7UCVFE | $ (172.20) |

**TOTAL CLAIMS: 10,377**
**TOTAL RECOGNIZED CLAIM : $37,695,152.47**

_____

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| D4A8XFDQEZ | $ (558.60) | DMHXVA25CZ | $ (39.90) |
| D4A9B83L7E | $ (525.00) | DMHYCTVD78 | $ (36.54) |
| D4AB3GUMTP | $ (11.76) | DMJ3QV5UE7 | $ (630.00) |
| D4AES6G3QU | $ (315.00) | DMJBHCQGXA | $ (7.14) |
| D4AJQDEWKX | $ (302.40) | DMJCQKEXLZ | $ (42.00) |
| D4AQ8VJDWC | $ (146.63) | DMJHC24VK7 | $ (115.08) |
| D4AQPG97WS | $ (78.72) | DMJL9ASDGE | $ (234.50) |
| D4ARZ7PT6F | $ (396.90) | DMJQBX832Z | $ (7.56) |
| D4AT9JLC2K | $ (128.10) | DMJQN3ASZF | $ (71.82) |
| D4AVNF5M2G | $ (60.48) | DMJQXCZDSN | $ (125.16) |
| D4AWPZ2U9X | $ (338.52) | DMJX3L9ZC2 | $ (414.12) |
| D4AWXPDCV5 | $ (638.40) | DMK2URA9FC | $ (218.40) |
| D4B5DEQPYM | $ (84.00) | DMK6HG2XUB | $ (30.66) |
| D4B6QDFYLE | $ (52.50) | DMKA67ZBWC | $ (18.90) |
| D4B7CUMJG9 | $ (73.50) | DMKB72Y5DW | $ (42.00) |
| D4B85GDPKF | $ (26.00) | DMKCBW24GR | $ (29.40) |
| D4B87KAV6F | $ (6.72) | DMKFTAZE8Y | $ (7,507.50) |
| D4BAHE5R7J | $ (3.66) | DMKG5A4BCZ | $ (23.10) |
| D4BD36ULM9 | $ (41.16) | DMKG87S4WL | $ (25.20) |
| D4BDSNTX9E | $ (4,914.00) | DMKR2E8S7U | $ (1,092.00) |
| D4BEFW7YK5 | $ (11.25) | DMKSU7GW6P | $ (4.20) |
| D4BGLK6H7W | $ (45.60) | DMKUBQV2HS | $ (37.38) |
| D4BHPTDVR6 | $ (60.90) | DML32TVAYC | $ (16.38) |
| D4BNJR57LE | $ (114.66) | DML8NVYUHF | $ (162.12) |
| D4BVYT5XP9 | $ (10.50) | DMLGBR4J6P | $ (36.12) |
| D4BW2QVPF6 | $ (261.12) | DMLHDE64PQ | $ (10.50) |
| D4BXR53YPK | $ (117.60) | DMLUP3STVA | $ (7.98) |
| D4C8G3THEV | $ (436.80) | DMLUPKQGFS | $ (249.90) |
| D4C8L7QFXK | $ (4.20) | DMLZHVY52F | $ (42.00) |
| D4C8QMP5RB | $ (48.30) | DMLZSHP3DN | $ (12.60) |
| D4CAV382B6 | $ (45.84) | DMN5ZEU8R4 | $ (159.18) |
| D4CB85EPJ6 | $ (17.22) | DMN6KWS9XC | $ (52.08) |
| D4CE2B5A9S | $ (43.26) | DMN84V965U | $ (6.30) |
| D4CH6M72JX | $ (2,100.00) | DMN8LJVHG5 | $ (12.60) |
| D4CMQ9GLSY | $ (4.20) | DMNBZLU2DS | $ (71.82) |
| D4CUA7VGQM | $ (53.76) | DMNCJAHK47 | $ (142.80) |
| D4CX2683NH | $ (21.00) | DMNDU738KS | $ (3.84) |
| D4CYRFNLA2 | $ (1,260.00) | DMNT62PGBA | $ (168.00) |
| D4D8GPYNFM | $ (100.80) | DMNVBKRQ8U | $ (8.82) |
| D4D9HJZRBY | $ (93.66) | DMNWVSFL9R | $ (9.24) |
| D4DBYZQHX6 | $ (161.92) | DMP3BUK8LT | $ (366.66) |

**TOTAL CLAIMS: 10,377**
**TOTAL RECOGNIZED CLAIM : $37,695,152.47**

_____

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| D4DJN9PB3W | $ (474.60) | DMP7CAXNQV | $ (63.84) |
| D4DKUGMQCN | $ (27.72) | DMPRLQ7X9E | $ (6.30) |
| D4DM7F9Y5Z | $ (15.25) | DMPTQJ3AUN | $ (60.00) |
| D4DMYZ9S6J | $ (11,095.14) | DMQ42KWNY5 | $ (39.90) |
| D4DR9KEVH3 | $ (918.12) | DMQ6GTPRA7 | $ (48.30) |
| D4DTK2YCAW | $ (62,960.10) | DMQA6TN78V | $ (105.00) |
| D4DTMKN8Y7 | $ (27.30) | DMQAJVSTC2 | $ (17,770.62) |
| D4DVEU3HFQ | $ (756.00) | DMQEA2YC3P | $ (9.66) |
| D4DVS9JYQB | $ (15.54) | DMQJAHT4GW | $ (205.80) |
| D4DYHWQCG6 | $ (14.28) | DMQR6U5Y9N | $ (33.60) |
| D4E9XQUCBD | $ (630.00) | DMQSEKHC58 | $ (5.38) |
| D4EJF28XS7 | $ (203.70) | DMQU7AX2GK | $ (49.56) |
| D4ELKB7FNC | $ (203.70) | DMQUKW96EG | $ (61.60) |
| D4EUGMXTFA | $ (72.66) | DMQXV8NCGK | $ (224.70) |
| D4EZQCHRTU | $ (44.10) | DMR578LKZC | $ (42.00) |
| D4FA7X562E | $ (50,113.56) | DMRHKQNG8F | $ (48.30) |
| D4FCGERQZK | $ (57.54) | DMRLDFVH67 | $ (139.80) |
| D4FJXPRH9Y | $ (7.56) | DMRQGBHPNV | $ (151.20) |
| D4FMQESD9J | $ (8.80) | DMRSU9VHFL | $ (60.06) |
| D4FYS6BC58 | $ (426.30) | DMRU5XZNGB | $ (7.14) |
| D4G2SJHUFT | $ (161.80) | DMRZC2PFAU | $ (16.80) |
| D4G3YJMNQT | $ (90.30) | DMSBCQ23LU | $ (156.66) |
| D4G5NL26CH | $ (6.30) | DMSBETCJF2 | $ (9.24) |
| D4GFW7XV6Z | $ (124.32) | DMSHGAFT9R | $ (375.90) |
| D4GRA9YTF3 | $ (747,600.00) | DMSHQC42J8 | $ (44.10) |
| D4GWLN2DUQ | $ (37.40) | DMSHWEKRLC | $ (77.76) |
| D4GY2UE7A8 | $ (19.74) | DMSQ98T7YA | $ (207.90) |
| D4H6QKTWYR | $ (294.84) | DMSQAVR7KJ | $ (9.66) |
| D4HBDM9YQT | $ (84.84) | DMSQUTAGV2 | $ (16.80) |
| D4HC9V5EPF | $ (29.40) | DMSW2CDGNY | $ (472.80) |
| D4HFP5UBJR | $ (1,380.00) | DMT46G3KN2 | $ (10.92) |
| D4HNACXJ89 | $ (5.04) | DMT6NARXZ3 | $ (960.00) |
| D4HP95U7YQ | $ (7.56) | DMT9LE8DUP | $ (39.90) |
| D4J35A9YNK | $ (1,144.46) | DMTC64APFX | $ (14.22) |
| D4J3MTSUCH | $ (420.00) | DMTG2BRCJU | $ (287.28) |
| D4J6D2SAU8 | $ (3,486.00) | DMTG3LAQ7K | $ (6.72) |
| D4J8UB9DEF | $ (23.10) | DMTJK24F3A | $ (4.82) |
| D4JCQKLRU8 | $ (38.11) | DMTNVZHB84 | $ (65.10) |
| D4JGTYHR9X | $ (6.96) | DMTPY2Z4BR | $ (917.70) |
| D4JGZ7AU8S | $ (96.60) | DMTSX6HQJ4 | $ (67.62) |
| D4JHSLE2PD | $ (97.02) | DMTUGRKJ3Z | $ (20.58) |

18

**TOTAL CLAIMS: 10,377**
**TOTAL RECOGNIZED CLAIM : $37,695,152.47**

_____

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| D4JMTL5S2W | $ (5.46) | DMTV57JZ8P | $ (30.24) |
| D4JVNEGBAS | $ (48.30) | DMTZJSH7VQ | $ (92.40) |
| D4K2W63GSN | $ (151.62) | DMU5JVGB2Y | $ (41.16) |
| D4K2XS8ZGH | $ (67.62) | DMU6LEHNX5 | $ (10.50) |
| D4K8MUVDTX | $ (9.24) | DMU7NH9SW3 | $ (75.60) |
| D4K9UBG73P | $ (75.18) | DMUCQLN4H7 | $ (147.00) |
| D4K9ZGB5YR | $ (630.00) | DMUHZKQL2J | $ (11.46) |
| D4KD7Q2Z5B | $ (252.00) | DMULNRD6P2 | $ (135.66) |
| D4KSBCAZ58 | $ (233.58) | DMUT9AZYWF | $ (267.12) |
| D4KUJ5TD23 | $ (14.70) | DMUVKW2BNX | $ (222.60) |
| D4KZBTJX58 | $ (239.40) | DMUVT6PESF | $ (24.78) |
| D4L3SPQE9V | $ (240.00) | DMV4HYQP3F | $ (113.67) |
| D4LBVW3FM6 | $ (7.56) | DMVBG6J7W8 | $ (10.92) |
| D4LCRHP9ZD | $ (11.76) | DMVCPF3DKG | $ (9.24) |
| D4LMCZ87RP | $ (34.86) | DMVDGPL35C | $ (37.38) |
| D4LTDC5AKY | $ (9.24) | DMVKHEY7RF | $ (151.20) |
| D4LXUWKTER | $ (31.08) | DMVLUXT2ZR | $ (89.04) |
| D4M9EGQRFY | $ (100.38) | DMVPQW3JDN | $ (9,576.00) |
| D4MCUKL9GB | $ (26.88) | DMVTPRSCXJ | $ (40.53) |
| D4MFEJ8X5G | $ (0.42) | DMVZN36RCH | $ (217.14) |
| D4MHT7UEPR | $ (353.42) | DMW47JVAQZ | $ (10.08) |
| D4MJWGF9E2 | $ (30.24) | DMW76KNHZL | $ (84.84) |
| D4MR7FWNQ8 | $ (56,151.06) | DMW9Y7C6NZ | $ (861.42) |
| D4MSH3VK96 | $ (304.50) | DMWA7URSF9 | $ (27.83) |
| D4MT8NPBR6 | $ (51.42) | DMWA89RLVK | $ (1,395.66) |
| D4MU93LH7D | $ (29.40) | DMWBLU69JX | $ (33.41) |
| D4MUTK6VSR | $ (12.18) | DMWCD5TQV9 | $ (0.68) |
| D4MVZKPEF7 | $ (106.26) | DMWDSCZRTK | $ (294.00) |
| D4MZXU5RDK | $ (42.00) | DMWEVAJFRL | $ (178.50) |
| D4N268ZECY | $ (6.72) | DMWU4V5Q62 | $ (8.40) |
| D4NJ2MWTG7 | $ (22.68) | DMWUQ85RLJ | $ (27.30) |
| D4NJPX6YSA | $ (47.04) | DMWX2B4ZKJ | $ (1.89) |
| D4NK2DAFU6 | $ (9.24) | DMWZ2BTJ6S | $ (92.43) |
| D4NLURQPM6 | $ (5.88) | DMX26YAG34 | $ (2,526.30) |
| D4NMZ32JHL | $ (78.12) | DMX6DNVJR8 | $ (10.08) |
| D4NQHRFM3P | $ (458,859.06) | DMX7G6SZL3 | $ (13.02) |
| D4NW73UDTK | $ (1,206.66) | DMX9LAYU5S | $ (630.00) |
| D4NZEUTGKP | $ (212.10) | DMXFH2JVWL | $ (4.20) |
| D4P2KDJ5UW | $ (8.82) | DMXG4DSVFY | $ (132.30) |
| D4P3UXVKE9 | $ (117.60) | DMXHRGVFP7 | $ (15.47) |
| D4P58JT93S | $ (10,920.00) | DMXKJ26Z5C | $ (1,050.00) |

**TOTAL CLAIMS: 10,377**
**TOTAL RECOGNIZED CLAIM : $37,695,152.47**

_____

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| D4P8JQ3ZHS | $ (63.00) | DMXPTZ5GCY | $ (19.46) |
| D4PDE7R8TZ | $ (57.12) | DMXQTFPU98 | $ (495.60) |
| D4PGE8Q96V | $ (5.04) | DMXR9PS65B | $ (23.52) |
| D4PGJRAUW3 | $ (5,743.50) | DMXT5N9ZVS | $ (110.46) |
| D4PGMT6C87 | $ (31.50) | DMXU6W8JBG | $ (27.50) |
| D4PGYKHL2T | $ (10.08) | DMXZB3JRDL | $ (20.20) |
| D4PKJNF5V8 | $ (24.78) | DMY35Z84BQ | $ (1,462.08) |
| D4PKWHZ36A | $ (27.72) | DMY5ZHL3S8 | $ (91.98) |
| D4PTU3DXJA | $ (304.50) | DMY6WZ87VD | $ (29.82) |
| D4PVA9GQYZ | $ (480.00) | DMYADTRPZ6 | $ (30.66) |
| D4PVRTAF9M | $ (13.02) | DMYBXHDUCS | $ (261,055.20) |
| D4Q3SD2ZW6 | $ (19.74) | DMYGPS25UN | $ (123.90) |
| D4Q3XKR9DS | $ (199.50) | DMYK6QWCF5 | $ (77.42) |
| D4Q5ARTVMX | $ (751.80) | DMYKNTREVA | $ (165.90) |
| D4Q6EMA3SP | $ (111.30) | DMYPJL68ZS | $ (25.41) |
| D4Q6G5WKRU | $ (169.26) | DMYPXBRK5W | $ (17.22) |
| D4QASHK763 | $ (531.30) | DMYR3H8BQG | $ (304.38) |
| D4QBCR7TZN | $ (15.12) | DMYSZ7ED8N | $ (296.10) |
| D4QBPKL7SF | $ (6.48) | DMZ6TK9BP5 | $ (197.40) |
| D4QCSHXVP9 | $ (31.08) | DMZ7RYVHNT | $ (294.00) |
| D4QFVLEMZ2 | $ (34.86) | DMZ7V8A5WN | $ (42.00) |
| D4QJ6L2EVB | $ (840.00) | DMZ7YUDST4 | $ (37.80) |
| D4QNRDWJ8T | $ (52.50) | DMZCDABLVW | $ (420.00) |
| D4QPBXNETV | $ (840.00) | DMZHY8UXAW | $ (590.94) |
| D4QSTRNELV | $ (118.44) | DMZLYG7DCE | $ (1,988.52) |
| D4QYCBUW92 | $ (39.06) | DMZNC2YGW8 | $ (420.00) |
| D4R26DGFMU | $ (54.72) | DMZQXRHWBF | $ (185.64) |
| D4R8LK7AHT | $ (61.74) | DMZUV5SFTJ | $ (240.00) |
| D4REKVPJWU | $ (17.58) | DN2AT75CZD | $ (1,090.32) |
| D4RG5FMTNL | $ (9.12) | DN2BMSF6LC | $ (1.68) |
| D4RGUTHC5P | $ (17.08) | DN2EP8ZWFD | $ (6.00) |
| D4RHTCYUK7 | $ (48.30) | DN2KQXD9PJ | $ (8.96) |
| D4RP7DM6LJ | $ (197.40) | DN2PA6VJKY | $ (336.00) |
| D4RYGN28HJ | $ (13,456.05) | DN2S7Z985A | $ (121.44) |
| D4S8RMU9WP | $ (12.18) | DN2UXK7936 | $ (13.86) |
| D4SEY7MCLN | $ (4,382.28) | DN32FZMLHP | $ (126.00) |
| D4T2F5ASLZ | $ (393.54) | DN36T4BLYD | $ (37.38) |
| D4T5PDGASC | $ (62,761.02) | DN37PZ42UQ | $ (52.50) |
| D4T6YSCA2X | $ (4,567.38) | DN39FXLZDA | $ (222.60) |
| D4T8CVXGYA | $ (51.14) | DN3C7BQ4EY | $ (12.00) |
| D4T9DUWYAK | $ (9.24) | DN3CV74ZFG | $ (18.90) |

**TOTAL CLAIMS: 10,377**
**TOTAL RECOGNIZED CLAIM : $37,695,152.47**

_____

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| D4T9NLCZKP | $ (13.86) | DN3XV5HYT4 | $ (84.00) |
| D4TBF6X27P | $ (105.90) | DN47LTVR2A | $ (6.30) |
| D4TCX53JKQ | $ (52.50) | DN4AYRBJ6C | $ (8,853.60) |
| D4THDAB76C | $ (3,568.32) | DN4FME6VJW | $ (12.18) |
| D4TN28XCSP | $ (224.70) | DN4HPAZF78 | $ (35.70) |
| D4TNGQXUJ9 | $ (86.88) | DN4HWLQUZK | $ (41.16) |
| D4TPVLJ8X3 | $ (630.00) | DN4LDXTPAW | $ (42.00) |
| D4TQ9DMU52 | $ (10.34) | DN4PXCUEQL | $ (240.00) |
| D4TXLBQJ72 | $ (9.24) | DN4W2RTEKP | $ (52.08) |
| D4TZFSLH69 | $ (2,813.16) | DN5ET3G62H | $ (31.92) |
| D4U7NRFYE8 | $ (246.54) | DN5FQUXSED | $ (322,009.80) |
| D4U8GQKDSF | $ (28.56) | DN5KELQZFU | $ (5.88) |
| D4U9TVXFZ8 | $ (13.86) | DN5LKYJHW4 | $ (630.00) |
| D4URYD5FB6 | $ (2.52) | DN5LQTE67F | $ (16.38) |
| D4UXBE26YQ | $ (28.98) | DN5QZPE4V2 | $ (0.40) |
| D4V5A6ZQHY | $ (8.40) | DN5U29CPLW | $ (658.14) |
| D4V6D3J8SW | $ (10.92) | DN5VZL78MD | $ (1,148.70) |
| D4V6ZJHMT7 | $ (35.28) | DN5W67ACTJ | $ (46.58) |
| D4V7L8RZTS | $ (186.84) | DN5YHDP6EG | $ (619.50) |
| D4V9U3EXBM | $ (149.10) | DN6GCA89SW | $ (14.70) |
| D4VAM8HQ9C | $ (181.02) | DN6GJK9A2B | $ (106.26) |
| D4VCUW8Z7Q | $ (19.32) | DN6TJ4KSRP | $ (935.76) |
| D4VET9SDA3 | $ (122.22) | DN6TQG2KAF | $ (21.00) |
| D4VKR7PHGA | $ (71.40) | DN74GHZP8M | $ (11.34) |
| D4VMPQDNBU | $ (10.50) | DN7D3CH4BE | $ (18,480.00) |
| D4VPZ3R9XC | $ (48.72) | DN7DUY2P6R | $ (21.42) |
| D4VSPT75WL | $ (5.04) | DN7PDTRAXU | $ (337.75) |
| D4VW25UNK3 | $ (6.54) | DN7PW6EG2M | $ (73.50) |
| D4VWASN2ZR | $ (813.12) | DN7UZF36KH | $ (45.66) |
| D4W23TQBZ9 | $ (156.24) | DN7VTR9438 | $ (16,419.56) |
| D4W69E37MC | $ (420.00) | DN7XYEB8UW | $ (33.60) |
| D4W7EMR2UZ | $ (130.05) | DN84RTZ3LJ | $ (103.32) |
| D4WF8UPM36 | $ (48.30) | DN87RQYJFG | $ (7.56) |
| D4WFGVSUXP | $ (6.30) | DN8B4RAYQZ | $ (0.60) |
| D4WLSMUDBG | $ (8.22) | DN8KULYCFJ | $ (163.80) |
| D4WMT2BKHV | $ (190.26) | DN8PSDZY3Q | $ (5,660.90) |
| D4WNCLTG25 | $ (73.50) | DN8RL6Y2GJ | $ (19,669.92) |
| D4WNPJ6VA8 | $ (178.92) | DN8TJLFZQC | $ (378.00) |
| D4WSYTJGQ3 | $ (75.04) | DN8XLFKZ4U | $ (23.94) |
| D4WTZLJ95H | $ (508.20) | DN97SDJVBL | $ (84.00) |
| D4WZG62R8F | $ (94.14) | DN98RZKQS7 | $ (48.30) |

**TOTAL CLAIMS: 10,377**
**TOTAL RECOGNIZED CLAIM : $37,695,152.47**

_____

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| D4WZJRBY9C | $ (27.72) | DN9BK2FG84 | $ (114.72) |
| D4X8LCDMPR | $ (67.20) | DN9DSYGCKR | $ (12.18) |
| D4XEDYK7SV | $ (1,620.78) | DN9E582RUT | $ (20.58) |
| D4XEKBMWAJ | $ (19.32) | DN9FSVLXQ2 | $ (3.36) |
| D4XH9MUSR3 | $ (221.28) | DN9KQZV67X | $ (26.46) |
| D4XM8NJH2L | $ (48.30) | DN9M47JWVY | $ (126.00) |
| D4XRJBW2KM | $ (99.54) | DN9MQJHBUD | $ (12.84) |
| D4XRMLED5P | $ (1,134.00) | DN9PW4GQ87 | $ (1,079.40) |
| D4XVD8RTNQ | $ (4.18) | DN9VRUBL2T | $ (15.54) |
| D4XZT8NUB2 | $ (127.10) | DNA6EBLSFU | $ (172.20) |
| D4Y3PDKERV | $ (735.00) | DNAB4JY536 | $ (3,948.00) |
| D4YAS7UKD8 | $ (428.61) | DNABCSD7X4 | $ (42.00) |
| D4YDJMBVGT | $ (20.16) | DNACVL2KF4 | $ (86.10) |
| D4YEBTXVW6 | $ (29.82) | DNAE3GV2K6 | $ (175.56) |
| D4YEG97H3V | $ (515.34) | DNAFRGEJWP | $ (89.46) |
| D4YJDE5M6C | $ (120.96) | DNAGRDT3KM | $ (4.92) |
| D4YJV9S72W | $ (128.52) | DNAQD5PMGW | $ (783.30) |
| D4YLBNPCAU | $ (5.46) | DNAQWTS97J | $ (128.10) |
| D4YLGNSUH5 | $ (233.52) | DNAVL4UFQS | $ (533.40) |
| D4YNT76RAU | $ (210.00) | DNAY324FEP | $ (56.28) |
| D4YNWZEGJ3 | $ (5,156.04) | DNAZH7FD63 | $ (13.86) |
| D4YPU5S3ML | $ (23,263.92) | DNB25YA9JC | $ (90.88) |
| D4YVLEK59C | $ (26.46) | DNB472DFV9 | $ (619.50) |
| D4YXJGMDCS | $ (12.60) | DNB4ZFPALQ | $ (755.58) |
| D4Z9VNESPM | $ (19.74) | DNB84QGAPF | $ (33.60) |
| D4ZCD7VX9J | $ (98.88) | DNB879XSE6 | $ (1,102.50) |
| D4ZGLU63HE | $ (14.28) | DNB9AF28XG | $ (26.04) |
| D4ZKJ9XEGB | $ (31.08) | DNBFE57VUM | $ (300.30) |
| D4ZNMG8JT2 | $ (7.56) | DNBHLQF538 | $ (37.80) |
| D4ZQPFKG93 | $ (105.00) | DNBHMEKTYL | $ (118.44) |
| D4ZS9W3H6T | $ (19.20) | DNBKXEHD2M | $ (206.64) |
| D4ZSMFRJC6 | $ (7.98) | DNBMEPAGTC | $ (10.92) |
| D4ZX5CRN6P | $ (8.16) | DNBSL3PWRC | $ (76.80) |
| D4ZYDXHVUN | $ (157.50) | DNBWMZHKG2 | $ (70.26) |
| D526D3T87E | $ (53.76) | DNBY5KQTJG | $ (45.36) |
| D527UWV9L8 | $ (281.40) | DNC7M9XYTS | $ (47.88) |
| D5284JXEWS | $ (13.86) | DNCDB79J8L | $ (112,971.60) |
| D528TJH69S | $ (604.96) | DNCF7J3UXG | $ (73.50) |
| D52B7GWZR4 | $ (63.42) | DNCFT3X79K | $ (15.54) |
| D52C7MVGN8 | $ (43,456.56) | DNCG42HRQY | $ (210.00) |
| D52EK4SCVP | $ (10.08) | DNCX3A7V8Q | $ (9,810.54) |

22

**TOTAL CLAIMS: 10,377**
**TOTAL RECOGNIZED CLAIM : $37,695,152.47**

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| D52ESAPDG9 | $ (90.30) | DND52C8HRL | $ (882.00) |
| D52FCUVGA8 | $ (110.04) | DND89Q57H6 | $ (50.40) |
| D52KF34MCJ | $ (121.80) | DNDFGB5XUE | $ (63.00) |
| D52LJTDBAY | $ (54.18) | DNDJP25MKE | $ (191.94) |
| D52RA83WFL | $ (70.98) | DNDPT8JCXE | $ (203.70) |
| D52YVJBZAR | $ (16.80) | DNDRW52UG4 | $ (18.90) |
| D52Z8XFPYC | $ (214.20) | DNDS3ZCAL7 | $ (15.12) |
| D534XCFQZE | $ (11.34) | DNDVW524P6 | $ (1,631.70) |
| D53B7YKDGJ | $ (81.06) | DNDWE86LZV | $ (32.64) |
| D53DGQZERU | $ (7.56) | DNDYJZSLCA | $ (712.32) |
| D53F42JP6K | $ (102.48) | DNDZ3JMYVF | $ (8.48) |
| D53G9MEY6D | $ (24.36) | DNE6SDC3J8 | $ (94.50) |
| D53Q9BUF6Z | $ (47.46) | DNEAS8RKP7 | $ (228.90) |
| D53TBZ7CGW | $ (28.97) | DNEAVM9ZQR | $ (7.56) |
| D53TR9BHDN | $ (15.54) | DNEBT8JWGA | $ (119.28) |
| D548SAUCTB | $ (324.66) | DNECQPLGUJ | $ (67.20) |
| D54BZHNPEM | $ (149.10) | DNEG3C52S4 | $ (83.16) |
| D54FQHS8AC | $ (2,223.06) | DNEGWHF3P4 | $ (5.04) |
| D54GSHFXM6 | $ (2,467,710.00) | DNEH7CZGX5 | $ (86.94) |
| D54JHL82A3 | $ (703.50) | DNEMCAK3JY | $ (91.68) |
| D54NKEFUVZ | $ (20.58) | DNEMKWJRYV | $ (42.00) |
| D54SPWEXLZ | $ (5.46) | DNEMSQGR7L | $ (33.18) |
| D54TA9ZMJ7 | $ (68.16) | DNEPF5LJ3U | $ (577.20) |
| D54W2H3XUB | $ (5.88) | DNEQ9JARY7 | $ (95.34) |
| D54XCTHZJP | $ (315.00) | DNEQV9KUAP | $ (21,120.00) |
| D569EWZUNB | $ (60.48) | DNFDCZWAVM | $ (6,756.12) |
| D56BWALTXV | $ (11.34) | DNFKT4ZSU2 | $ (107.94) |
| D56EDL8CXM | $ (13,400.82) | DNFLJD8WYP | $ (46.08) |
| D56HQYNVAL | $ (85.68) | DNFXBRYKAE | $ (84.00) |
| D56K39NYXS | $ (21.00) | DNG7RXVUQC | $ (240.00) |
| D56SXDURV9 | $ (10.92) | DNG9LT5YQA | $ (48.72) |
| D56WHN7KQF | $ (48.30) | DNGB47WPEU | $ (17.64) |
| D578J6Q2DE | $ (133.32) | DNGFWCQZRE | $ (88.20) |
| D578ZPSHGK | $ (3,902.22) | DNGHSJ65TY | $ (33.18) |
| D57ACSV6UG | $ (113.40) | DNGLHPKQY9 | $ (17.22) |
| D57C9JSD34 | $ (37.80) | DNGP49UBRF | $ (141.54) |
| D57CJA2834 | $ (54.60) | DNGS8JTA7L | $ (53.34) |
| D57KNWM4LV | $ (118.86) | DNGSTLAW6R | $ (35.70) |
| D57VAQG3PE | $ (172.20) | DNGVLHZMS8 | $ (0.41) |
| D583BSLFNH | $ (501.90) | DNH2JS98B4 | $ (38.22) |
| D583ZDWEB7 | $ (9.24) | DNH5L8KQYR | $ (7.98) |

23

**TOTAL CLAIMS: 10,377**
**TOTAL RECOGNIZED CLAIM : $37,695,152.47**

_____

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| D586RUPVNQ | $ (86.52) | DNH6WZTGXQ | $ (29.40) |
| D587CSVGK6 | $ (1,008.00) | DNH89PD4CL | $ (54.60) |
| D589PEAX7U | $ (56.70) | DNH8Y5CFJE | $ (48.00) |
| D58AYVXQLT | $ (38.64) | DNH9F8SJZG | $ (94.50) |
| D58BFX9NM3 | $ (126.00) | DNH9FGXSZE | $ (336.00) |
| D58C3GUJAD | $ (1,468.32) | DNHAQWDUP6 | $ (280.11) |
| D58E3ZVPAY | $ (4.62) | DNHAV2CLRQ | $ (12.60) |
| D58EFXGRNL | $ (23.94) | DNHDUXW9RY | $ (644.60) |
| D58G4H379P | $ (29.40) | DNHL6RCZBF | $ (10.80) |
| D58JFQNUTZ | $ (18.06) | DNHP6BXFKJ | $ (496.44) |
| D58N39KHPM | $ (38.22) | DNHQL2S78W | $ (25.65) |
| D58NBCMK3P | $ (68.04) | DNHV695BLX | $ (72.24) |
| D58RNBZVQW | $ (77.64) | DNJ28S6M9Y | $ (31.47) |
| D594WXAUV3 | $ (6.72) | DNJ3U2K4WC | $ (7.14) |
| D59DN3Y7JF | $ (1.02) | DNJ5GUY6TZ | $ (83.58) |
| D59GSZQALU | $ (20,417.46) | DNJ8GTD3HX | $ (63.44) |
| D59HCYJG4A | $ (8.40) | DNJFY5WER4 | $ (120.00) |
| D59MNKJ32B | $ (6.30) | DNJS2QL5VK | $ (25.20) |
| D59MRBV6Z2 | $ (70.14) | DNK7GFZ6AQ | $ (210.00) |
| D59Q2HGC8M | $ (4.20) | DNKAYL8D3Z | $ (5,834.22) |
| D59Q8ZVBCH | $ (2,874.90) | DNKD9Y4Q6J | $ (65.94) |
| D59R6YPAJT | $ (22.68) | DNKFMV9R8E | $ (29.82) |
| D59TMBXASU | $ (7.14) | DNKRSJTHD8 | $ (89.27) |
| D59U7PBG6T | $ (43.26) | DNKXGTLBY6 | $ (192.36) |
| D59XHJEP6A | $ (97.44) | DNKY6GQVL9 | $ (9.66) |
| D59YJCR28L | $ (8.40) | DNL7QAE2X6 | $ (8.82) |
| D5A8UFM9SQ | $ (268.80) | DNL7XQ3MVH | $ (303.66) |
| D5AEVKF346 | $ (19.32) | DNL8WVFXH9 | $ (10.08) |
| D5AH87SLXE | $ (7.56) | DNLDE23SR6 | $ (46.70) |
| D5AJP6WX38 | $ (126.00) | DNLFMGVSJZ | $ (97.23) |
| D5AU96LSMX | $ (1,162.14) | DNLKFU9TX2 | $ (7,011.48) |
| D5AY6ULTB2 | $ (166.01) | DNLQ9XE2BU | $ (416.22) |
| D5B4YUXWZG | $ (19.32) | DNLTGXCJVP | $ (36.10) |
| D5B83SP9JA | $ (136.92) | DNLV2TU5XP | $ (62.16) |
| D5B986S7QT | $ (67.80) | DNM2QTD9BW | $ (4,253.04) |
| D5BEZURM93 | $ (9.66) | DNM2X3UDPS | $ (704.76) |
| D5BFDR6PV4 | $ (519.54) | DNM7CGKF9H | $ (15.96) |
| D5BFJ84SGZ | $ (204.12) | DNM7P3SV94 | $ (28.14) |
| D5BGR8S9KP | $ (9.66) | DNM7VRGDHW | $ (23.52) |
| D5BPQ8EF27 | $ (231.00) | DNM9R8ELPW | $ (10.08) |
| D5BRADVWYL | $ (175.20) | DNMD3GL5PC | $ (513.24) |

24

**TOTAL CLAIMS: 10,377**
**TOTAL RECOGNIZED CLAIM : $37,695,152.47**

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| D5BZDH62AT | $ (20,841.24) | DNMG3A8RTK | $ (210.00) |
| D5C4T9KGXA | $ (27.72) | DNMGBZHYXV | $ (5.63) |
| D5C98NG7XT | $ (43.68) | DNMLER5H9D | $ (105.42) |
| D5CBXHZLDK | $ (231.00) | DNMQ5PRZ3C | $ (396.06) |
| D5CQKRPVJS | $ (48.30) | DNMVGLWARU | $ (7.56) |
| D5CUTA84R6 | $ (16,651.28) | DNMXY7FD9L | $ (185.20) |
| D5CXUDEHZ2 | $ (420.00) | DNP462AWKZ | $ (8.67) |
| D5CYL3J82R | $ (883.51) | DNP625ETMA | $ (144.00) |
| D5D2E94GJT | $ (6.72) | DNP7B68RVG | $ (11.34) |
| D5D7UB9XHS | $ (189.60) | DNP9R5WSBE | $ (2.10) |
| D5DA9TEPHX | $ (2,100.00) | DNPCMV46RB | $ (22.68) |
| D5DCTKHNVY | $ (18.90) | DNPFD4URTZ | $ (22.26) |
| D5DGCQKNWA | $ (5,759.73) | DNPLJS5QCW | $ (113.40) |
| D5DRAB9LM3 | $ (2,276.82) | DNPR8Z7WHD | $ (8.40) |
| D5DSUGBNWX | $ (119.70) | DNPV76T9MZ | $ (18.90) |
| D5DXV96L4C | $ (49.56) | DNPZL5U274 | $ (105.00) |
| D5DYAG74R2 | $ (39.69) | DNQ8RYDM7F | $ (529.20) |
| D5E2SX6WYB | $ (27.72) | DNQ8WJXMBF | $ (58.80) |
| D5E3U4BXQZ | $ (3,971.94) | DNQAHYCS39 | $ (7.56) |
| D5E6L2YFGH | $ (9,150.18) | DNQAUPMJKE | $ (25.20) |
| D5E6SHCLVY | $ (5.46) | DNQJMBXU3K | $ (23.10) |
| D5E7UT9JF4 | $ (33.60) | DNQR85TK9F | $ (7.01) |
| D5E9G4WFUV | $ (107.10) | DNQRD4VUG3 | $ (21.84) |
| D5EAH4RVPY | $ (87.36) | DNQSAFKCGY | $ (130.20) |
| D5EG4YFSMR | $ (363.30) | DNQT7J34RG | $ (53.76) |
| D5EQL4H7GC | $ (150.10) | DNQUJKESWF | $ (57.60) |
| D5EU7CYKHZ | $ (1,895.46) | DNQV7EX9RD | $ (537.60) |
| D5F783QG9E | $ (361.62) | DNQZ6LW3CY | $ (42.84) |
| D5F8BJT2HL | $ (956.76) | DNQZXSFRGE | $ (194.46) |
| D5FBNR69KG | $ (37.80) | DNR5YJWPB9 | $ (168.00) |
| D5FGTY9CU6 | $ (62.40) | DNR7ABFTJ9 | $ (48.30) |
| D5FGV3TM8R | $ (31.92) | DNRD6TUH4A | $ (478.80) |
| D5FNPWAH2V | $ (35.70) | DNRFH94B7X | $ (58.38) |
| D5FPYTC6L3 | $ (98.28) | DNRLYEW7CT | $ (12.60) |
| D5FQXTSNM2 | $ (41.16) | DNRM6XPSCJ | $ (62.58) |
| D5FRCLPX3G | $ (7.56) | DNRPCGAMBL | $ (19.32) |
| D5FV8RSGDK | $ (86.10) | DNRT3FVEMW | $ (8.82) |
| D5FVL7XKWM | $ (56.28) | DNRVZ5392B | $ (125.58) |
| D5FYPBMQ2S | $ (23.52) | DNRZ4J6TKV | $ (0.84) |
| D5GA2BDQCU | $ (1.44) | DNS4ATZE6K | $ (27.30) |
| D5GBCYNVP6 | $ (15.54) | DNS94MGBZA | $ (260.03) |

25

**TOTAL CLAIMS: 10,377**
**TOTAL RECOGNIZED CLAIM : $37,695,152.47**

_____

| CLAIM | RECOGNIZED CLAIM | | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|---|
| D5GJEDR92C | $ (164.22) | | DNSCR9YWJG | $ (291.90) |
| D5GL8SX3VZ | $ (83.16) | | DNSKDV97HW | $ (7.98) |
| D5GTSFMZU4 | $ (433.92) | | DNSQ7WFXG9 | $ (72.24) |
| D5GWLXCJQH | $ (10,040.35) | | DNSWHTZKVC | $ (8.40) |
| D5GWYDVUZM | $ (33.18) | | DNSZP8LG79 | $ (918.54) |
| D5GXRPHLF6 | $ (50.82) | | DNT5QYMEW3 | $ (273.00) |
| D5H6MD2JVS | $ (8.16) | | DNT73GK2UW | $ (176.40) |
| D5HAZY9MUS | $ (26.88) | | DNTE9J5MPK | $ (86.10) |
| D5HLMN4FRY | $ (199.50) | | DNTGCVX468 | $ (13.44) |
| D5HP2TE6WJ | $ (512.40) | | DNTK87C39B | $ (10.50) |
| D5HZVAF7XM | $ (2,520.00) | | DNTMVXSHPA | $ (46.20) |
| D5JHAYGU8T | $ (21.00) | | DNTPGV4HXK | $ (18.90) |
| D5JRDQ6TFZ | $ (623.52) | | DNTQCLZDG6 | $ (288.00) |
| D5JSD2XT8C | $ (126.00) | | DNTR6HVC5P | $ (72.66) |
| D5K6H892PV | $ (33.18) | | DNTYMQLUF3 | $ (8.82) |
| D5KBML9GAC | $ (148.26) | | DNU5H4L2T3 | $ (27.30) |
| D5KBXTCMRU | $ (31.92) | | DNUE74WJB6 | $ (47.46) |
| D5KBY27MQX | $ (20.58) | | DNUJ9LZYHT | $ (71.40) |
| D5KDA4HWFN | $ (14.28) | | DNUKAYRXM5 | $ (674.94) |
| D5KDPBS6MQ | $ (13.02) | | DNUKM2SEJX | $ (15.12) |
| D5KEZDL2FS | $ (12.18) | | DNULKT4JFC | $ (10.50) |
| D5KFPQC8T2 | $ (18.90) | | DNUMPYHFEB | $ (2,016.00) |
| D5KGBA2WSE | $ (49.14) | | DNUVDH72QJ | $ (15.12) |
| D5KGQ2WEA6 | $ (89.46) | | DNUW9Y4SP2 | $ (60.48) |
| D5KJ69DPT3 | $ (31.50) | | DNUZ6GD8FR | $ (56.70) |
| D5KNJCB2R7 | $ (60.90) | | DNV3HLCYK7 | $ (330.56) |
| D5KR2MA6YH | $ (1.08) | | DNVE3CH6JG | $ (14.28) |
| D5KRVAUDBP | $ (562.80) | | DNVEBGD74Z | $ (12.18) |
| D5KTMWAV9U | $ (2.03) | | DNVFX8KE2C | $ (252.00) |
| D5KTPYE8ZW | $ (152.88) | | DNVHKBL9FW | $ (2,446.08) |
| D5KWM3V46N | $ (46.14) | | DNVJ84SM3F | $ (120.79) |
| D5KWRNHLGV | $ (29.40) | | DNVK3C74WY | $ (336.00) |
| D5KYRJS7ZM | $ (388.92) | | DNVLJREMSF | $ (6.30) |
| D5LAYCKHWN | $ (29.40) | | DNVP69YSCK | $ (1,428.00) |
| D5LBSM7NHQ | $ (33.18) | | DNVT4EHUQB | $ (80.64) |
| D5LCBXDEGK | $ (165.90) | | DNVUL46J23 | $ (21.00) |
| D5LKG7YBJU | $ (5.04) | | DNVUWCSZ9T | $ (19.76) |
| D5LKJNQXF2 | $ (251.47) | | DNVYAEPT3C | $ (929.28) |
| D5LKM7Z8CT | $ (5.88) | | DNW3TD5E7Q | $ (32.34) |
| D5LKUWZPRH | $ (1,343.40) | | DNW47GKUQ6 | $ (35.70) |
| D5LS3FWRDX | $ (154.98) | | DNW5EP2AU6 | $ (2,429.84) |

**TOTAL CLAIMS: 10,377**
**TOTAL RECOGNIZED CLAIM : $37,695,152.47**

_____

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| D5MBNDZFXW | $ (204.96) | DNWBLY5CUT | $ (182.70) |
| D5ML78HEGS | $ (139.44) | DNWFMTRDGX | $ (197.40) |
| D5MRAVB2JH | $ (151.20) | DNWJLQB5RC | $ (149.10) |
| D5MTQJ2FZW | $ (587.16) | DNWKXSGBP2 | $ (53.34) |
| D5NARBE6MY | $ (97.86) | DNWL7JABTE | $ (15.12) |
| D5NAVZRLSF | $ (115.50) | DNWUFJKCDE | $ (114,495.78) |
| D5ND6FRESJ | $ (168.84) | DNX4JKZU83 | $ (6.30) |
| D5NFRPDZKJ | $ (76.02) | DNX6FEULJZ | $ (10.08) |
| D5NLY8PTKX | $ (23.10) | DNX7DMZSYA | $ (117.60) |
| D5NQPZWAMG | $ (2,076.48) | DNX9D4YHCV | $ (41.58) |
| D5NUC4ZYK6 | $ (6,384.00) | DNXGRKEQP3 | $ (100.80) |
| D5P6GD4CTW | $ (30.24) | DNXH3D76EW | $ (840.84) |
| D5P9DJY4KR | $ (89.04) | DNXHEZFVUA | $ (10,746.96) |
| D5PA9TE73Q | $ (5.04) | DNXQ6CKDJP | $ (7.98) |
| D5PB3GNK9A | $ (284.76) | DNXRHSPG43 | $ (29.82) |
| D5PBSLMNRC | $ (420.00) | DNXYS2RW65 | $ (267.76) |
| D5PC4EHXBQ | $ (7.68) | DNY2SJ74P8 | $ (41.16) |
| D5PFENKLD7 | $ (23.10) | DNYB2RPEHC | $ (165.90) |
| D5PJTNMRS3 | $ (1,061.30) | DNYCSU93XQ | $ (94.92) |
| D5PLFSMY9H | $ (50.40) | DNYEBZPKQX | $ (75.25) |
| D5PNECJGTS | $ (193.20) | DNYSHRLBXC | $ (1,482.60) |
| D5PNEJG4XA | $ (7,006.02) | DNYTPWDEMU | $ (297.60) |
| D5PRN9482A | $ (17.28) | DNYX5WBV3L | $ (523,916.95) |
| D5PRNXZWBU | $ (1,885.80) | DNZ2LP5SMC | $ (25.62) |
| D5PSGR7FJZ | $ (10.08) | DNZ4BXE5GF | $ (6,588.96) |
| D5PWAN9GXB | $ (5.88) | DNZ865PL3K | $ (82.32) |
| D5PWUKRA7L | $ (76.02) | DNZ8J4Q7EF | $ (7.14) |
| D5Q2MRYAF6 | $ (220.50) | DNZB8TK3JG | $ (45.85) |
| D5Q3MWU2P4 | $ (42.84) | DNZC3EALRG | $ (159.60) |
| D5Q8TLBHVD | $ (69.30) | DNZQ896JVP | $ (23.94) |
| D5QB2VHYEN | $ (346.50) | DNZTUMEG8W | $ (100.80) |
| D5QKUJD7LS | $ (3,096.96) | DNZTYFPMS7 | $ (86.94) |
| D5QLCEDVTB | $ (76.32) | DNZWGDC8MA | $ (30.00) |
| D5QMWG42R6 | $ (44.10) | DNZYAMD8G4 | $ (142.55) |
| D5QTLRXPBC | $ (8.40) | DP23KZ5MTX | $ (162.96) |
| D5QWVJX7AC | $ (29.40) | DP27MNY4Z8 | $ (145.80) |
| D5QZHMV4U9 | $ (5.04) | DP2E3GKJU4 | $ (32.34) |
| D5QZKPL8F9 | $ (25.44) | DP2EH5KQN3 | $ (47.04) |
| D5R6V3HABP | $ (226.80) | DP2FK7WMXN | $ (31.50) |
| D5RDKHWPLQ | $ (941.64) | DP2G3BF6HK | $ (8.82) |
| D5REQPDYZ9 | $ (420.00) | DP2HEB7WUN | $ (158.34) |

27

**TOTAL CLAIMS: 10,377**
**TOTAL RECOGNIZED CLAIM : $37,695,152.47**

_____

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| D5RHGQ8E2S | $ (15.70) | DP2JXB9K5H | $ (35.70) |
| D5RLF4HJPM | $ (205.80) | DP2NF5KTHB | $ (84.00) |
| D5RPLTMB8W | $ (2,784.18) | DP2Q6MSHK3 | $ (105.00) |
| D5RQFDUSVK | $ (1.78) | DP2QMAGXYN | $ (23.10) |
| D5RVG7XC6T | $ (25.20) | DP2R7HM4K3 | $ (11.34) |
| D5RVU2ZSGC | $ (10,255.56) | DP2U7G8VF3 | $ (91.08) |
| D5S48YEF2D | $ (18.29) | DP2UEWJRLD | $ (1.84) |
| D5S7LM64ZB | $ (400.26) | DP2WX7HV6M | $ (104.58) |
| D5S7WAYVNL | $ (41.16) | DP2YAEXB7F | $ (69.72) |
| D5SM3BJXUE | $ (10.92) | DP2YRAN4L7 | $ (9.24) |
| D5SNEJTRXH | $ (189.00) | DP32TJ97AE | $ (84.00) |
| D5SPJ6L72F | $ (204.48) | DP342ZDR9S | $ (336.00) |
| D5SQMN28ZY | $ (257.88) | DP3AS269RX | $ (4,199.92) |
| D5SVDZQXCB | $ (47.88) | DP3DAJYWUZ | $ (60.00) |
| D5T2DEQ8XG | $ (117.60) | DP3HJR5KM7 | $ (33.60) |
| D5T3YG9HUV | $ (42.84) | DP3L6N9MJY | $ (89.46) |
| D5T4QUNJZV | $ (168.00) | DP3SBTNU89 | $ (69.72) |
| D5TGKJH9WC | $ (21.00) | DP3UGSJW79 | $ (94.50) |
| D5THKDEPF6 | $ (286.55) | DP3V6F2S59 | $ (40.32) |
| D5TKZWGCE3 | $ (205.80) | DP3VXN4SHM | $ (4,752.30) |
| D5TLAVRKXU | $ (26.46) | DP3W9654LT | $ (58.80) |
| D5TLNPDRJX | $ (1,657.74) | DP48SMH6V2 | $ (116.76) |
| D5TQZPHEGV | $ (37.80) | DP4FVLSABY | $ (26.76) |
| D5TRJQPY6V | $ (252.01) | DP4HFNRVEX | $ (1,239.42) |
| D5U6NS4AZG | $ (55.86) | DP4K8ZULMT | $ (252.84) |
| D5U8BFZP6N | $ (89.04) | DP4TKUCSEZ | $ (9.66) |
| D5UBHFVYZ3 | $ (20.58) | DP4TNWE68R | $ (2,354.52) |
| D5UBKRCFN3 | $ (155.40) | DP4X2BHQNW | $ (21.00) |
| D5UDAJN3EB | $ (18.90) | DP4Y9BAWXG | $ (95.01) |
| D5UEYH87J3 | $ (84.61) | DP4YK9G2VT | $ (210.00) |
| D5UM9EJ48Y | $ (43.26) | DP539KLDCV | $ (67.20) |
| D5UN3CDK9H | $ (79.80) | DP53EKD2CR | $ (14.70) |
| D5UNGAPVTH | $ (13.44) | DP5LV392FG | $ (115.50) |
| D5UPSH7QFT | $ (49.14) | DP5MKZ6C3B | $ (3.78) |
| D5URCQDFSW | $ (23.40) | DP5QUAZDJL | $ (33.18) |
| D5USXP42HA | $ (23.94) | DP5WQ3HDEV | $ (85.26) |
| D5UYWF3M6G | $ (105.00) | DP5ZURWAC4 | $ (58.80) |
| D5UZA7CN9F | $ (4.62) | DP65EQ7HSC | $ (653.52) |
| D5V3NKPWBR | $ (393.60) | DP67C4EMF3 | $ (28.98) |
| D5V6KRENZP | $ (56.70) | DP68CJXW43 | $ (28.56) |
| D5VG9JB8C2 | $ (7.14) | DP6CSGL2Q9 | $ (7.56) |

28

**TOTAL CLAIMS: 10,377**
**TOTAL RECOGNIZED CLAIM : $37,695,152.47**

_____

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| D5VGM7YJC6 | $ (126.00) | DP6HFSTW59 | $ (270.06) |
| D5VHMDLJA4 | $ (11.34) | DP6LQUMKWN | $ (305.76) |
| D5VKQ8WUJN | $ (220.50) | DP6M2H97TB | $ (51.24) |
| D5VKSPGWH7 | $ (5.88) | DP6XVMWCN3 | $ (57.54) |
| D5VP2JHKQN | $ (93.66) | DP6XWB2R4H | $ (22.68) |
| D5VTB8R7J9 | $ (12.60) | DP73TCEWGL | $ (210.00) |
| D5W7GDAFE8 | $ (49.14) | DP7963DL28 | $ (61.74) |
| D5WDRL6B4U | $ (4.20) | DP7BTRWFMX | $ (52,953.60) |
| D5WRHP4Q67 | $ (136.74) | DP7D9EWC6G | $ (105.00) |
| D5WXLVJR3K | $ (1,278.90) | DP7F84WJTU | $ (13.12) |
| D5WZ9GBMEU | $ (7.56) | DP7G8Y2T4S | $ (74.45) |
| D5X3FSRP4U | $ (15.96) | DP7NWTG8FC | $ (216.30) |
| D5X3M6SBJE | $ (42.00) | DP7VBCXK2Y | $ (11,970.00) |
| D5X3ZUBFWS | $ (1,497.30) | DP82DYQRHJ | $ (1,653.70) |
| D5XBMJK76S | $ (294.00) | DP87DW3SKJ | $ (8.82) |
| D5XC84PNV7 | $ (111,021.19) | DP8DRLC2EW | $ (543.48) |
| D5XGFZKP2Y | $ (66.25) | DP8EFKTAYB | $ (90,598.87) |
| D5XGJFNWQ4 | $ (39.06) | DP8HKV6DTB | $ (108.67) |
| D5XGRVMKLY | $ (102.48) | DP8KH7V2GW | $ (59.23) |
| D5XKQET3H9 | $ (8.40) | DP8NTMK9L2 | $ (60.90) |
| D5XME8SH4F | $ (231.00) | DP8NY5EH9C | $ (18.48) |
| D5XMHSV3GZ | $ (23.94) | DP8UAVN64E | $ (158.76) |
| D5XQMAB8E6 | $ (26.64) | DP948GFWM5 | $ (120.00) |
| D5XR8C36QW | $ (23.10) | DP96RCL5YT | $ (61.74) |
| D5XUHL8PZV | $ (17,126.25) | DP973CYJQ2 | $ (30.24) |
| D5XZ2Q3H8G | $ (25.20) | DP98QFBSTN | $ (23.94) |
| D5Y2TLJPHM | $ (16.80) | DP9AB7DUJT | $ (46.62) |
| D5Y4AREJNU | $ (1,092.54) | DP9C4S8QHV | $ (1.44) |
| D5Y89CWSUH | $ (8.40) | DP9CLB85AR | $ (50.82) |
| D5YDVAMR48 | $ (94.08) | DP9VZLX2QS | $ (86.52) |
| D5YDZFHN9L | $ (630.00) | DP9X4A2HTQ | $ (23.52) |
| D5YKQDHA3E | $ (72.66) | DPA4735WMU | $ (126.42) |
| D5YKXWDN8C | $ (108.61) | DPA4YG5RZ6 | $ (107.94) |
| D5YMG8QZFH | $ (93.24) | DPAF7Z6GCW | $ (5.04) |
| D5YNJM2GS3 | $ (168.00) | DPAH3SNY74 | $ (210.00) |
| D5YUQJSZ6X | $ (480.00) | DPAHLW9ZK6 | $ (19.02) |
| D5Z3WNDBUM | $ (5.04) | DPALJDZ3C7 | $ (91.56) |
| D5Z4VQNGWH | $ (15.96) | DPAMGUYWF6 | $ (203.70) |
| D5Z6FXV3LJ | $ (630.00) | DPAQYVZTBU | $ (24.00) |
| D5ZDMYCSE4 | $ (651.00) | DPAVSTJ48H | $ (18.06) |
| D5ZEK7SQJD | $ (31.92) | DPB24LW68Y | $ (130.20) |

**TOTAL CLAIMS: 10,377**
**TOTAL RECOGNIZED CLAIM : $37,695,152.47**

_____

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| D5ZHQ6ENKS | $ (0.48) | DPB4JH2ARY | $ (694.26) |
| D5ZLUX74FQ | $ (90.72) | DPBCZVUSNE | $ (12.18) |
| D5ZR63QMSD | $ (254.10) | DPBDT9VH2L | $ (6,400.52) |
| D5ZTDHGPLJ | $ (31.50) | DPBE4GN5RH | $ (42.42) |
| D5ZXGKBHPD | $ (6.30) | DPBJ8AG7LM | $ (105.00) |
| D625EVD8HL | $ (49.98) | DPBQVY9Z68 | $ (126.00) |
| D625YRQJDZ | $ (14.28) | DPBRFKG5V7 | $ (5.35) |
| D6275VDGCW | $ (1.44) | DPBV5QNFY6 | $ (66.74) |
| D62GKLQ48W | $ (252.00) | DPBXCUEYHQ | $ (79.80) |
| D62K3DL85V | $ (54.60) | DPC279BTL3 | $ (37.38) |
| D62K5SL9WP | $ (40.96) | DPC2LDRGNS | $ (126.00) |
| D62RDY4SKQ | $ (157.50) | DPC8WFH2JA | $ (126.84) |
| D62VRAUPM3 | $ (36.48) | DPC92GYWXS | $ (11.09) |
| D62ZHX387U | $ (203.70) | DPC9YFD7M5 | $ (147.00) |
| D632A9FLJM | $ (229.32) | DPCLTUFZQE | $ (0.06) |
| D6342BEDUF | $ (8,583.96) | DPCVXSDMLR | $ (44.10) |
| D6374QGV98 | $ (5,212.20) | DPDA73T5W8 | $ (66.36) |
| D638YZTG5B | $ (6.72) | DPDEWAVXFN | $ (10.08) |
| D63CJ54UVD | $ (65.10) | DPDHWCL4SN | $ (139.02) |
| D63CZBARNP | $ (153.30) | DPDM9AEF4H | $ (10.50) |
| D63EV527PF | $ (147.60) | DPDQX4HSZM | $ (22.50) |
| D63J7W45XD | $ (13.02) | DPDZV9TCSR | $ (126.00) |
| D63MSFTCEA | $ (511.56) | DPE39UCSLB | $ (78.90) |
| D63RKW9BYX | $ (133.92) | DPE4H28Y5G | $ (8.82) |
| D63XVYCR2A | $ (65.10) | DPE79DHMQY | $ (138.60) |
| D6457SWMBE | $ (34.44) | DPE8RG9NWD | $ (96.60) |
| D645BY9DGH | $ (13.02) | DPEBHX5LZK | $ (74.34) |
| D645MGF8LJ | $ (54.72) | DPECGNW5KZ | $ (173.46) |
| D647GQRU98 | $ (33.18) | DPEHJW2LCM | $ (30.24) |
| D648FKNPAV | $ (48.96) | DPEJ29ZNQG | $ (16.80) |
| D649FZMV3W | $ (10.50) | DPENAHKU7W | $ (265.44) |
| D64LKUDBVR | $ (1,495.20) | DPETS93MBZ | $ (3.36) |
| D64TBVW5C7 | $ (45.78) | DPEVLCJUQM | $ (42.42) |
| D64XTQ2EFB | $ (83.16) | DPEZK8SN36 | $ (22,058.40) |
| D64XZK79SY | $ (17.64) | DPF2WMGY75 | $ (52.08) |
| D64ZW9Y7AS | $ (33.60) | DPF7XZUBNK | $ (273.00) |
| D652JM4B9Z | $ (1.14) | DPFKTJUY3E | $ (21.00) |
| D6547JXFLY | $ (65.10) | DPFL2BM5SW | $ (480.00) |
| D658HWFTRU | $ (546.00) | DPFRGD2S6K | $ (168.00) |
| D65BG3SVWA | $ (43,471.68) | DPFRW3X8NJ | $ (12.60) |
| D65C3NVHDJ | $ (107.10) | DPFVU7HA5C | $ (26.46) |

**TOTAL CLAIMS: 10,377**
**TOTAL RECOGNIZED CLAIM : $37,695,152.47**

_____

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| D65L2HYTGF | $ (2.47) | DPG3WMN2BS | $ (19.32) |
| D65LSDURWA | $ (0.84) | DPGLS257ZT | $ (88.20) |
| D65SECQ87Y | $ (312.90) | DPGR5TL8W3 | $ (7.98) |
| D65WUCS497 | $ (254.10) | DPGRV79SLC | $ (24.24) |
| D65ZW2TPXB | $ (96.18) | DPGTXMLBNH | $ (41.12) |
| D6748B5KXC | $ (112.56) | DPGUTC3QHD | $ (6.30) |
| D674YQH8P5 | $ (56.54) | DPGZMNU8HE | $ (323.40) |
| D679WRXFKL | $ (174.30) | DPH2T7J839 | $ (864.00) |
| D679XS4CUN | $ (192.96) | DPH6TYESXZ | $ (27.72) |
| D67A5V8RQG | $ (1,542.24) | DPH7B4ZQF5 | $ (4.62) |
| D67BPUV8H3 | $ (1,197.60) | DPH7WMT8AZ | $ (47.88) |
| D67C25ALQ4 | $ (52,846.08) | DPHB7W5V8C | $ (7.14) |
| D67CD32TKR | $ (56.70) | DPHBGS24UM | $ (25.83) |
| D67HTFZ9X4 | $ (9.24) | DPHBU63QMY | $ (23.09) |
| D67TD9XMV5 | $ (60.90) | DPHF2WUL8C | $ (29.40) |
| D67UNJVP4W | $ (1,071.15) | DPHGJF98QT | $ (42.00) |
| D67X28AN4B | $ (175.14) | DPHREUCST4 | $ (263.76) |
| D67ZGNBQD5 | $ (238.14) | DPHT5A496R | $ (7.14) |
| D682GMDKZH | $ (524.88) | DPHZ2E8RUX | $ (149.10) |
| D6835GLXCM | $ (46.20) | DPHZFVY4GW | $ (406.93) |
| D683UNSVG2 | $ (151.20) | DPJ42MBW8Z | $ (70.56) |
| D685ZVHQNW | $ (241.08) | DPJ5W9T6XD | $ (798.42) |
| D68CEB7LPQ | $ (73.50) | DPJ8G3TFS6 | $ (13.86) |
| D68EUMP24F | $ (2,508.24) | DPJ9CYX5EA | $ (18.90) |
| D68G2LQ9NE | $ (5,985.60) | DPJBMLSUAR | $ (420.00) |
| D68KXVSLTA | $ (6.30) | DPJEKC37TH | $ (111.30) |
| D68M2DV3GH | $ (420.00) | DPJFUK6VHD | $ (54.24) |
| D68MZLQ5FN | $ (15,330.00) | DPJM375R6Q | $ (35.70) |
| D68PGLB2R3 | $ (124.80) | DPK2TY6L3E | $ (40.32) |
| D68QJ2X4CB | $ (30.66) | DPK6A7JCUW | $ (315.00) |
| D68QVRH5CJ | $ (127.26) | DPK745DZGN | $ (480.00) |
| D68QXLJ57F | $ (19.74) | DPK7CF5BLS | $ (9.66) |
| D68V3LCKBR | $ (134.40) | DPKBTE2WFM | $ (1,887.90) |
| D692LDYEGQ | $ (137.33) | DPKCT2HXF3 | $ (427.14) |
| D6957CBDMP | $ (40.74) | DPKQEMBXSH | $ (67.00) |
| D69DTMP5CL | $ (3,276.00) | DPL42XWJD3 | $ (251.16) |
| D69F7GRX2M | $ (77.28) | DPL62ZC9JU | $ (840.00) |
| D69G7WDTEZ | $ (46.20) | DPLAJMN34B | $ (118.86) |
| D69HPSKMJA | $ (1.68) | DPLC3FG9YT | $ (159.30) |
| D69KSJE3XG | $ (1.08) | DPLDUSF2VW | $ (64.26) |
| D69X5MBTWC | $ (51.66) | DPLE324K89 | $ (10.69) |

TOTAL CLAIMS: 10,377
TOTAL RECOGNIZED CLAIM : $37,695,152.47

_____

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| D6A4R9D2XZ | $ (62.58) | DPLHEZKUJS | $ (97.02) |
| D6A5U8FNBT | $ (27.72) | DPLQCYS9TE | $ (302.82) |
| D6A7VHT5UD | $ (15.96) | DPLV5MAYEX | $ (159.60) |
| D6A8C3K4FH | $ (840.00) | DPLXNZKWE2 | $ (6.30) |
| D6AGLBC5TF | $ (432.60) | DPLYQ9SBM4 | $ (577.20) |
| D6ANHL8BK9 | $ (18.06) | DPLZCVKHYM | $ (17.35) |
| D6AQHJ4XTK | $ (19.32) | DPM47LRQZH | $ (0.48) |
| D6AQNTP98U | $ (73.50) | DPM5YDWTHE | $ (154.98) |
| D6AUQV3X2M | $ (11.76) | DPM6N2CZQV | $ (525.00) |
| D6AXTGFPW2 | $ (132.30) | DPM7ADB643 | $ (188.16) |
| D6B8LKWM25 | $ (351.12) | DPMAULSKDB | $ (348.18) |
| D6B8S3LQ9E | $ (227.50) | DPMHZLRY4Q | $ (81.48) |
| D6BJAP345W | $ (46.62) | DPMJL4DX7E | $ (41.58) |
| D6BN2PMRTS | $ (518.70) | DPMTDJZHB4 | $ (40.32) |
| D6BNCQ54VM | $ (63.00) | DPMWDXYJ9U | $ (48.00) |
| D6BSWEDZRQ | $ (15.96) | DPMWH3RL78 | $ (1,172.22) |
| D6BSWYC98Z | $ (82.56) | DPMXARSQE3 | $ (159.60) |
| D6BUGFD5WV | $ (120.96) | DPMZTYLS6N | $ (125.16) |
| D6BXZV2JQP | $ (97.44) | DPN4H78L3D | $ (3,126.90) |
| D6C7S8KTJA | $ (957.12) | DPNAQYXJUL | $ (222.59) |
| D6CNZYTEA4 | $ (5.46) | DPNAT3B85Y | $ (353.64) |
| D6CUBR8NA2 | $ (105.00) | DPNDKAQ94L | $ (26.46) |
| D6CV2D3L7F | $ (29,111.46) | DPNDW6AUTV | $ (840.00) |
| D6CX3WA5FY | $ (1,144.50) | DPNE6VRA5J | $ (287.12) |
| D6CX4YGSUL | $ (74.58) | DPNEHWJ5FS | $ (30.24) |
| D6CYHZK7RT | $ (54.18) | DPNER5YTV7 | $ (84.00) |
| D6D7N8UH25 | $ (585.90) | DPNFT4H68V | $ (23.52) |
| D6DCBLXAP2 | $ (91.56) | DPNJH5VCGQ | $ (619.50) |
| D6DH7STF3L | $ (113.82) | DPNRCDF365 | $ (420.00) |
| D6DHAPNG74 | $ (50.96) | DPNS9YMCRK | $ (53.21) |
| D6DJ32PFAH | $ (3.36) | DPQBXRC75H | $ (1.74) |
| D6DNQMTLA5 | $ (144.00) | DPQCUXEVT9 | $ (1,929.48) |
| D6DWTS47JV | $ (17.64) | DPQKYVU9LZ | $ (325.08) |
| D6E4GR9CQ7 | $ (220.08) | DPQLK6UA3F | $ (47.46) |
| D6E8TUJQFP | $ (100.80) | DPQVFM6ZRW | $ (96.18) |
| D6E93XFSQP | $ (7.14) | DPR2UVTYJQ | $ (1,386.00) |
| D6EGF4TBRZ | $ (133.98) | DPR7JW93ZG | $ (90.30) |
| D6EHPFTQGN | $ (49.56) | DPR7QULBX3 | $ (106.68) |
| D6EN37CXMP | $ (97.86) | DPR9NTEZJ2 | $ (114.66) |
| D6EN9JAS7W | $ (80.22) | DPRHZV46JC | $ (45.00) |
| D6EQCNYKH2 | $ (13.86) | DPRJN9T83Y | $ (199.92) |

**TOTAL CLAIMS: 10,377**
**TOTAL RECOGNIZED CLAIM : $37,695,152.47**

_____

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| D6EVGBRDZP | $ (42.00) | DPS9K2ULQ8 | $ (84.00) |
| D6EWLQ97NK | $ (15.84) | DPSE597DCQ | $ (159.39) |
| D6F2H3SAGJ | $ (113,846.46) | DPSH7CYMQD | $ (13.86) |
| D6FAPZVQ37 | $ (94.50) | DPSKTXFDM9 | $ (262,979.14) |
| D6FGX5BLS8 | $ (3.61) | DPSMNBC25Q | $ (31.08) |
| D6FM7R8P93 | $ (8.40) | DPSQKLU58Y | $ (55.44) |
| D6FQCZL9PT | $ (9,718.80) | DPSRQA8TX4 | $ (48.44) |
| D6FSTHP54B | $ (1,834.98) | DPSV74CGJD | $ (8,422.96) |
| D6FX8DKA34 | $ (28.35) | DPT2W89YRL | $ (65.00) |
| D6FYPGBTHE | $ (5.40) | DPT2Y67MAH | $ (58.80) |
| D6FZC5PHQA | $ (404.04) | DPT32WSE5K | $ (6.72) |
| D6GC7PZFBR | $ (88.20) | DPT6HXRYCD | $ (75.12) |
| D6GC85YQJ4 | $ (110.04) | DPT6V4XR8G | $ (60.90) |
| D6GJUHTZ78 | $ (78.54) | DPTD7H3W42 | $ (16.38) |
| D6GLTKRJU3 | $ (84.00) | DPTGN3WYCX | $ (7.44) |
| D6GN2LEK7Y | $ (84.00) | DPTUQV29Z6 | $ (42.00) |
| D6GPSHR2B9 | $ (4,200.00) | DPTVYUHG62 | $ (0.84) |
| D6GVA37T2Q | $ (222.60) | DPTYVNXH9W | $ (11.34) |
| D6GWN98BEA | $ (0.90) | DPU2NWHLEQ | $ (260.82) |
| D6GWRQF7PB | $ (600.00) | DPU5796DCX | $ (30.30) |
| D6GYA7HJ4D | $ (7.14) | DPULWM4K2E | $ (8.82) |
| D6H5RKLJMS | $ (61.32) | DPUQALHKJV | $ (32.34) |
| D6HAF59XJ7 | $ (4,817.40) | DPUQY485SW | $ (0.48) |
| D6HCPX5YT2 | $ (20.16) | DPUSYBHRWQ | $ (161.76) |
| D6HJ2RQFSB | $ (10,858.68) | DPV2BGCSJD | $ (52.92) |
| D6HP7FGKJT | $ (10,827.60) | DPV2M437YN | $ (68.88) |
| D6HSKTJWQM | $ (734.58) | DPV5KXZHJL | $ (18.90) |
| D6HSZM98RT | $ (106.56) | DPV6BNUCA4 | $ (15.12) |
| D6HTMD8J3L | $ (13.02) | DPV6CJFTW2 | $ (14.70) |
| D6HTPG9284 | $ (50.40) | DPV7L5TB2E | $ (2,349.48) |
| D6HVL5XGE2 | $ (46.62) | DPVHLW8CEQ | $ (10.50) |
| D6JB4XPFWC | $ (213.50) | DPVKZMS5NR | $ (117.60) |
| D6JHZBC9SL | $ (23.94) | DPVSKBXTQY | $ (8.82) |
| D6JLECGRH3 | $ (63.00) | DPVUNZTYAL | $ (420.00) |
| D6JNQP829U | $ (33.73) | DPVXQRLH4E | $ (13.86) |
| D6K2UQNS7C | $ (625.80) | DPVZM8NBT7 | $ (40.74) |
| D6K3ZUGDM8 | $ (6,601.68) | DPW4C5Z6B3 | $ (47.46) |
| D6K9NDGX7S | $ (20.16) | DPWAU7K6YR | $ (44.10) |
| D6KAHRFVC2 | $ (18.06) | DPWDBNL9SZ | $ (73.08) |
| D6KAWBVPJG | $ (7.56) | DPWFTH7D24 | $ (84.00) |
| D6KCQ93WED | $ (185.84) | DPWGZU8FJQ | $ (68.04) |

**TOTAL CLAIMS: 10,377**
**TOTAL RECOGNIZED CLAIM : $37,695,152.47**

_____

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| D6KDU4EHBR | $ (11.34) | DPWJUH6573 | $ (112.14) |
| D6KDZF4G8U | $ (46.62) | DPWQ3EY59B | $ (11,409.60) |
| D6KFPQ7GJV | $ (182.70) | DPWTK7XNU5 | $ (30.66) |
| D6KQ93XVLC | $ (302.82) | DPX4HDNJ7Y | $ (26.04) |
| D6L4NTX8JZ | $ (105.00) | DPX8DEQB7F | $ (3,956.16) |
| D6L9WFU7QB | $ (50.40) | DPXDZQ587T | $ (220.50) |
| D6LA32F8RS | $ (5.46) | DPXT2VLMJG | $ (68.88) |
| D6LDQS3CKE | $ (202.86) | DPXT5L7Y2G | $ (1,595.05) |
| D6LNHE7XBF | $ (316.12) | DPYKAE6JL9 | $ (3.20) |
| D6LWY4PZDV | $ (12.18) | DPYM9ER5QB | $ (187.32) |
| D6LX9MF2ND | $ (175.98) | DPYNEV38T4 | $ (252.00) |
| D6LZAY3FRS | $ (96.00) | DPYNXVBMGH | $ (2.94) |
| D6M4HQ3W28 | $ (21.84) | DPYSH9AG5R | $ (206.64) |
| D6M9543WRX | $ (84.00) | DPYT26KQUZ | $ (296.16) |
| D6MC84SRBT | $ (93.66) | DPYX5E69MH | $ (126.00) |
| D6MFEX8ZQ9 | $ (94.92) | DPYZ8F7UL6 | $ (9.24) |
| D6MLDW4T2B | $ (84.00) | DPYZ9HLUKM | $ (109.20) |
| D6MLHNR5KX | $ (141.54) | DPZ28F749R | $ (16.80) |
| D6MRVZH2K8 | $ (7.56) | DPZ68TG5JF | $ (286.86) |
| D6MT5KCB3V | $ (157.90) | DPZ7QR9HGS | $ (9.66) |
| D6MXLDU8FW | $ (11.34) | DPZ8C6JAYL | $ (20.58) |
| D6N2EM75LA | $ (5.46) | DPZ96UWK43 | $ (54.60) |
| D6N3GPEZ7U | $ (332.64) | DPZB3T4AX5 | $ (410.10) |
| D6N5C8VDFH | $ (420.00) | DPZB4EYHL6 | $ (70.90) |
| D6NFT8MY4B | $ (401.22) | DPZET7WUXG | $ (30.66) |
| D6NGWS5XUJ | $ (22.68) | DPZFYA6DUW | $ (69.12) |
| D6NJXTQHW7 | $ (79.92) | DPZLD75JEB | $ (25.20) |
| D6NM4EG2RA | $ (84.00) | DPZMRCFNLH | $ (336.00) |
| D6NMXLDPSK | $ (268.38) | DPZVCD3UJL | $ (9.66) |
| D6NQ5G9DPF | $ (160.86) | DQ2FMXV9HE | $ (132.30) |
| D6NSFYLJR8 | $ (41.58) | DQ2K7Y4C6M | $ (1,596.00) |
| D6NXF9JTA8 | $ (14,180.04) | DQ35N2YVTA | $ (126.00) |
| D6NXPGM7FZ | $ (42.37) | DQ36YDRU8N | $ (149.52) |
| D6P3N5VQ8B | $ (56.70) | DQ37TFW9BD | $ (302.40) |
| D6P49VBJW7 | $ (52.08) | DQ39E76KJ4 | $ (630.00) |
| D6P9QCX7SZ | $ (105.00) | DQ3EBKDVFL | $ (457.80) |
| D6PAJFVXS4 | $ (1,415.82) | DQ3EWJDMZS | $ (10.92) |
| D6PFS5ZCEQ | $ (476.28) | DQ3FUT4GNA | $ (552.72) |
| D6PFVD5RE4 | $ (252.00) | DQ3M52J9A4 | $ (2.10) |
| D6PGCLJMQY | $ (288.69) | DQ3T9DYM7H | $ (630.00) |
| D6PHJAZR3M | $ (34.02) | DQ3UTGVPLY | $ (73.92) |

**TOTAL CLAIMS: 10,377**
**TOTAL RECOGNIZED CLAIM : $37,695,152.47**

_____

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| D6PRXTSJY4 | $ (120.96) | DQ3XGEBMR4 | $ (20.16) |
| D6PW4CM5E2 | $ (13.44) | DQ3ZP9BVAS | $ (68.88) |
| D6Q2WS8KAU | $ (71.34) | DQ48YDSU6X | $ (4,581.10) |
| D6QBGESKWN | $ (87.78) | DQ49FTR76Z | $ (54.60) |
| D6QBVH3EGU | $ (126.00) | DQ4ABZUHLG | $ (30.66) |
| D6QC73P48V | $ (3.74) | DQ4ARNUVB6 | $ (148.02) |
| D6QCYP2D4Z | $ (13.02) | DQ4BP6W7ND | $ (31.50) |
| D6QDACSE2B | $ (43.60) | DQ4RWYXAMT | $ (2.28) |
| D6QDGPMCK7 | $ (7.14) | DQ4XFGT6CS | $ (16.38) |
| D6QG5S32RV | $ (67.20) | DQ4YJ5EGPZ | $ (102.06) |
| D6QHFWU2ZS | $ (926.94) | DQ4ZR7JTG3 | $ (88.20) |
| D6QN4PHWE3 | $ (6.72) | DQ56YMEHLV | $ (9.24) |
| D6QPLTY7FG | $ (168.00) | DQ5PBLRC9T | $ (71.40) |
| D6QSX2U3WJ | $ (97.86) | DQ5PZEUFS3 | $ (329.17) |
| D6QT9BCJ3A | $ (117.60) | DQ5S8GHNF4 | $ (15.96) |
| D6QV75ZRNU | $ (42.00) | DQ5TDWNVHB | $ (15.96) |
| D6R24WDFZ8 | $ (29.82) | DQ5V4KZR6L | $ (12.18) |
| D6R4MVNQDW | $ (90.30) | DQ5VBYJN9W | $ (33.60) |
| D6R4QBUVD7 | $ (140.70) | DQ5YC2P8S9 | $ (1,512.00) |
| D6R7SYM3GQ | $ (2.10) | DQ5ZXD3LV9 | $ (2,310.00) |
| D6R9NH7UBZ | $ (212.10) | DQ63CGMUV4 | $ (97.44) |
| D6RBG8J7WP | $ (1,252.31) | DQ64T2VZ7Y | $ (0.40) |
| D6RBNSDQUW | $ (17,506.32) | DQ6A3NHZ49 | $ (186.90) |
| D6RD53SMKQ | $ (91,839.72) | DQ6LY5SCBA | $ (146.16) |
| D6RDJ8SMHL | $ (27.30) | DQ6VDK5BCL | $ (16.37) |
| D6RDKG29UT | $ (4.62) | DQ6YUD7B2P | $ (11.69) |
| D6RGYQBCP7 | $ (40.74) | DQ763JL5VM | $ (39.90) |
| D6RL52JDGE | $ (185.64) | DQ7JY9FLBW | $ (126.00) |
| D6RP27BMCL | $ (210.42) | DQ7KPCN248 | $ (38.64) |
| D6RTNQ7GJ2 | $ (123.06) | DQ7MP4XUVR | $ (118.86) |
| D6RV5NDZK7 | $ (1,701.00) | DQ7NDZCKXJ | $ (202.44) |
| D6RWA9BU2L | $ (888.30) | DQ7NW9UJSP | $ (4.20) |
| D6RWQXHTYF | $ (42.84) | DQ7SVXWNKC | $ (4,649.40) |
| D6RZ2SX7GB | $ (600.00) | DQ7WE2Y8ZB | $ (7.56) |
| D6S8UBRGT9 | $ (15.12) | DQ862ENSMX | $ (5.04) |
| D6SAMRU7B2 | $ (34.86) | DQ864AY9DW | $ (126.00) |
| D6SBCG3DXQ | $ (63.84) | DQ892MKZSJ | $ (523.56) |
| D6SCMDFWKP | $ (39.26) | DQ89F3NSAZ | $ (252.00) |
| D6SFABRPYE | $ (6.30) | DQ8DWYP2KV | $ (126.00) |
| D6SK5WL4RE | $ (127.20) | DQ8HWCK3D9 | $ (10.50) |
| D6SQBVJ2EG | $ (54.60) | DQ8L9J5F4H | $ (122.22) |

**TOTAL CLAIMS: 10,377**
**TOTAL RECOGNIZED CLAIM : $37,695,152.47**

_____

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| D6SU2MFQVN | $ (44.10) | DQ8LE54UMT | $ (117.60) |
| D6SXADECQK | $ (76.05) | DQ8MDXC794 | $ (420.00) |
| D6T2U3A7QB | $ (5.88) | DQ8RJ5PACH | $ (14.36) |
| D6T5JDBVNS | $ (1,491.00) | DQ8SZMGAFY | $ (200.76) |
| D6TBM42RHP | $ (630.00) | DQ8W4ACUEB | $ (1,008.00) |
| D6TC7WHQ34 | $ (2,466.24) | DQ8W7BDUTK | $ (44,594.76) |
| D6TND3W5Z4 | $ (1,916.47) | DQ8Z5PJE3K | $ (33.60) |
| D6TR7P2KHV | $ (61.74) | DQ9253EZL6 | $ (232.68) |
| D6U9N4SRKJ | $ (232.56) | DQ92YK7JZL | $ (262.50) |
| D6UA9CEMGH | $ (126.00) | DQ946BVUNJ | $ (5.88) |
| D6UATLJ35E | $ (42.00) | DQ958SLZF6 | $ (126.00) |
| D6UCPLGKVW | $ (145.32) | DQ98VNPD4H | $ (10.50) |
| D6UCVMHLWT | $ (13.44) | DQ9BV2SZTF | $ (65.10) |
| D6UGC38JLQ | $ (38.64) | DQ9CN5KVDA | $ (260.40) |
| D6UGERYZSP | $ (33.60) | DQ9DZCYSJA | $ (81.06) |
| D6UK8S3EJQ | $ (75.60) | DQ9EMYPF7S | $ (26.46) |
| D6ULTA4BSN | $ (325.60) | DQ9HAX3FCT | $ (184.80) |
| D6UNAFWJKC | $ (10.92) | DQ9LRC7YXS | $ (98.70) |
| D6UPKTACSR | $ (137.76) | DQ9SZ8VKJT | $ (11.76) |
| D6UR48E7NA | $ (1.24) | DQ9THJS6FC | $ (96.00) |
| D6UZQWSNG9 | $ (961.38) | DQ9WTXDEHS | $ (121.80) |
| D6V5L4SKXF | $ (63.00) | DQ9YDAKCZF | $ (16.38) |
| D6VCRW325J | $ (65.94) | DQ9ZRW6847 | $ (420.00) |
| D6VEHKAMRT | $ (340.56) | DQA39XTKLN | $ (7.56) |
| D6VEZ4YXPU | $ (24.36) | DQA89HX6RN | $ (20.16) |
| D6VF2MEATN | $ (10.92) | DQACNU6ZP5 | $ (5.97) |
| D6VGBNYT8P | $ (1,818.60) | DQAS9HB3KU | $ (10.08) |
| D6VJWNRHQ9 | $ (18.48) | DQAUHBNK9T | $ (9.24) |
| D6VM2EKTN9 | $ (873.18) | DQAVKB3M4N | $ (23.52) |
| D6VRB4NCHL | $ (665.70) | DQAZUBSHVY | $ (29.40) |
| D6VRNAWXUT | $ (10.08) | DQB7XR83HA | $ (168.00) |
| D6VUKJNEF8 | $ (19.74) | DQBCL3XN75 | $ (630.00) |
| D6VYQAL894 | $ (32.76) | DQBCLKEA46 | $ (39.90) |
| D6W3YSFU5E | $ (504.00) | DQBDNLG35R | $ (35.70) |
| D6W4BLKR7S | $ (46.62) | DQBE2MHX7P | $ (47.30) |
| D6W5QPK2FE | $ (613.20) | DQBK6753SP | $ (23.10) |
| D6W9TEFG2M | $ (100.80) | DQBNWEAKGP | $ (5,687.52) |
| D6WAN2ES58 | $ (102.48) | DQBPMX5KYU | $ (174.30) |
| D6WE82VKP7 | $ (9.24) | DQBPWV9ESJ | $ (46.59) |
| D6WF9NK5EM | $ (260.82) | DQBVL8CRTJ | $ (9.24) |
| D6WGV7BJFX | $ (7,794.24) | DQBWXPNH25 | $ (154.98) |

36

**TOTAL CLAIMS: 10,377**
**TOTAL RECOGNIZED CLAIM : $37,695,152.47**

_____

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| D6WHZK9T8P | $ (377.76) | DQBXA9VNSF | $ (77.70) |
| D6WJD5LCSH | $ (57.96) | DQBY56RLTW | $ (9.66) |
| D6WLU3KGXH | $ (6.30) | DQBZEJPG24 | $ (5.46) |
| D6WP4HXAKE | $ (903.00) | DQC87Z2UPG | $ (94.50) |
| D6WVLDGKX9 | $ (31.68) | DQC8G4S7RM | $ (15.96) |
| D6WVQJMGA8 | $ (10.08) | DQCFYSUHMG | $ (424.62) |
| D6WY987QVU | $ (212.10) | DQCJ9DHEXZ | $ (16.80) |
| D6WZG7HTFV | $ (588.00) | DQCNAD32F6 | $ (499.80) |
| D6WZN4FVT9 | $ (250.88) | DQCR93MPKX | $ (51.16) |
| D6X8L97YKT | $ (57.02) | DQCTUHNPE7 | $ (126.00) |
| D6X9QZVHGE | $ (32.34) | DQCYD5BZHW | $ (183.73) |
| D6XB9CHVWL | $ (83.16) | DQD2RSJC7B | $ (79.80) |
| D6XCBPRKLM | $ (371.70) | DQD4USMK28 | $ (6.30) |
| D6XCDS42GW | $ (116.50) | DQD6VTLFX2 | $ (29.40) |
| D6XD7VY4N8 | $ (58.56) | DQD8WB2VGZ | $ (168.00) |
| D6XEC4KWSM | $ (294.00) | DQDBF4XG8A | $ (5.88) |
| D6XLYNS3U8 | $ (39.90) | DQDFAZ7PLB | $ (174.30) |
| D6Y2TN3MEJ | $ (11.91) | DQDTU24XE7 | $ (102.48) |
| D6Y3NUKCAG | $ (194.46) | DQDVAB6YHG | $ (117.60) |
| D6Y9SFET2B | $ (19.74) | DQE756G4NP | $ (41.58) |
| D6YCVRQP3H | $ (133.44) | DQE7LST8NH | $ (71.40) |
| D6YGXV7D4T | $ (28,896.67) | DQEGR43K9J | $ (115.08) |
| D6YMPVK48C | $ (10.50) | DQEHRL3GNS | $ (94.92) |
| D6YR8HZJFX | $ (10.12) | DQELS4BRMC | $ (32.12) |
| D6YXA4KNF8 | $ (32.34) | DQEMF8H5V6 | $ (54.60) |
| D6Z4MDFUAT | $ (1.62) | DQEN9RVDCB | $ (347.00) |
| D6Z5F7GBW3 | $ (222.60) | DQERV6C259 | $ (10.92) |
| D6ZJY74HKA | $ (213.36) | DQEX6D4TBH | $ (6.72) |
| D6ZLGHDUSB | $ (150.78) | DQEZ4X265C | $ (31.50) |
| D6ZQUDAYKS | $ (5.04) | DQF5H9PAVR | $ (81.90) |
| D6ZVL2RPFQ | $ (12.30) | DQF7EXSVD8 | $ (191.10) |
| D6ZYKHAEJF | $ (310.14) | DQF8AZP7HS | $ (210.00) |
| D7235BM6PF | $ (3.41) | DQFCGKVMBA | $ (12.48) |
| D723QKS9AU | $ (166.77) | DQFE7PGAXC | $ (73.08) |
| D723ZDNFRM | $ (337.68) | DQFE8LUSXZ | $ (186.90) |
| D724PCUKVL | $ (12.18) | DQFJUT34AG | $ (168.00) |
| D725FWMRNL | $ (76.86) | DQFY3HGVJP | $ (33.76) |
| D72DGWE63U | $ (67.62) | DQFYKMHCPG | $ (25.62) |
| D72E68FMJT | $ (10.08) | DQG2LZE3VA | $ (420.00) |
| D72H68ZXWS | $ (30.62) | DQG3TE4HD9 | $ (48.00) |
| D72L3QR6NM | $ (168.00) | DQG4TLWCYM | $ (7.68) |

**TOTAL CLAIMS: 10,377**
**TOTAL RECOGNIZED CLAIM : $37,695,152.47**

_____

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| D72MF3C8TU | $ (39.06) | DQG5KUMT6B | $ (6.30) |
| D72SGP8WR4 | $ (186.90) | DQG9DKHWN2 | $ (5.88) |
| D72SQ6EACF | $ (41.58) | DQGBS68WHJ | $ (25,578.00) |
| D72WFTHCN6 | $ (10.50) | DQGEHBZ9N3 | $ (126.00) |
| D72XZC5VHR | $ (438.90) | DQGEN39YAF | $ (63.00) |
| D732GQFB48 | $ (40.74) | DQGJ8XF5NT | $ (343.20) |
| D732Z5MHAC | $ (240.00) | DQGNWL89EU | $ (73.08) |
| D7348SLPQN | $ (6.00) | DQGU7W83BV | $ (21.12) |
| D736WNHV5R | $ (199.50) | DQGVZ9WBSN | $ (73.50) |
| D739DW2NRT | $ (18.48) | DQGWLSKH7T | $ (11.76) |
| D73ABH8RVN | $ (60.90) | DQGWLXB4TH | $ (0.41) |
| D73DCETFBG | $ (13.02) | DQH4JZ2V73 | $ (247.80) |
| D73DKWT5EC | $ (179.76) | DQH6P47B9L | $ (20.58) |
| D73JH8QGDU | $ (451.50) | DQH9L6VE4Y | $ (1,149.96) |
| D73KVEUAB6 | $ (314.16) | DQHEUN94FL | $ (10.92) |
| D73Q9KF4PY | $ (210.00) | DQHR2KS9VP | $ (73.08) |
| D73TAN4CPH | $ (4,200.00) | DQHS8E93LC | $ (15.12) |
| D73WC9FN4J | $ (27.30) | DQHV26TDPB | $ (121.80) |
| D73XAM8H5Y | $ (11.34) | DQHVU9ZB68 | $ (128.10) |
| D73YDBFPE2 | $ (56.70) | DQJ2KW45AR | $ (155.40) |
| D743GVABPR | $ (24.78) | DQJ6TAV8BS | $ (69.30) |
| D748GZKND9 | $ (25,494.00) | DQJ762GUAZ | $ (10.08) |
| D74ACYTQSU | $ (69.72) | DQJ8F4DMNH | $ (8.82) |
| D74RXU96HD | $ (8.82) | DQJ9LBYM84 | $ (0.84) |
| D7526ENB4J | $ (53.34) | DQJ9LXVKEW | $ (41,847.96) |
| D752CM4P3U | $ (25.62) | DQJBLXYCEP | $ (161.70) |
| D756ZAX9PS | $ (125.16) | DQJFGDUVH4 | $ (6.00) |
| D75843SDRQ | $ (168.00) | DQJG6ZCA8P | $ (27.30) |
| D75GANWXJD | $ (76.86) | DQJV8P24LZ | $ (189,929.76) |
| D75WBH8U3X | $ (20.24) | DQJWLV3DS5 | $ (84.00) |
| D75ZGYVXQH | $ (46.20) | DQK6A3XEN9 | $ (10.08) |
| D76B9XF4CS | $ (52.50) | DQK6ZLBN5M | $ (10.35) |
| D76KU4GS8W | $ (46.62) | DQKAW8HTF6 | $ (10.92) |
| D785UPXRF9 | $ (23.52) | DQKBMXDU89 | $ (637.98) |
| D78CH6M5YA | $ (51.24) | DQKG7HBWTC | $ (9.48) |
| D78FS5TR4Y | $ (31.08) | DQKJ89GSRL | $ (41.16) |
| D78HDYG4W6 | $ (105.00) | DQKNL7W8ST | $ (898.68) |
| D78JXCA3VN | $ (29.82) | DQKP3AYS9N | $ (5.04) |
| D78LUH2CWS | $ (165.90) | DQKPBW3NV7 | $ (539.68) |
| D78MUV4PFA | $ (24.78) | DQKSTR76UF | $ (23.52) |
| D78T2ZKMEC | $ (23.10) | DQKWTAX9HE | $ (43.68) |

TOTAL CLAIMS: 10,377
TOTAL RECOGNIZED CLAIM : $37,695,152.47

_____

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| D78T49W6FV | $ (1.47) | DQL3ETGCND | $ (75.84) |
| D78TDX3PRA | $ (111.30) | DQLGPJFU72 | $ (25.80) |
| D78UXKBDMA | $ (283.50) | DQLM8F6KW9 | $ (431.34) |
| D793UY5CSM | $ (29.82) | DQLPGV7YHC | $ (7.56) |
| D794L5PBYT | $ (21.00) | DQLYKT9847 | $ (2.30) |
| D7963WLKCB | $ (193.92) | DQLZB6N4AR | $ (45.78) |
| D79XQSJYUG | $ (71.82) | DQM5VYAN6T | $ (6.30) |
| D79Y46SNDL | $ (44.10) | DQM6J8XL5H | $ (7.97) |
| D7AGT6N3DB | $ (51.66) | DQM97ALS4Z | $ (46.62) |
| D7AJUGXZPW | $ (61.32) | DQMAB9LD8X | $ (17.64) |
| D7AKZTP3Q2 | $ (193.62) | DQMABZWT5D | $ (636.30) |
| D7ANQS4T3K | $ (325.50) | DQMAHER6CY | $ (11.76) |
| D7AWYME4GS | $ (1,152.00) | DQMD6TJ5UG | $ (378.00) |
| D7BEC5RDUH | $ (26.88) | DQMTKYB6NA | $ (1,085.28) |
| D7BFRV2HAZ | $ (83.16) | DQMTWNRCGJ | $ (218.40) |
| D7BG6PAWSD | $ (44.94) | DQMWV95EHT | $ (6.72) |
| D7BJ9FXMN3 | $ (15.96) | DQMYDZ82B5 | $ (27.70) |
| D7BJRS6AZH | $ (9.66) | DQN3KDG5EW | $ (21.42) |
| D7BLTGK58J | $ (84.00) | DQN9CWVERX | $ (9.24) |
| D7BLXFE2GP | $ (4.20) | DQNDB2A7JU | $ (241.50) |
| D7BLY8ZAJM | $ (16.80) | DQNE5TVCLG | $ (46.80) |
| D7BPTQMCVR | $ (118.02) | DQNEHG6TKW | $ (105.00) |
| D7BZVS24LD | $ (153.30) | DQNFKL8M9Z | $ (74.34) |
| D7C8DXFHGR | $ (133.98) | DQNJ2YBVTG | $ (26.04) |
| D7C9AZ4HW5 | $ (69.30) | DQNULBCF83 | $ (46.20) |
| D7CEKBWTX3 | $ (131.90) | DQNX9EHG37 | $ (7.14) |
| D7CJU5Z6ML | $ (504.00) | DQNYRSWVLJ | $ (329.70) |
| D7CTR58AZ2 | $ (40.32) | DQP5UNKWZ4 | $ (7.98) |
| D7D2URQ4XT | $ (49.20) | DQP6URWZCT | $ (228.90) |
| D7D3GFBT4Y | $ (10.08) | DQP8E4TBDX | $ (67.20) |
| D7D6JUZC8S | $ (6.30) | DQPHD57KNA | $ (23.52) |
| D7D6RELNQ3 | $ (53.76) | DQPM59Y3F7 | $ (14.70) |
| D7DKJYLSPV | $ (93.24) | DQR2K7HSNJ | $ (9.24) |
| D7DLPYUT4M | $ (0.92) | DQREFBMS6J | $ (15.54) |
| D7DN2YBF6U | $ (91.56) | DQREFHZ5GU | $ (120.12) |
| D7DN6LQS3E | $ (5.04) | DQRF9AS6HL | $ (77.28) |
| D7DQW3HCJZ | $ (99.96) | DQRHZ47JX2 | $ (84.00) |
| D7DSGBTEK8 | $ (132.30) | DQRLUNFHC8 | $ (65.81) |
| D7DTAN2X4Q | $ (1,828.26) | DQRNWV8BKY | $ (26.74) |
| D7DVYBKJ2C | $ (21.84) | DQRPE2H6AV | $ (44.10) |
| D7DWGB6HFS | $ (287.70) | DQRSAJV3DU | $ (198.24) |

**TOTAL CLAIMS: 10,377**
**TOTAL RECOGNIZED CLAIM : $37,695,152.47**

_____

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|-------|-----------------:|-------|-----------------:|
| D7DZSMFNT4 | $ (9.24) | DQRX7G9B3D | $ (6.30) |
| D7E2C8WJ6F | $ (78.54) | DQRYZ4MVK8 | $ (16.80) |
| D7E9XPAU4T | $ (4.20) | DQS3VMZ8WE | $ (462.00) |
| D7EAGTHNS4 | $ (55.86) | DQS7NK9TME | $ (60.90) |
| D7EARP8CH9 | $ (0.84) | DQS8ZJWPET | $ (26.69) |
| D7ECYZ3HPV | $ (7.56) | DQSC6BM9VW | $ (7.14) |
| D7EDFWG83S | $ (21.00) | DQSGHZ9YBK | $ (240.00) |
| D7EHPXAUB5 | $ (9.66) | DQSMZBKJXU | $ (12.60) |
| D7ENPB6HFZ | $ (157.79) | DQSNCH2LKP | $ (49,028.70) |
| D7F5UBGXWE | $ (126.00) | DQSRJUW237 | $ (58.38) |
| D7FAC2KGXV | $ (10.50) | DQSX8CT39F | $ (99.90) |
| D7FKUNSC5A | $ (7,644.33) | DQT45VU3DZ | $ (170.10) |
| D7FL64ZATR | $ (25.20) | DQT58GX4C6 | $ (212.94) |
| D7FMVEKA3R | $ (19.32) | DQT72W6NBL | $ (157.08) |
| D7FMYW6HZU | $ (185.28) | DQT75LC8GK | $ (62.58) |
| D7FNTSQ32C | $ (168.42) | DQT9FYLS3R | $ (25.20) |
| D7FUBSA89P | $ (84.00) | DQTFSVRM75 | $ (102.90) |
| D7FW3NH4ZG | $ (142,275.84) | DQU4FXMGLV | $ (136.08) |
| D7G8ARMXNU | $ (163.80) | DQU692VRN7 | $ (3,473.54) |
| D7G9T53VAE | $ (7,011.48) | DQU8MSG9JX | $ (2.10) |
| D7GMEFJDPX | $ (189.03) | DQU9R7FP8W | $ (16.80) |
| D7GUECMS45 | $ (71.40) | DQUFYCBWRP | $ (7.56) |
| D7H4RCVNB5 | $ (37.80) | DQUH4TSAE7 | $ (73.50) |
| D7HKX5PZ29 | $ (7.74) | DQUHBA89S5 | $ (81.06) |
| D7HPNMGDFZ | $ (229.44) | DQUKVAREC2 | $ (39.06) |
| D7HQERMPF3 | $ (126.84) | DQUTBMVALR | $ (1.56) |
| D7HXVZUQ9D | $ (7.98) | DQUTKHJBXM | $ (9.24) |
| D7HYVRS3D9 | $ (26.04) | DQUXFZYVC7 | $ (1,701.00) |
| D7J3HLBDKY | $ (34.08) | DQUXR8K7DS | $ (321.30) |
| D7J5FE8XPG | $ (147.00) | DQV2CR74HB | $ (77.70) |
| D7J98NSYMW | $ (1,259.97) | DQV8KTPEDG | $ (27.30) |
| D7JADVN643 | $ (1,205.40) | DQVBG8SHF2 | $ (130.56) |
| D7JUM8SKV6 | $ (98.70) | DQVCA3FRY7 | $ (11.76) |
| D7JVMC4KHY | $ (15.54) | DQVDGTZ5CY | $ (11.34) |
| D7JZTEWCPQ | $ (41.47) | DQVDX6TCF5 | $ (5.04) |
| D7K4XTU6SA | $ (378.00) | DQVJXZGK8M | $ (7.14) |
| D7K6CSXBA9 | $ (6,274.56) | DQVL7ASCEB | $ (108.06) |
| D7K8GTP2EJ | $ (420.00) | DQVP9C4F8R | $ (144.90) |
| D7K8V3XYHL | $ (1,050.00) | DQVPZBRUDK | $ (420.00) |
| D7KAYCBEU2 | $ (130.20) | DQVTUXP8B3 | $ (30.72) |
| D7KBQEF9M8 | $ (168.00) | DQVU9GR3JA | $ (140.16) |

**TOTAL CLAIMS: 10,377**
**TOTAL RECOGNIZED CLAIM : $37,695,152.47**

_____

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| D7KDUCTQ85 | $ (336.00) | DQVX8FTCS5 | $ (6.72) |
| D7KM4SWYXG | $ (16.80) | DQVXAL26NJ | $ (12.18) |
| D7KTV3MRJN | $ (109.44) | DQVZ3XGYKN | $ (26.88) |
| D7KXE2LUYR | $ (97.86) | DQVZ7DKN2P | $ (7.14) |
| D7L24JKHUS | $ (210.00) | DQW3KT6CZA | $ (107.10) |
| D7LD6H8PUF | $ (134.40) | DQW9SYFJM3 | $ (147.00) |
| D7LF63HWXS | $ (357.00) | DQWFG6N2AX | $ (66.23) |
| D7LFR93KSX | $ (23.94) | DQWFSUXAL6 | $ (9.12) |
| D7LJ2F9WHU | $ (56.70) | DQWKXJ5C7H | $ (426.30) |
| D7LJ4SG6AY | $ (101.22) | DQWLXHBGUS | $ (91.98) |
| D7LKBXFU5T | $ (273.89) | DQWS6HNAC5 | $ (90.72) |
| D7LNJEVYZQ | $ (123.06) | DQWV2ZNP4U | $ (14.70) |
| D7LT48X2HJ | $ (33.43) | DQWYPZ3LST | $ (7.68) |
| D7M24LG8W9 | $ (102.48) | DQWYTE3SCH | $ (180.60) |
| D7M5ESQP3D | $ (5.46) | DQWZG4KXS2 | $ (415,625.55) |
| D7M8TBYDG4 | $ (65.10) | DQX37VHKF8 | $ (123.48) |
| D7MCFS6NHK | $ (23.10) | DQX56WGSYR | $ (130.20) |
| D7MERQTFCL | $ (1,750.14) | DQX8E4WJVD | $ (10.92) |
| D7MPU84G9C | $ (60.90) | DQXAR3CWTD | $ (32.76) |
| D7MQDXTJFW | $ (210.00) | DQXH274GLW | $ (65.10) |
| D7MRFGT8BU | $ (758.40) | DQXPASUG68 | $ (63.42) |
| D7MTP6WYXF | $ (59.64) | DQXSBRJTEW | $ (22.29) |
| D7N2TG89J4 | $ (99.96) | DQXSGR6WTC | $ (71.40) |
| D7N594JCBL | $ (42.00) | DQXWLH9C85 | $ (84.54) |
| D7N5FKLVSJ | $ (30.66) | DQY3TH8EPS | $ (56.70) |
| D7N64UQCSK | $ (21.84) | DQY6CUB57V | $ (42.72) |
| D7NAQE96MX | $ (23.94) | DQY875ZU6B | $ (108.36) |
| D7NF3AWYJU | $ (202,087.98) | DQY8HVKBUM | $ (9.24) |
| D7NFY4Z6A8 | $ (36.12) | DQYB6DCZKN | $ (390.60) |
| D7NHXVQ2AB | $ (39.48) | DQYDUM2CB7 | $ (13,079.22) |
| D7NLSBQC3J | $ (79.80) | DQYRBSG5PD | $ (604.80) |
| D7NMQK2ZRT | $ (81.48) | DQYRTDLS3F | $ (9.24) |
| D7NQSTF9ZB | $ (85.44) | DQYS4GPTKN | $ (6,178.20) |
| D7NQUC3P8D | $ (966.00) | DQYSUC86FH | $ (32.46) |
| D7NTESYL2A | $ (65.52) | DQYZUG2PBA | $ (10.92) |
| D7NU53QSP8 | $ (90.84) | DQZ58RJNF7 | $ (21.42) |
| D7NX8UPHAE | $ (204.54) | DQZ7WJHY9E | $ (207.90) |
| D7P6XBUC5W | $ (1,493.16) | DQZ9PNGTJH | $ (6.30) |
| D7PA2KZ3WM | $ (52.32) | DQZB5XWK63 | $ (159,977.58) |
| D7PCSA4FNW | $ (155.82) | DQZD9SMLT7 | $ (54.60) |
| D7PJ856F3D | $ (25.20) | DQZTR8JYUE | $ (182.70) |

**TOTAL CLAIMS: 10,377**
**TOTAL RECOGNIZED CLAIM : $37,695,152.47**

_____

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| D7PKDL4R6A | $ (1,397.19) | DQZWJ9345L | $ (48.00) |
| D7PLK8AEGD | $ (228.06) | DR23YZCXAD | $ (41.58) |
| D7PRY6NWK9 | $ (210.42) | DR2CX75VAD | $ (126.00) |
| D7PZWLHVYA | $ (43.68) | DR2FHAKJBM | $ (10.08) |
| D7Q2YWZJ4P | $ (15.54) | DR2K39JMDH | $ (40.32) |
| D7Q592L63C | $ (31.50) | DR2PMNBS68 | $ (8.40) |
| D7Q5VSGRU9 | $ (43.68) | DR2VQJ5DM9 | $ (1,200.00) |
| D7QN5WE9UJ | $ (44,464.14) | DR3JQZHDYM | $ (164.64) |
| D7QPR6F8S5 | $ (7.14) | DR3M9GNK58 | $ (144.00) |
| D7QTDNUYXM | $ (5.88) | DR3W5TYGM7 | $ (22.26) |
| D7QY32S4UB | $ (420.00) | DR3YCFULQ5 | $ (19.32) |
| D7R254UWA6 | $ (202.86) | DR3ZFK62BL | $ (59.22) |
| D7R6892B3T | $ (252.00) | DR473WG89V | $ (7.14) |
| D7R8WCDA3Q | $ (357.60) | DR48BXSQLA | $ (18.06) |
| D7RG9PWK24 | $ (1.50) | DR4DLP73AK | $ (314.16) |
| D7RKHNTCLB | $ (78.12) | DR4GUDWT6P | $ (222.60) |
| D7RMSE3YLG | $ (26.46) | DR4JQDKACX | $ (6.72) |
| D7RPWJ6U52 | $ (12.06) | DR4JXCWBPV | $ (149.10) |
| D7RQ6BYLDV | $ (49.56) | DR4MP8UCBY | $ (36.48) |
| D7RVMHF283 | $ (370.86) | DR4PAH2ZFS | $ (169.44) |
| D7S28TF5JM | $ (5.76) | DR54FQX68P | $ (1.32) |
| D7S2P5QAC6 | $ (2,269.30) | DR5CGYJE78 | $ (214.20) |
| D7S2RHWN6D | $ (468.72) | DR5GMSTQ6K | $ (36.12) |
| D7S4FP69J2 | $ (36,850.92) | DR5MELC7Y8 | $ (1,145.22) |
| D7S69WQR5Y | $ (16.38) | DR5UE2BS7X | $ (7.40) |
| D7S9M6FENU | $ (1.89) | DR6472DG93 | $ (228.48) |
| D7SAM5LNFG | $ (529.62) | DR68FNQLZ4 | $ (4.20) |
| D7SFZMEW3D | $ (37.80) | DR6ALYB3VT | $ (29.40) |
| D7SHUFRLWD | $ (111.72) | DR6HEUDVKX | $ (563.64) |
| D7SLGWBQZV | $ (144.48) | DR6LMG5S9Y | $ (47.58) |
| D7SMWUN3LR | $ (60.90) | DR6QYK92NW | $ (1,191.12) |
| D7SNBQ9EK2 | $ (117.60) | DR6SNBFWGH | $ (268.38) |
| D7SUKNDWXV | $ (52.92) | DR6VE5UNCA | $ (56.28) |
| D7SZ9DKT3A | $ (195.30) | DR6WD8M7EL | $ (42.00) |
| D7T36GFWXZ | $ (60.90) | DR6WSQ59NX | $ (15.12) |
| D7T4XK9CYH | $ (14.70) | DR6Y8BED3F | $ (145.74) |
| D7T4XR8BGM | $ (57.54) | DR6YKSXBT4 | $ (14.28) |
| D7T5BG43Y8 | $ (5,892.48) | DR6YWHPTCJ | $ (51.24) |
| D7TA8ZFQBR | $ (733.74) | DR75LKB2T6 | $ (185.64) |
| D7TB8NVJ3H | $ (9.66) | DR75PB6W8U | $ (12.18) |
| D7TCPBJ9ER | $ (14,099.82) | DR7BW6K4CX | $ (59.22) |

**TOTAL CLAIMS: 10,377**
**TOTAL RECOGNIZED CLAIM : $37,695,152.47**

_____

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| D7THPKB98J | $ (499.80) | DR7CUGZFML | $ (8.64) |
| D7TLXKS6PE | $ (144.06) | DR7DJYNXUS | $ (14.70) |
| D7TMZKQWXB | $ (664.78) | DR7MT5N4C3 | $ (7.14) |
| D7TNFACD42 | $ (88.20) | DR7VA5HBPC | $ (26.04) |
| D7TQFWJ3Y9 | $ (2,705.64) | DR7XLHUQF3 | $ (168.00) |
| D7TRJCH2MS | $ (132.72) | DR7XZF9HDE | $ (253.22) |
| D7TYHFZL9M | $ (8.82) | DR83UJ4LDB | $ (10.50) |
| D7TZQ5MNGR | $ (6.30) | DR85JSPE6V | $ (78.54) |
| D7U3P5RGM2 | $ (31.08) | DR89JNMPXZ | $ (88.20) |
| D7U429T86G | $ (24,000.00) | DR8DPYLAQM | $ (5.76) |
| D7U5YXV2JZ | $ (14.28) | DR8DQHYU4V | $ (180.60) |
| D7U6ASFVN2 | $ (306.60) | DR8DZBJAUS | $ (0.72) |
| D7U6SY2L9W | $ (105.42) | DR8QWVB52P | $ (32.76) |
| D7UABSH3PK | $ (16.80) | DR8SPHBE3U | $ (25.62) |
| D7UBHF8XZG | $ (587.16) | DR8TSY2WMC | $ (4.62) |
| D7UCK84STB | $ (104.71) | DR8XGMFLP3 | $ (84.84) |
| D7UD3FRK8Q | $ (44.94) | DR94JDUZTK | $ (11.34) |
| D7UKF2RET4 | $ (237.30) | DR9MBU5KHT | $ (20.58) |
| D7UM6CA5DR | $ (12.60) | DR9MTW2C8N | $ (18.90) |
| D7UQSGN2XA | $ (506.10) | DR9PS4KEXA | $ (8.82) |
| D7URQKD2HN | $ (145.58) | DR9QH4W8ZB | $ (462.00) |
| D7UTBDXNG5 | $ (1.62) | DR9W435KA2 | $ (5.88) |
| D7UZGJNA8E | $ (7.56) | DR9WU5AXCY | $ (5.88) |
| D7V3GZE96B | $ (75.60) | DR9XGW6EJS | $ (0.96) |
| D7VEZ8B2FT | $ (10.08) | DRA28D3YQ4 | $ (152.88) |
| D7VNAK9FJ6 | $ (11,639.84) | DRA347DHX6 | $ (51.24) |
| D7VP8AGDRX | $ (3,468.40) | DRA5LY3C86 | $ (37.80) |
| D7VPZMKGJL | $ (159.60) | DRA6B2UQ4X | $ (14.70) |
| D7VQW4EMNB | $ (7.98) | DRA8QZHMB4 | $ (13.02) |
| D7VUX2648S | $ (102.06) | DRAC3U4V96 | $ (140.70) |
| D7W9AFTB8P | $ (1.26) | DRACTYX542 | $ (173.88) |
| D7W9LBAHRE | $ (94.50) | DRADNXY96U | $ (100.80) |
| D7WBYTSZVJ | $ (494.25) | DRALFJ5CU6 | $ (16.38) |
| D7WC48AYBN | $ (59.22) | DRALKHU75V | $ (3.08) |
| D7WFU2EP9J | $ (5.46) | DRANFPHBL3 | $ (31.34) |
| D7WQMCGKR2 | $ (43.88) | DRANQ268S9 | $ (420.00) |
| D7WQPGVJET | $ (39.48) | DRAT2MHLN9 | $ (31.24) |
| D7WQTNAKVS | $ (10.92) | DRAV53FPDM | $ (2.52) |
| D7WYBV6T9M | $ (294.00) | DRAVNWS7ZY | $ (191.47) |
| D7WZMPEQCG | $ (54.60) | DRAZTWG6K9 | $ (210.00) |
| D7WZX2KARU | $ (14.70) | DRB35LXNMS | $ (49,142.94) |

**TOTAL CLAIMS: 10,377**
**TOTAL RECOGNIZED CLAIM : $37,695,152.47**

_____

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| D7X62S8HWL | $ (14,648.94) | DRB3DP24LY | $ (42.00) |
| D7XEAZVSFM | $ (417.90) | DRB3GD5MWJ | $ (5.46) |
| D7XEY2VJM5 | $ (54.60) | DRB4CP67GE | $ (9.98) |
| D7XJKAFDR6 | $ (202.23) | DRB72E8YUK | $ (47.04) |
| D7XJZ65SUR | $ (82.08) | DRB7DJF286 | $ (13.44) |
| D7XL3ZAJ4F | $ (86.10) | DRB7N25L9D | $ (6.00) |
| D7XNU2WLYK | $ (16.80) | DRB829TSZW | $ (60.90) |
| D7XT6SVCDK | $ (40.32) | DRBA6SU8YC | $ (186.90) |
| D7XUN9Y3RP | $ (133.98) | DRBEX8FLP6 | $ (364.32) |
| D7XWDJY246 | $ (480.00) | DRBFX96V2A | $ (22.26) |
| D7YAK4FVQ2 | $ (18.48) | DRBG4NPKAZ | $ (34.44) |
| D7YDCNK6ZA | $ (51.66) | DRBLQP82TM | $ (46.20) |
| D7YJZKWTGL | $ (33.60) | DRBXSAJN4V | $ (186.08) |
| D7YKUBDAQG | $ (515.52) | DRBY68WQUF | $ (630.00) |
| D7YMQ2LGF6 | $ (26.46) | DRBZVM3A8F | $ (57.96) |
| D7YU4VXN5R | $ (30.24) | DRC6PYTEVN | $ (73.92) |
| D7YVAJPUHX | $ (100.38) | DRCAHFU97V | $ (577.20) |
| D7YWV25JDR | $ (182.28) | DRCASHYP9G | $ (44.10) |
| D7Z2AQ3SRV | $ (1,636.88) | DRCF7M6V5U | $ (11.13) |
| D7Z3DJGMWV | $ (277.56) | DRCNSW5K8V | $ (112.80) |
| D7Z4RAMYU5 | $ (168.00) | DRCQJF4PSE | $ (386.40) |
| D7ZAR9FHGV | $ (7.14) | DRCVEBT3Z9 | $ (32.34) |
| D7ZC5LXGKT | $ (203.28) | DRCYKWHA4V | $ (216.30) |
| D7ZMGTYUPV | $ (6,300.00) | DRCZ39HS6K | $ (7.72) |
| D7ZRD65UP3 | $ (249.48) | DRD2Q5UMPE | $ (82.74) |
| D7ZRSU25QP | $ (21.00) | DRDBNE5378 | $ (43.26) |
| D7ZYTL5QUC | $ (32.34) | DRDEMTFC9Z | $ (13.44) |
| D82E9AR75Y | $ (126.00) | DRDGUFSH4V | $ (13.02) |
| D82ESW6HG3 | $ (70.14) | DRDJ25AQM8 | $ (344.80) |
| D82Y7PVZCS | $ (15.12) | DRDL7CHX9E | $ (92.40) |
| D832ENBTZ5 | $ (114.66) | DRDN94LCT2 | $ (420.00) |
| D8374TGREU | $ (65.10) | DRDUQA3M82 | $ (54.60) |
| D839N7EVYQ | $ (574.14) | DRDW92F6Y7 | $ (16.80) |
| D83EYMKNZP | $ (7.98) | DRDX75HW8F | $ (55.44) |
| D83GLBCU59 | $ (134.40) | DRDXVAQNGU | $ (99.12) |
| D83HB67CGD | $ (11.34) | DRDYAK98GE | $ (31.43) |
| D83Z4QKREG | $ (54.60) | DRDZ3SMCKF | $ (86.52) |
| D83ZRCJL64 | $ (54.60) | DRE39MQXVH | $ (81.06) |
| D8463BZYDR | $ (119.70) | DRE4K7P8TF | $ (1,260.00) |
| D84HLMCSB2 | $ (171.36) | DRE82PHLUX | $ (68.88) |
| D84MQDLKJR | $ (161.70) | DRED3JLMAU | $ (163.80) |

44

**TOTAL CLAIMS: 10,377**
**TOTAL RECOGNIZED CLAIM : $37,695,152.47**

_____

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| D84QN6FZ7U | $ (10,878.00) | DREJLPBY69 | $ (425.46) |
| D84UEFHNM5 | $ (1,495.20) | DREKBYDNV6 | $ (12.42) |
| D84WTLMX3A | $ (84.00) | DRESATM9JX | $ (13.86) |
| D84XBTGMAE | $ (473.34) | DREV4SLQNP | $ (1,970.22) |
| D84ZCN6REP | $ (298.20) | DREW3D6MZA | $ (13.02) |
| D857K3VBZP | $ (165.90) | DREYBPSVXK | $ (14.28) |
| D85DTQBZV3 | $ (7.14) | DREZSDJGVA | $ (23.94) |
| D85JB9AL4E | $ (10.92) | DRF8E5TAQY | $ (134.40) |
| D85K6ARNEG | $ (117.60) | DRF95DMLTJ | $ (142.80) |
| D85NDJWYRB | $ (8.82) | DRFDVEU9CN | $ (149.82) |
| D85RSYAJWQ | $ (38.40) | DRFE6GKHSA | $ (30.66) |
| D85SYG6MHW | $ (8.40) | DRFEBK59U8 | $ (231.42) |
| D85UDWLKQN | $ (27.30) | DRFPAL6QB5 | $ (75.60) |
| D85VX3N9ZH | $ (105.00) | DRFZCV5Y3J | $ (13.02) |
| D85WZM9TKY | $ (14.70) | DRG2M9W3LH | $ (44.52) |
| D85Y6XZAGQ | $ (79.80) | DRG6NJMLKT | $ (141.12) |
| D85YPE3LMT | $ (300.30) | DRGB7HEYVM | $ (233.52) |
| D863KZJ2PV | $ (504.00) | DRGBSDML2J | $ (14.28) |
| D86ADWXRGN | $ (5.46) | DRGFEQ94DC | $ (62.16) |
| D86BTWCEA3 | $ (31,500.00) | DRGL8U5AHC | $ (203.28) |
| D86DLRJTP5 | $ (164.64) | DRGMEA4FLB | $ (0.26) |
| D86DZW4XMS | $ (15.54) | DRGQ83UBXP | $ (279.12) |
| D86FTESKA7 | $ (210.00) | DRGSDW5V8Y | $ (378.00) |
| D86PZVX749 | $ (210.00) | DRGWDZ2TVS | $ (756.00) |
| D86QFGVDHY | $ (50.40) | DRGYDWSNZL | $ (19.74) |
| D86SEDYXJW | $ (144.00) | DRH6ZAVB5U | $ (22.26) |
| D86YN37VDJ | $ (1,384.74) | DRH95MUEXZ | $ (630.00) |
| D874GNWR92 | $ (19.74) | DRHBTKULXQ | $ (168.00) |
| D875VB2TU9 | $ (60.90) | DRHFEXDJMY | $ (210.00) |
| D879U5ZXMC | $ (76.74) | DRHGM9K4PD | $ (102.90) |
| D87A539MSQ | $ (178.92) | DRHJL5GTWU | $ (72.66) |
| D87BNWSDFA | $ (29.40) | DRHJWL4TAS | $ (1.68) |
| D87DFKCRAX | $ (14.70) | DRHMW5VX47 | $ (2.75) |
| D87HKA2TLQ | $ (338.10) | DRHQ9EBT6S | $ (84.00) |
| D894S37PFQ | $ (672.00) | DRHSDCPN39 | $ (11.76) |
| D89CYJ67G2 | $ (27.30) | DRJ2N3SPHC | $ (4.20) |
| D89EBLUHWP | $ (29.40) | DRJ36NG7U2 | $ (3.57) |
| D89LE6FGMA | $ (47.04) | DRJ39VHWF5 | $ (107.10) |
| D89R5L2FMV | $ (20.50) | DRJ3GXMKPN | $ (21.09) |
| D89XLNPDUT | $ (21.84) | DRJAZ8WYF6 | $ (275.52) |
| D89YALNM3Q | $ (52.92) | DRJEC4Y7WA | $ (27.42) |

**TOTAL CLAIMS: 10,377**
**TOTAL RECOGNIZED CLAIM : $37,695,152.47**

_____

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| D89Z5TCDGL | $ (718.20) | DRJFT2LDNP | $ (8,951.04) |
| D89ZYPM43B | $ (71.44) | DRJG8FTC23 | $ (7.98) |
| D8A3LXUDVG | $ (57.12) | DRJKC6TQM9 | $ (542.72) |
| D8A4WT32NL | $ (478.80) | DRJQGB8YK2 | $ (30.66) |
| D8A7XV5SW2 | $ (12.60) | DRJV4LH37E | $ (1,386.00) |
| D8ADWPBQNS | $ (46.62) | DRJWVXHU64 | $ (60.06) |
| D8AHC26SBN | $ (86.10) | DRK4EJ659Z | $ (121.80) |
| D8AJRZXG7Q | $ (8.82) | DRK4PTNVE9 | $ (159.60) |
| D8AJS7UNTM | $ (23.94) | DRK64NSPH2 | $ (630.00) |
| D8AMBJP37E | $ (218.40) | DRK7XPHZJG | $ (17.22) |
| D8AQSV4J9F | $ (72.66) | DRKCGJQ9ZV | $ (285.60) |
| D8ARCUQLZM | $ (32.64) | DRKEDMSAJ4 | $ (3,150.00) |
| D8AUPEN6HV | $ (7.98) | DRKF35HD9P | $ (94.50) |
| D8AWG9FH5T | $ (242.34) | DRKL9BQ3X7 | $ (96.00) |
| D8AX9RN3VS | $ (294.00) | DRKN9UQJFW | $ (28.98) |
| D8B5TYVDAX | $ (210.00) | DRKP8H9X6C | $ (10.50) |
| D8B5V6HQFA | $ (0.42) | DRKQPG2S83 | $ (512.40) |
| D8B6LZM7UC | $ (48.00) | DRKT3JZACY | $ (363.30) |
| D8BF2P9VR7 | $ (116.34) | DRKTL8B49D | $ (119.70) |
| D8BKXLMPF7 | $ (371.70) | DRKWGB8D5U | $ (33.60) |
| D8BT5JSQ3W | $ (95.34) | DRKWNUE8LV | $ (8,058.96) |
| D8BUYMFXLQ | $ (289.38) | DRKWU3ETXH | $ (105.00) |
| D8BZV7L2NH | $ (5.38) | DRKWXYMUF6 | $ (30.66) |
| D8C5RHDKPN | $ (273.00) | DRL9XDNYM4 | $ (9.24) |
| D8C6RPD2BJ | $ (964.74) | DRLACVH86X | $ (127.68) |
| D8CB5L4JRU | $ (100.80) | DRLAZH5SUX | $ (48.00) |
| D8CBY46DVT | $ (2.52) | DRLG5E3BWC | $ (34.88) |
| D8CDTJBZWK | $ (9.24) | DRLHP2JS74 | $ (99.12) |
| D8CJTNGZ2M | $ (10.08) | DRLTYF6E7D | $ (4,072.59) |
| D8CKG95L6V | $ (375.90) | DRLW4CB623 | $ (462.00) |
| D8CNM3TS4U | $ (172.20) | DRLWJZ8C4S | $ (69.30) |
| D8CNR5K2VE | $ (116.71) | DRLXQV4AT2 | $ (186.90) |
| D8CP4G57N9 | $ (210.00) | DRM2SV9JLN | $ (30.24) |
| D8CPJFAQTY | $ (134.40) | DRMBVLX56Q | $ (216.30) |
| D8CTQ452AL | $ (48.30) | DRMF57NGA9 | $ (48.72) |
| D8D4GSHV3E | $ (276.78) | DRMHNQEJKX | $ (384.30) |
| D8D4UEXTA5 | $ (99.54) | DRMLHS2Q7E | $ (428.82) |
| D8D7V92PLT | $ (10.08) | DRMS26QF5V | $ (245.70) |
| D8DAHXYMN6 | $ (73.50) | DRMZQU5ACE | $ (26,324.59) |
| D8DHSFEUYV | $ (343.98) | DRN72MH8CL | $ (105.00) |
| D8DHSWAZRY | $ (273.00) | DRN9E76AV3 | $ (207.48) |

46

TOTAL CLAIMS: 10,377
TOTAL RECOGNIZED CLAIM : $37,695,152.47

_____

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| D8DWEHNFV3 | $ (59,801.28) | DRNCX3WHQ4 | $ (83.58) |
| D8DX7V93UC | $ (207.90) | DRNEUP52SQ | $ (69.30) |
| D8DYAGVTNW | $ (212.94) | DRNEZ23VX6 | $ (132.30) |
| D8E4ZU5KCX | $ (108.36) | DRNTKQLACG | $ (60.06) |
| D8E6G3BSPV | $ (18.90) | DRNVX9BYM5 | $ (9.66) |
| D8EAN3XLMJ | $ (13.02) | DRNWHVKAYU | $ (25.20) |
| D8EHNVJW9F | $ (6.72) | DRPDFN6V8T | $ (288.00) |
| D8EJF76HLT | $ (36.12) | DRPG5VQWYT | $ (741.96) |
| D8EMS6WGRZ | $ (168.00) | DRPGZF8Q6L | $ (0.78) |
| D8ES3QCLXP | $ (30.66) | DRPHX78W9Y | $ (305.76) |
| D8F3PRDW2C | $ (1,014.72) | DRPMCLG2ED | $ (11.34) |
| D8F5GB62S4 | $ (13.02) | DRPZWC3NQD | $ (77.28) |
| D8F739LZGC | $ (27.30) | DRQ3A7KNGF | $ (840.00) |
| D8FL6GKMSD | $ (210.00) | DRQ54V2WM9 | $ (254.10) |
| D8FLDYBZEN | $ (306.60) | DRQ6LM48T9 | $ (2.94) |
| D8FMLC4DPQ | $ (294.00) | DRQGBCLJ3N | $ (43.26) |
| D8FPVXBZ5T | $ (123.48) | DRQJVXF2CS | $ (1,470.00) |
| D8FR4N7ZP3 | $ (378.00) | DRQNXZPTH3 | $ (56.28) |
| D8FS6JZEWD | $ (73.07) | DRQYDAVZ95 | $ (4,177.32) |
| D8FT9SMZDB | $ (823.20) | DRS42GABUN | $ (24.78) |
| D8FVLJP7RU | $ (23.94) | DRS72KFLJP | $ (2,579.22) |
| D8FXUBGJZ2 | $ (5.88) | DRS743HYBL | $ (1,514.10) |
| D8G5PQFWYU | $ (42.00) | DRS7BKEXJM | $ (58.80) |
| D8G5XVQM7D | $ (154.56) | DRSC472JLB | $ (0.42) |
| D8G6CHP5LT | $ (493.50) | DRSCJZY793 | $ (54.60) |
| D8G7L6FPUA | $ (235.20) | DRSGF6LZNK | $ (31.08) |
| D8GAXZQBJE | $ (42.84) | DRSU47QMTY | $ (55.44) |
| D8GEBMTXFC | $ (12.60) | DRSUJ726TH | $ (1,495.20) |
| D8GLA4M2FN | $ (2.40) | DRSYZ284D9 | $ (9.66) |
| D8GN6VL4CA | $ (210.00) | DRT3WK5NB9 | $ (10.92) |
| D8GQKYVHZ6 | $ (588.00) | DRTB6JK3Q2 | $ (45.78) |
| D8GSFZDK5H | $ (735.36) | DRTBCHEM2Y | $ (94.50) |
| D8GTMKULHQ | $ (840.00) | DRTHQ58LFX | $ (168.00) |
| D8H29F7RNJ | $ (13.44) | DRTPXYZ48N | $ (65.94) |
| D8H4MC97AW | $ (210.00) | DRTUPL8WY7 | $ (382.20) |
| D8H9YKN327 | $ (141.54) | DRTXCWKL67 | $ (14.70) |
| D8HEXKWTJS | $ (10.50) | DRU65NVCJF | $ (34.86) |
| D8HLF3PUZ6 | $ (44,750.16) | DRU7MVPLYH | $ (58.38) |
| D8HMETAK52 | $ (207.90) | DRUCTVP2L3 | $ (25.20) |
| D8HPDJTB25 | $ (38.22) | DRUFPLV7DC | $ (2,270.10) |
| D8HQ9SX52Y | $ (56.28) | DRUHS57LFC | $ (13.02) |

**TOTAL CLAIMS: 10,377**
**TOTAL RECOGNIZED CLAIM : $37,695,152.47**

_____

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| D8HRS4ME27 | $ (46.40) | DRUTXPNAY4 | $ (7.14) |
| D8HWJA59E7 | $ (21.00) | DRUV52GHWQ | $ (0.36) |
| D8J7GUYRSK | $ (474.60) | DRV2N7X84Z | $ (573.30) |
| D8JDUWRSB2 | $ (2,389.89) | DRV5XMWQK3 | $ (40.32) |
| D8JFRWB2HC | $ (87.36) | DRV9AFHCKS | $ (57.96) |
| D8JLPUK29B | $ (18.48) | DRVHCQAJ37 | $ (29.12) |
| D8JLQ654DG | $ (405.60) | DRVKHWCND9 | $ (568.31) |
| D8JNBDSVX7 | $ (21.45) | DRVMYENF73 | $ (172.80) |
| D8JQYWBE25 | $ (12.60) | DRVNDLKA63 | $ (100.38) |
| D8JS2Z6534 | $ (170.94) | DRVPU3E65B | $ (18.48) |
| D8JSNKR7WU | $ (35.28) | DRVTLP96SH | $ (66.72) |
| D8JT9BPHES | $ (37.80) | DRVY8XL5WU | $ (49.98) |
| D8JVWAYP5S | $ (6.30) | DRW2K8M4C7 | $ (14.28) |
| D8JXGPVZ5T | $ (82.27) | DRW42PKYJA | $ (112.56) |
| D8JZVW237Y | $ (100.38) | DRW5HSUP2K | $ (409.50) |
| D8K2HM7W64 | $ (244.44) | DRW6PF7XMC | $ (46.62) |
| D8K35ZNHWL | $ (14.28) | DRWBM5467F | $ (27.04) |
| D8K5TAE4M7 | $ (128.52) | DRWJCYU9MT | $ (114.66) |
| D8K7BWRYZ6 | $ (44.10) | DRWXMPN93J | $ (630.00) |
| D8K7P59RHJ | $ (9.24) | DRX6SNZFMC | $ (8.82) |
| D8K7QU92CS | $ (165.90) | DRXA25EMLC | $ (710.87) |
| D8KED3FA2Y | $ (140.40) | DRXA7VFJM8 | $ (81.90) |
| D8KF7TSACR | $ (48.00) | DRXD86ETGP | $ (129.78) |
| D8KH4AZW63 | $ (259.14) | DRXJKGDB8A | $ (35.70) |
| D8KMHTAB3L | $ (47.46) | DRXLWYSQAG | $ (275,136.00) |
| D8KNAMSBQ6 | $ (43.26) | DRXS4J8A7U | $ (201.60) |
| D8KQRGVUTC | $ (1,818.60) | DRXTVJZ8FN | $ (38.64) |
| D8KUG5Y2QD | $ (31.63) | DRXYQ4W2JE | $ (5.76) |
| D8KYGZPN2W | $ (26,800.26) | DRXZ5FS8K3 | $ (180.00) |
| D8L6VS3NTY | $ (37.80) | DRY2KD5AJB | $ (78.24) |
| D8LE5XM4UV | $ (236.46) | DRY5BHKVUE | $ (60.00) |
| D8LH2QU9RM | $ (253.80) | DRY8N7V6P2 | $ (126.00) |
| D8LQMF3AN4 | $ (2.64) | DRYB52PZ8V | $ (58.80) |
| D8LR94ZPNX | $ (16.12) | DRYB82EAXV | $ (46.62) |
| D8LUK7DXZC | $ (47.04) | DRYC9K4XF2 | $ (95.34) |
| D8LX39URGQ | $ (5.46) | DRYSAEBNV2 | $ (21.00) |
| D8M3FTHPWZ | $ (5.88) | DRYSBU8PX3 | $ (420.00) |
| D8M3WBQF7U | $ (9.25) | DRZAFX8MK9 | $ (76.32) |
| D8M5UNJ93V | $ (226.80) | DRZBMUDNGH | $ (7.56) |
| D8M5VWPTNC | $ (7.98) | DRZEBTVMUG | $ (609.00) |
| D8M675UAWE | $ (851.76) | DRZECHFXLY | $ (18.48) |

**TOTAL CLAIMS: 10,377**
**TOTAL RECOGNIZED CLAIM : $37,695,152.47**

_____

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| D8M7NGRE5X | $ (13.44) | DRZEMW2V7F | $ (210.00) |
| D8M92JWVUY | $ (591.78) | DRZFN7MD29 | $ (1.50) |
| D8MB9TGN56 | $ (309.30) | DRZJSG9BUT | $ (29.82) |
| D8MJUWD2PH | $ (2,253.72) | DRZQE4KW2V | $ (22.26) |
| D8MNS5Z9BK | $ (111.36) | DRZSK3TV5U | $ (168.84) |
| D8MTXL25AQ | $ (18.06) | DRZWSK9QN8 | $ (19.32) |
| D8MYPA6WEU | $ (126.00) | DS237JNV94 | $ (25.20) |
| D8MZE45K9L | $ (287.70) | DS247DZAPR | $ (65.10) |
| D8MZHGJ7VC | $ (166.32) | DS256XZVJB | $ (913.08) |
| D8N2KCJZ4V | $ (33.18) | DS26GXZQKA | $ (30.24) |
| D8N4ADTMER | $ (378.00) | DS26KUY5N7 | $ (383.04) |
| D8N7SYLTCX | $ (300.30) | DS2G3MCNXH | $ (6.72) |
| D8NGT6CXE9 | $ (37.38) | DS2G7DZN96 | $ (23.10) |
| D8NHW37AQD | $ (47.88) | DS2H46DVGJ | $ (1,093.68) |
| D8NJF3TEYV | $ (210.00) | DS2KDZU9NE | $ (42.00) |
| D8NKR7UM45 | $ (8.82) | DS2NBTLDZY | $ (900.00) |
| D8NLCT9B6Y | $ (315.00) | DS2NPGV9JE | $ (123.90) |
| D8NMVCPKTW | $ (52.50) | DS2VQBLJ6X | $ (69.30) |
| D8NSXPWYC6 | $ (191.10) | DS2WXGNBVK | $ (556,048.02) |
| D8NT5DS3UQ | $ (273.00) | DS2Z8VPCJ5 | $ (144.00) |
| D8NZ24WYJF | $ (85.68) | DS36V572Y4 | $ (15.12) |
| D8NZR6LUE7 | $ (37.80) | DS39MJ7B2A | $ (427.98) |
| D8P2ETRLWV | $ (11.76) | DS3C5Z6GM7 | $ (168.00) |
| D8P7VNQKAY | $ (37.80) | DS3D9ET4WZ | $ (57.12) |
| D8PABT7EKJ | $ (5.52) | DS3DA9ZFK8 | $ (136.08) |
| D8PALKYV3Z | $ (312.06) | DS3GCKEXWB | $ (1,657.58) |
| D8PAZYKWQ3 | $ (65.10) | DS3HGLDMVE | $ (27.10) |
| D8PC6GKBXF | $ (14.70) | DS3HXZT4R7 | $ (12.18) |
| D8PDXHLQVN | $ (682.32) | DS43HAVWZG | $ (504.00) |
| D8PHV6XL4B | $ (21.00) | DS43MFLVE8 | $ (925.44) |
| D8PRNTADEZ | $ (31.47) | DS47A9QEL5 | $ (56,925.96) |
| D8PTRK9DLY | $ (56.28) | DS493C8UXY | $ (8.82) |
| D8PU3ARTDK | $ (19.74) | DS49GNEH3D | $ (187.11) |
| D8PVCEXNB9 | $ (43.26) | DS4GXTFVWQ | $ (210.00) |
| D8Q2BMKJXT | $ (840.00) | DS4HTR3C6X | $ (26.88) |
| D8Q4SGW5XZ | $ (30.24) | DS4JRCWD7H | $ (84.00) |
| D8Q4XJBRPM | $ (11.76) | DS4KEF9T6W | $ (210.00) |
| D8QMKET6F2 | $ (194.40) | DS4MYDVHN3 | $ (859.74) |
| D8QNKG5PEA | $ (31.50) | DS4RUTQFEA | $ (142.38) |
| D8QR4GBKLD | $ (18.33) | DS4RWDGB6Q | $ (73.50) |
| D8QYJZWKX6 | $ (289.80) | DS4YR8HTA5 | $ (121.38) |

**TOTAL CLAIMS: 10,377**
**TOTAL RECOGNIZED CLAIM : $37,695,152.47**

_____

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| D8QZ79CDE3 | $ (11.04) | DS56HC78KT | $ (131.39) |
| D8R3TBA2DQ | $ (613.62) | DS59LJY2RT | $ (169.26) |
| D8RD6CYPSG | $ (296.94) | DS5EMWCBQJ | $ (9.66) |
| D8RF9VLZJS | $ (240.66) | DS5FHZLVWD | $ (619.56) |
| D8RJ2M4SEB | $ (110.40) | DS5FUMLB3Z | $ (73.50) |
| D8RL92FNJS | $ (6.30) | DS5LGRW3YV | $ (15.96) |
| D8RQY7T5K2 | $ (7.87) | DS5LVJ3MGR | $ (470.70) |
| D8RTZVXYMU | $ (10.08) | DS5MQTF8W9 | $ (8.82) |
| D8RU5MLPJG | $ (100.80) | DS5TM2HFL8 | $ (5.88) |
| D8RWY54LSH | $ (220.50) | DS5TPJY4XF | $ (21.00) |
| D8S3CQJZ6E | $ (15.96) | DS5VFRW6PJ | $ (936.60) |
| D8S53QJWDG | $ (7.56) | DS5X3YFZ7C | $ (38.64) |
| D8S6KBAYGM | $ (143.64) | DS634TABX9 | $ (2,352.00) |
| D8SB5N7PH6 | $ (75.60) | DS67PFEU8X | $ (155.40) |
| D8SBFUVZAK | $ (5.46) | DS685YGTEJ | $ (630.00) |
| D8SBRA5WNE | $ (17.22) | DS6A7E8UKY | $ (126.42) |
| D8SCE2RPY3 | $ (143.22) | DS6D3W4ZGF | $ (105.00) |
| D8SEGQFLV5 | $ (5.46) | DS6DQ8A2ET | $ (16.80) |
| D8SNVJU3E2 | $ (2,084.04) | DS6PEJR4XU | $ (10.50) |
| D8SPZG4F9Y | $ (114.66) | DS73BHDW5C | $ (10.08) |
| D8ST3BGVWF | $ (840.00) | DS743B8CRE | $ (29.44) |
| D8STBRV9MK | $ (572.88) | DS78TUNF53 | $ (5.04) |
| D8SVB5DZYF | $ (7.56) | DS79T6NJZ5 | $ (4.20) |
| D8SWDA56X2 | $ (58.38) | DS7BYNZWJ3 | $ (7.98) |
| D8T2ABSD47 | $ (174.30) | DS7CXDJR5V | $ (672.00) |
| D8T3R2UMB9 | $ (10.92) | DS7R4FM8VW | $ (296.10) |
| D8TDKSX4WZ | $ (92.40) | DS7RBV2WUK | $ (924.00) |
| D8TJGYH7PF | $ (107.10) | DS7VRG4CJ5 | $ (315.42) |
| D8TJKCYNFH | $ (21.42) | DS846T3ENX | $ (12.58) |
| D8TQLVF4EZ | $ (138.00) | DS84F6ECRH | $ (94.50) |
| D8TW7EX2NQ | $ (82.74) | DS89GDUHFJ | $ (203.28) |
| D8U4HZJYV9 | $ (42.00) | DS8JX3HZAV | $ (54.60) |
| D8U75XY3ZS | $ (252.00) | DS8L5M3FJE | $ (133.14) |
| D8UASK64YZ | $ (123.48) | DS8MUQKY7H | $ (322.80) |
| D8UEFKDASJ | $ (42.00) | DS8YBMNEA6 | $ (378,000.00) |
| D8UL73DKZT | $ (350.70) | DS9AZW8NK5 | $ (3,955.56) |
| D8UMCJ94XK | $ (630.00) | DS9CDWZT6M | $ (78.72) |
| D8URK9LBJA | $ (63.84) | DS9DCYN5RT | $ (294.00) |
| D8UTY9SBGJ | $ (7.56) | DS9PUDLK28 | $ (186.90) |
| D8UYPBN7TZ | $ (63.00) | DS9TBLAEFP | $ (33.18) |
| D8V3QW26PC | $ (49,014.00) | DS9X7UN4FA | $ (630.00) |

50

**TOTAL CLAIMS: 10,377**
**TOTAL RECOGNIZED CLAIM : $37,695,152.47**

_____

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| D8V5ZYLGB9 | $ (178.92) | DS9XJWNBMZ | $ (760.20) |
| D8VD6LE2BY | $ (59.52) | DS9Z4V3DPX | $ (58.80) |
| D8VDBMY3WX | $ (1,154.40) | DSA47EPT9H | $ (118.86) |
| D8VFH2R49P | $ (11.34) | DSA59XQNVE | $ (1.95) |
| D8VG25UJP7 | $ (63.99) | DSA6CD9VUR | $ (42.00) |
| D8VGYQXKJR | $ (23.30) | DSA6HYL73D | $ (6.72) |
| D8VKU3JELQ | $ (243.60) | DSA7GDY8RQ | $ (14.70) |
| D8VXTY645M | $ (5.88) | DSAHLWRKC5 | $ (79.80) |
| D8W2YPFGB7 | $ (420.00) | DSAJGQ3DC9 | $ (85.86) |
| D8W4326YC5 | $ (152.46) | DSALCJB8X4 | $ (16.80) |
| D8W6XL9BJY | $ (105.00) | DSAM364YG2 | $ (21.12) |
| D8W9YV6M7F | $ (287.70) | DSAPEY35XQ | $ (20.58) |
| D8WG75UQSY | $ (22.68) | DSATVNUWHP | $ (101.10) |
| D8WHA3Q7E9 | $ (2,016.40) | DSAULBE8CZ | $ (71.88) |
| D8WHT5MJ4C | $ (241.50) | DSB2XJ8NFP | $ (6.30) |
| D8WKZ9EJ2R | $ (27.30) | DSB3KGRZ8L | $ (960.96) |
| D8WN7JGFCA | $ (107.94) | DSB4VLEUJN | $ (162.12) |
| D8WRTDXPBL | $ (72.92) | DSB8KUR6AW | $ (199.50) |
| D8WRVA4ZKM | $ (6.30) | DSBG6C3V4K | $ (9.24) |
| D8WTNEM2R5 | $ (122.22) | DSBK5WXAZ7 | $ (372.12) |
| D8WYELRJXP | $ (189.00) | DSBLDVHTY4 | $ (45.36) |
| D8X2PNZVAQ | $ (294.00) | DSBNXTK2EJ | $ (59.64) |
| D8X9LWTFE5 | $ (120.54) | DSBR2WUHYD | $ (108.78) |
| D8XFHLKEDT | $ (3.78) | DSBR6QGY9C | $ (57.96) |
| D8XHLW4UGV | $ (36,754.84) | DSBR9MZ7TU | $ (5.88) |
| D8XLMKCFW4 | $ (8.16) | DSBTKGPCHA | $ (73.50) |
| D8XM7DBYVR | $ (31.92) | DSBXJ4H27G | $ (84.00) |
| D8XNRP7K5D | $ (126.00) | DSBYGHNJ46 | $ (207.48) |
| D8XYSGQ6BN | $ (252.00) | DSBZP358UK | $ (13.44) |
| D8Y5PSD3C4 | $ (178.50) | DSC43VAF52 | $ (60.48) |
| D8YCGKVUZR | $ (10.50) | DSCANR4EH9 | $ (97.86) |
| D8YLTCVGSU | $ (47.04) | DSCJ8YBAQ6 | $ (90.30) |
| D8YMBUVZJD | $ (42.84) | DSCJKF4P6G | $ (130.20) |
| D8YNQLAUEJ | $ (141.54) | DSCTHZXARD | $ (186.90) |
| D8YPJTBUSM | $ (199.50) | DSCY6LBQ97 | $ (46.62) |
| D8YRQEWFU4 | $ (210.00) | DSD2R4QYWP | $ (846.30) |
| D8YRXKWBG9 | $ (710.64) | DSD4FVKURG | $ (6,144.90) |
| D8YVLPFBEM | $ (233.76) | DSD79NJUW3 | $ (379.68) |
| D8YVXJ6HCR | $ (41.16) | DSD7VUW6RK | $ (23.94) |
| D8Z24YVRCH | $ (18.48) | DSDJ4MRXWP | $ (13.44) |
| D8Z2LQKATS | $ (121.80) | DSDJHLF8CP | $ (130.20) |

**TOTAL CLAIMS: 10,377**
**TOTAL RECOGNIZED CLAIM : $37,695,152.47**

_____

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| D8Z5AF7WU9 | $ (3,024.00) | DSDKWQ9Y7E | $ (14.28) |
| D8Z7X69LBM | $ (120.50) | DSDLH39CMG | $ (1,287.30) |
| D8Z9YDU4LS | $ (18.06) | DSDLPMTXJ5 | $ (312.90) |
| D8ZD63MFCQ | $ (33.60) | DSDMK7EGC9 | $ (48.30) |
| D8ZDHJ2ASW | $ (23,310.00) | DSDNT3BCA4 | $ (15.96) |
| D8ZDKNMBWR | $ (40.80) | DSDQ4UECMF | $ (15.54) |
| D8ZF5QMYTK | $ (42.00) | DSDT6VA24C | $ (7.56) |
| D8ZGEDY96J | $ (65.10) | DSDTHB98QP | $ (39.48) |
| D8ZH5UEBSW | $ (19.32) | DSDXU7JAHK | $ (63.42) |
| D8ZKEYXT7H | $ (21.00) | DSE4FLM2KB | $ (52.92) |
| D8ZL564FXN | $ (4.80) | DSE4W6Z27B | $ (120.12) |
| D8ZM3YFSTB | $ (44.10) | DSE5HTGMD6 | $ (195.30) |
| D8ZSANE2B7 | $ (396.90) | DSEAJLMZH2 | $ (7.98) |
| D8ZT2UWBSX | $ (55.20) | DSEBZRPWFA | $ (14.70) |
| D8ZXKB9SP3 | $ (56.70) | DSEDK4FXGZ | $ (115.92) |
| D8ZYV4FH2K | $ (126.00) | DSELAH5697 | $ (41,049.12) |
| D924BZGEVQ | $ (168.00) | DSEPW6X7RA | $ (24.78) |
| D925XHFJ83 | $ (73.92) | DSEWL8G4K2 | $ (630.00) |
| D928SUJD45 | $ (14.70) | DSF4KL5MZ7 | $ (6.30) |
| D92A7EYRPQ | $ (15.00) | DSF6GLA7UN | $ (90.72) |
| D92FT6VGBA | $ (64,979.88) | DSF7XRL6MT | $ (24.78) |
| D92GZHNM6E | $ (58.80) | DSF987TMW2 | $ (75.84) |
| D92KVX5NQG | $ (273.00) | DSFAHLB5D8 | $ (6.72) |
| D92QR7AS5X | $ (4.13) | DSFBXT6752 | $ (237.30) |
| D92SVH5FMU | $ (6.72) | DSFE2WRG78 | $ (252.00) |
| D936ZLYFPQ | $ (68.92) | DSFJ6NQV3U | $ (140.28) |
| D93CKPEUSG | $ (15.12) | DSFMCK457L | $ (702.90) |
| D93DMCT42P | $ (55.02) | DSFRLXY7ZG | $ (136.50) |
| D93E7VQ8YH | $ (3,486.00) | DSFTX2HNQG | $ (33.60) |
| D93FANB627 | $ (66.78) | DSFWNCXH4T | $ (28.98) |
| D93FHQUPBY | $ (71.72) | DSFXUBNR89 | $ (30.24) |
| D93G7ZJW68 | $ (420.00) | DSFY4EZPU3 | $ (26.46) |
| D93L4DG8FJ | $ (5.46) | DSG2CMAXUW | $ (2,261.00) |
| D93SH4L2DT | $ (94.08) | DSG8E57AXY | $ (720.00) |
| D93TUWJCDX | $ (101.22) | DSG8YNVTFC | $ (32.76) |
| D93UDM5YHB | $ (19.74) | DSG9K4VWJF | $ (17.64) |
| D93VG5CYAL | $ (28.14) | DSGAFYEBCD | $ (10.92) |
| D9437RASX5 | $ (136.32) | DSGAH9MTBQ | $ (419.58) |
| D94DYHFCGA | $ (5.46) | DSGBW3T2AM | $ (285.18) |
| D94EYKZL2G | $ (506.10) | DSGCWBJ8T9 | $ (37.25) |
| D94JLYGRT2 | $ (232.68) | DSGJV25Q4N | $ (364.98) |

**TOTAL CLAIMS: 10,377**
**TOTAL RECOGNIZED CLAIM : $37,695,152.47**

_____

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| D94L5VMWPJ | $ (42.00) | DSGTNJL3FX | $ (221.76) |
| D94NSJT8B3 | $ (65.52) | DSGUNHVYP9 | $ (9.66) |
| D94NZHKS6A | $ (407.40) | DSGW9X4EJQ | $ (823.20) |
| D94S5QJCMK | $ (337.28) | DSGZJBPXNY | $ (76.30) |
| D94SCHWMR3 | $ (383.04) | DSH4J5FM3B | $ (203.70) |
| D94UHZBTQS | $ (46.62) | DSH7DC2GRU | $ (587.43) |
| D94UXAPBYE | $ (228.90) | DSH7RU92WA | $ (281.40) |
| D94ZXG5MQ7 | $ (14.28) | DSH849BGTN | $ (252.00) |
| D954U2FCHM | $ (42.00) | DSHBRQ5W9Y | $ (12.18) |
| D95B8FJ7Y2 | $ (10.08) | DSHJ6G89AX | $ (37.45) |
| D95FR86DUB | $ (61.44) | DSHJBUL729 | $ (2.15) |
| D95GVFUHTZ | $ (7.98) | DSHN9B5PZY | $ (1,008.00) |
| D95GXLJESU | $ (77.36) | DSHVWQJ34L | $ (487.20) |
| D95H6DSKE3 | $ (2,972.34) | DSJ2DHNPW8 | $ (17,098.48) |
| D95JNZDS36 | $ (165.58) | DSJ5KANCWM | $ (130.20) |
| D95MEHUBR7 | $ (12.60) | DSJMCHZ6W4 | $ (69.30) |
| D95TXSD7PK | $ (63.42) | DSJMLKB8DV | $ (43.68) |
| D95UEQSM7A | $ (562.80) | DSJP27KH54 | $ (13,307.10) |
| D965ENJU4D | $ (21.00) | DSJP27NK4V | $ (31.50) |
| D967AFNXUS | $ (63.74) | DSJUFKXT97 | $ (1,077.72) |
| D967UVKCX3 | $ (875.70) | DSK4F9MUNB | $ (212.16) |
| D967XBYUZP | $ (36.00) | DSK5RXAF9C | $ (86.10) |
| D967ZJHU2L | $ (1,255.80) | DSK9RPU4EZ | $ (15.54) |
| D96ATHU7CS | $ (6.99) | DSKB8QCGW6 | $ (289.80) |
| D96BVH2USR | $ (84.42) | DSKLH76N35 | $ (20.16) |
| D96E4PMACY | $ (111.72) | DSKNVZTWQ4 | $ (20.16) |
| D96EBLQN82 | $ (19.74) | DSKUJY529X | $ (155.40) |
| D96FB3NDJ4 | $ (87.36) | DSKXUYAGN6 | $ (119.28) |
| D96JXLPRCV | $ (326.76) | DSL78RD329 | $ (302.40) |
| D96PF28W57 | $ (132.72) | DSL7QXPB6U | $ (5,279.40) |
| D96QE7SAWU | $ (52.50) | DSL9HPMD5B | $ (26.46) |
| D96URWXPH4 | $ (49.98) | DSLBA57J8K | $ (75.60) |
| D96WHR5GKY | $ (168.00) | DSLEAGJ5QP | $ (191.52) |
| D96ZSBDTRW | $ (94.08) | DSLGP42ZFY | $ (65.10) |
| D973Q2NFXA | $ (39.48) | DSLHKQ4TE5 | $ (29.82) |
| D97BHJUPQL | $ (113.40) | DSLJMCZU2B | $ (33.18) |
| D97EPKNH43 | $ (64.80) | DSLMTJAEBU | $ (370.44) |
| D982R6QBGT | $ (55.02) | DSLN5XZ427 | $ (7.14) |
| D9854N2B6F | $ (1,012.20) | DSLWDP3ZVC | $ (134.40) |
| D98CH5WUVF | $ (86.94) | DSM9J2GEPY | $ (64.68) |
| D98DPT73Q4 | $ (2.10) | DSM9N6FHQW | $ (114.72) |

53

**TOTAL CLAIMS: 10,377**
**TOTAL RECOGNIZED CLAIM : $37,695,152.47**

_____

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| D98E5UM6YZ | $ (420.00) | DSMBRTV47E | $ (71.82) |
| D98JPW5LTR | $ (23.26) | DSMBWL9QNE | $ (69.30) |
| D98KBDQ2NL | $ (430.44) | DSMC7VWU8A | $ (87.54) |
| D98MD7N2BP | $ (15.06) | DSMCK2NEV6 | $ (85.68) |
| D98VYRT7US | $ (13.02) | DSMFGK48QU | $ (91.14) |
| D98XC42PSF | $ (15.71) | DSMGHP3D2T | $ (19.74) |
| D98XHJ4AR6 | $ (102.90) | DSMUGBY8X7 | $ (54.60) |
| D9A2UHSGQT | $ (630.00) | DSN2GPWUJE | $ (29.40) |
| D9A3GRC7L8 | $ (99.54) | DSN7D5VEHX | $ (199.50) |
| D9ADHLEYBP | $ (589.68) | DSN9C5UQVW | $ (11.76) |
| D9AFWCXDSG | $ (126.00) | DSN9FRGWQX | $ (87.76) |
| D9APYU634Q | $ (210.00) | DSNAT79HPK | $ (2,538.48) |
| D9ARDFTJ26 | $ (115.08) | DSNB4MJCH6 | $ (447.06) |
| D9B2FYNKG8 | $ (13.20) | DSNC2JDFHE | $ (96.20) |
| D9B2QG6FMH | $ (1,050.00) | DSNDPGMEJT | $ (68.88) |
| D9BASMDNUC | $ (285,207.61) | DSNF3UREL2 | $ (189.00) |
| D9BCMXT4YD | $ (105.35) | DSNTLARDV6 | $ (190.68) |
| D9BDNGFVY7 | $ (13.44) | DSNUL8TZQ5 | $ (1,139.04) |
| D9BESK3PT8 | $ (256.20) | DSNUVEAM2G | $ (14.28) |
| D9BLJNXH7E | $ (146.16) | DSP67KB4TU | $ (21.00) |
| D9BWDST2PC | $ (2,400.00) | DSP6BM5DVK | $ (97.37) |
| D9C56K8HZP | $ (21.00) | DSPDHC8N9R | $ (9.90) |
| D9CDVTJYNF | $ (10.08) | DSPE7FY3UJ | $ (42.42) |
| D9CJV75GKM | $ (45.36) | DSPEN9WF7Z | $ (170.52) |
| D9CKZBNYA5 | $ (13.86) | DSPRD73ENH | $ (7.14) |
| D9CLKUW73V | $ (36.54) | DSPUBTZ87V | $ (110.88) |
| D9CLU7ENVF | $ (142.38) | DSPYH9TUN2 | $ (98.70) |
| D9CT3E5B6G | $ (6.72) | DSQ5WK9AVB | $ (16,800.00) |
| D9CYXE3DPR | $ (40.00) | DSQ5XYVAKL | $ (3.36) |
| D9D2KZQMW6 | $ (11.34) | DSQ9F6VLT7 | $ (61.32) |
| D9DCJQVW27 | $ (515.37) | DSQBFR7N84 | $ (10.08) |
| D9DEFL2MB6 | $ (2.74) | DSQDC9J6ZF | $ (144.06) |
| D9DF4MQJXP | $ (8.40) | DSQEH8CYPU | $ (5.04) |
| D9DHUJM5QE | $ (246.50) | DSQGVFJR4Y | $ (357.00) |
| D9DJEVZF64 | $ (155.40) | DSQWD4TBN2 | $ (13.86) |
| D9DNY4U7MQ | $ (280.32) | DSQZFYNMBG | $ (159.60) |
| D9DPR263C5 | $ (35.70) | DSR7MK9NUW | $ (420.00) |
| D9DRSNTHWB | $ (1,247.40) | DSR8V2J7YZ | $ (213.36) |
| D9DUA7C2MP | $ (123.48) | DSRBX6P5LE | $ (845.46) |
| D9DUJGHVRW | $ (47,798.74) | DSRC4WM7E9 | $ (32.34) |
| D9DW3GBQ5F | $ (11.76) | DSRFX368CY | $ (121.80) |

**TOTAL CLAIMS: 10,377**
**TOTAL RECOGNIZED CLAIM : $37,695,152.47**

_____

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| D9E3DCUXPN | $ (7.98) | DSRG85VMUW | $ (869.40) |
| D9EB2H86CW | $ (12.18) | DSRK3NVH5D | $ (8.34) |
| D9EJPM8CBT | $ (226.38) | DSRKBLV4PU | $ (189.00) |
| D9EJU7KNXW | $ (48.72) | DSRQVCB8WM | $ (29.82) |
| D9ELGK6WST | $ (13.86) | DSRU54AL9B | $ (85.26) |
| D9EUHQLBXG | $ (6,846.00) | DSRVDMHG38 | $ (44.94) |
| D9EUXRK3M7 | $ (65.94) | DST23U7GLN | $ (55,367.23) |
| D9EY2FAQS4 | $ (7.98) | DST3EZMF9L | $ (54.18) |
| D9EYXV7CS6 | $ (14.28) | DST3K9NRBW | $ (13.44) |
| D9F27DBWPM | $ (8.40) | DST3KENPV7 | $ (4.62) |
| D9F53ETS8X | $ (88.62) | DST4FHZDK7 | $ (10.08) |
| D9F6NKU4B8 | $ (11.76) | DSTCPV9ZNA | $ (583.80) |
| D9F8345ZXM | $ (14.32) | DSTD2X573J | $ (238.56) |
| D9FC4L7HG8 | $ (75.00) | DSTDYUGA6W | $ (262.50) |
| D9FD8G56U2 | $ (332.35) | DSTHJZA39M | $ (57.12) |
| D9FDBGK26Y | $ (23,304.54) | DSTHPC93QW | $ (75.60) |
| D9FEZ4PUAB | $ (126.00) | DSTKE4G3WV | $ (60.51) |
| D9FK7YUNTM | $ (21.84) | DSTP6N3V5M | $ (59.64) |
| D9FLR8QEM4 | $ (336.00) | DSTWA83KNC | $ (98.40) |
| D9FZU7MGB5 | $ (5,022.36) | DSU7EMT6PX | $ (36.56) |
| D9GFQ7ZEWB | $ (228.48) | DSU93LKQ6N | $ (287.70) |
| D9GLKHCEV3 | $ (139.93) | DSU96R78HX | $ (2,409.12) |
| D9GQLSXFPK | $ (1,056.84) | DSUFAQY8WN | $ (21.00) |
| D9GUP4CRSM | $ (12.18) | DSUJQG4TWM | $ (63.00) |
| D9GYB38XL5 | $ (6.76) | DSUTFLGMB4 | $ (17.22) |
| D9H3ZAYMPU | $ (42.00) | DSV3FP47NG | $ (172.74) |
| D9H4MZEGTL | $ (23.52) | DSV6H28TFJ | $ (34.86) |
| D9H6MS2XTC | $ (12.60) | DSVCLH4A3B | $ (194.88) |
| D9H827UNVE | $ (43.26) | DSVCX4PN2D | $ (214.94) |
| D9HG7LPQFS | $ (177.66) | DSVMJFLRAW | $ (7.56) |
| D9HJP2GZV7 | $ (40.32) | DSVTEWRXCB | $ (25.62) |
| D9HN42CV5Y | $ (378.00) | DSVWUQ4P92 | $ (294.00) |
| D9HRTPAF54 | $ (11,338.74) | DSVXQABMD6 | $ (81.90) |
| D9HTRZA8X4 | $ (91.14) | DSW2UFKT3H | $ (42.00) |
| D9HVAX5FG7 | $ (4,064.34) | DSW4PDYV8N | $ (97.86) |
| D9HVKSTQUN | $ (163.80) | DSWAMR24HK | $ (52.50) |
| D9HWZN3UCS | $ (10.50) | DSWB4JRMHP | $ (3.36) |
| D9HXKZ2CBU | $ (6.30) | DSWPU7KAV4 | $ (117.60) |
| D9HXPGFVB7 | $ (32.76) | DSWZJT2KMB | $ (1,260.00) |
| D9J3RPGBWQ | $ (13.02) | DSX3KLGR6C | $ (84.00) |
| D9JA6XGERU | $ (178,447.32) | DSX4B3RD5E | $ (179.76) |

55

**TOTAL CLAIMS: 10,377**
**TOTAL RECOGNIZED CLAIM : $37,695,152.47**

_____

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| D9JGVEDN6S | $ (9.66) | DSX9FUW47Q | $ (451.50) |
| D9JMWU2CH4 | $ (435.12) | DSXBDKQVLG | $ (86.10) |
| D9JN57WUD4 | $ (13.86) | DSXCZHY462 | $ (7,938.80) |
| D9JV35FK8Z | $ (120.96) | DSXEJ39R8L | $ (82.74) |
| D9JZGB53C4 | $ (370.86) | DSXEYQD7BH | $ (148.26) |
| D9K8HZNDFB | $ (361.47) | DSXPNQEZ8V | $ (147.42) |
| D9KDPF7ZXA | $ (4.20) | DSXUAJHDM2 | $ (2.10) |
| D9KE328NYQ | $ (11.34) | DSXVEHK35J | $ (294.00) |
| D9KMPYTZWX | $ (21.00) | DSXVH5NAGW | $ (39.90) |
| D9KQADNCGP | $ (554.19) | DSXYKW23UZ | $ (26.46) |
| D9KQJ65T4R | $ (27.72) | DSY7E5AUXG | $ (17.30) |
| D9KRJSWENX | $ (371.70) | DSYECPZK5M | $ (29,545.74) |
| D9KVGD8QL2 | $ (102.06) | DSYM49B85A | $ (21.84) |
| D9KYJFS6V4 | $ (37.38) | DSYQRK7CV2 | $ (26.60) |
| D9KYUEPN6D | $ (7,011.48) | DSYRE8D723 | $ (82.00) |
| D9L24K6ZBW | $ (126.00) | DSYZER8DUP | $ (504.00) |
| D9L2R4S7CP | $ (63.96) | DSYZVM6CN2 | $ (126.00) |
| D9L5GN7QF6 | $ (8.40) | DSZ7AR2YU3 | $ (14.28) |
| D9LC3EHY8T | $ (42.42) | DSZ9PHYGEL | $ (10,541.93) |
| D9LGZRV4UJ | $ (12.60) | DSZD8YU74V | $ (162.96) |
| D9LM65A2FK | $ (27.30) | DSZJKYGV4U | $ (210.00) |
| D9LN2UA64K | $ (1,504.02) | DT24W9VAPQ | $ (7.98) |
| D9LS268ANV | $ (197.40) | DT274RGWP8 | $ (400.26) |
| D9LVF2SZPB | $ (294.00) | DT2CGZAEFL | $ (103.32) |
| D9M4LFKJ3H | $ (21.84) | DT2D7A86Q9 | $ (121.80) |
| D9M57HSVWE | $ (138.18) | DT2EUKZ4QX | $ (84.00) |
| D9M5E2LWCY | $ (70.98) | DT2VUDP5ML | $ (52.50) |
| D9MFC4YKWL | $ (432.60) | DT2W8PBHJS | $ (37,883.16) |
| D9MHPQ7S4Z | $ (75.60) | DT37UZV5YK | $ (294.00) |
| D9MNQK5VCS | $ (8.40) | DT39WGBHMQ | $ (140.10) |
| D9NBTRUGVH | $ (39.90) | DT3DCJV24W | $ (150.72) |
| D9NBZXTV42 | $ (11.29) | DT3JRX9M4F | $ (75.18) |
| D9NHU4SWEQ | $ (105.00) | DT3NFCL2JS | $ (25.62) |
| D9NKY2BV5M | $ (8,597.40) | DT3NSAFG49 | $ (40.42) |
| D9NPHDT4JL | $ (131.04) | DT3Q274S8G | $ (462.00) |
| D9NQ5ZM4XJ | $ (17.64) | DT3SUK2A5V | $ (73.50) |
| D9NUSAFJ5R | $ (250.32) | DT48LP7JK2 | $ (12.12) |
| D9NUTE5PYA | $ (68.46) | DT49YLKC62 | $ (420.00) |
| D9NX6QS2UM | $ (276.36) | DT4J3L59XE | $ (199.50) |
| D9P674TNSM | $ (62.39) | DT4JBAUSMN | $ (113.40) |
| D9PGZ6SMYN | $ (73.50) | DT4L9KN5QX | $ (10.50) |

**TOTAL CLAIMS: 10,377**
**TOTAL RECOGNIZED CLAIM : $37,695,152.47**

_____

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| D9PKCD8E5N | $ (126.00) | DT4LNAWPMQ | $ (1,396.92) |
| D9PL32MCBR | $ (420.00) | DT4MRFEXYG | $ (13,238.40) |
| D9PNTG4WVY | $ (73.50) | DT4PD92UF5 | $ (325.08) |
| D9PR8CHNFM | $ (56.70) | DT4PRV5WUK | $ (8.40) |
| D9PVWQALJ4 | $ (178.50) | DT4VMUFS82 | $ (12.60) |
| D9PW7CVNSL | $ (119.70) | DT4X23HQMV | $ (435.96) |
| D9PY4M3J8R | $ (127.26) | DT4XBUK2DS | $ (30.87) |
| D9PY7QZ853 | $ (43.62) | DT4YZJ2HE6 | $ (135.24) |
| D9Q4NPCX2S | $ (108.36) | DT53B8X6SZ | $ (10.50) |
| D9Q7M3VPAL | $ (6.30) | DT542RMKGS | $ (88.54) |
| D9QBG6AV23 | $ (115.50) | DT5F6AS9KE | $ (7.98) |
| D9QEKRUMYZ | $ (92.16) | DT5F8EADMX | $ (630.00) |
| D9QERD4A7L | $ (6.30) | DT5GRZ3AYP | $ (55.86) |
| D9QFGAHBYJ | $ (1,929.90) | DT5N9264WB | $ (17.22) |
| D9QJ5HZRNM | $ (8.40) | DT5S8HXJNM | $ (281.40) |
| D9QMTFYZU3 | $ (105.00) | DT5SM4VCPG | $ (240.00) |
| D9QRZXNYL3 | $ (39.81) | DT65UDZL8G | $ (29.40) |
| D9QXYRMC7K | $ (294.00) | DT678LXBWR | $ (14.70) |
| D9QZTX3GML | $ (26.88) | DT69JYNVQC | $ (14.70) |
| D9R25TH3GZ | $ (194.46) | DT6AW28QR9 | $ (275.94) |
| D9RDN78FMB | $ (207.68) | DT6C4NUF2H | $ (197.40) |
| D9RGBFQVA8 | $ (795.06) | DT6CUY2HDR | $ (65.52) |
| D9RMYH2WVZ | $ (57.96) | DT6CZ3B7EX | $ (45.36) |
| D9RQEJK3D2 | $ (36.96) | DT6FEUYW5C | $ (134.40) |
| D9S6R8J2UQ | $ (180.00) | DT6FU9SPHD | $ (34,320.30) |
| D9SBPEJDW5 | $ (903.84) | DT6G5V3WSC | $ (37.80) |
| D9SBZ57EUA | $ (80.16) | DT6WQDH8EF | $ (41.16) |
| D9SENZ7DLF | $ (35.04) | DT6Y2C9DH7 | $ (91.68) |
| D9SFX5VW7Y | $ (1,260.00) | DT73SN45B6 | $ (54.60) |
| D9SGJ4CY6E | $ (73.50) | DT75VERW6B | $ (52.50) |
| D9SJQHXPTY | $ (171.84) | DT763CVSE5 | $ (420.00) |
| D9SKPUGHBR | $ (168.00) | DT7D5HNAU6 | $ (8.40) |
| D9SM2WKQCX | $ (9.24) | DT7FWASXCR | $ (0.42) |
| D9SM7Y5G3B | $ (85.26) | DT7JLAW4RZ | $ (40.20) |
| D9SMK8X6FW | $ (1.86) | DT7KUSFJZ2 | $ (23.10) |
| D9SU8LQ3H6 | $ (17.22) | DT7LJYKB5Z | $ (91.56) |
| D9T2YLBXGP | $ (6.30) | DT7WK6YJHB | $ (94.50) |
| D9T6J5NPE7 | $ (43.68) | DT83LJRGZV | $ (28.98) |
| D9T8C65ZKJ | $ (39.06) | DT8ASKRBUM | $ (108.48) |
| D9TD8GFJAC | $ (168.00) | DT8AWSGUDZ | $ (7.56) |
| D9TRLQBPK6 | $ (37.60) | DT8D7VGJY3 | $ (136.50) |

**TOTAL CLAIMS: 10,377**
**TOTAL RECOGNIZED CLAIM : $37,695,152.47**

_____

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| D9TVPEY5ZN | $ (2.00) | DT8HNRD9LB | $ (5.04) |
| D9UBLMFDVC | $ (1,365.00) | DT8NLKM9XD | $ (37.80) |
| D9V63DNZGM | $ (235.20) | DT8SCJHKYD | $ (55.50) |
| D9VH3FLBTX | $ (2,177.70) | DT8SRZWQYH | $ (39.20) |
| D9VPSZNA5X | $ (252.00) | DT8VER5F3B | $ (99.96) |
| D9VTSF3BQ5 | $ (52.08) | DT8VF3J9KA | $ (466.40) |
| D9VWZQYU53 | $ (8,400.00) | DT8X3GHFZ9 | $ (693.00) |
| D9VXDTSM8U | $ (23.94) | DT8ZCUJ5XF | $ (302.40) |
| D9VYBKWSE4 | $ (60.48) | DT8ZE72DQ3 | $ (8.82) |
| D9W283G5FA | $ (23.10) | DT93PXZWSL | $ (38.88) |
| D9W2RX5J6Y | $ (48.72) | DT95URX8CK | $ (15.12) |
| D9W8Z3DCGE | $ (16.80) | DT97PEK8BN | $ (288.54) |
| D9WANM4LFC | $ (7.56) | DT9DK72PEA | $ (26.88) |
| D9WASDF28T | $ (89.88) | DT9GEV7PWK | $ (525.00) |
| D9WJ4BYVR7 | $ (10.50) | DT9M65KVAQ | $ (4,029.12) |
| D9WJGC83ZB | $ (136.08) | DT9MSHCF7K | $ (117.60) |
| D9WNH637QG | $ (60.89) | DT9Q5DJB6G | $ (210.00) |
| D9WPJGN6DX | $ (81.06) | DT9SEJBGLZ | $ (3.36) |
| D9WXC7R3YL | $ (8.86) | DT9VPEJNB7 | $ (105.00) |
| D9X3F7UW2C | $ (14.70) | DT9WGJ5LCM | $ (42.00) |
| D9X638BQTH | $ (119.70) | DT9WRZDG4H | $ (373.41) |
| D9X6KSJHMU | $ (28.14) | DTA4EFD6S2 | $ (26.04) |
| D9X7D56TNU | $ (96.65) | DTA6EK9QVH | $ (102.90) |
| D9XDLY3JS6 | $ (52.50) | DTA6UZ5LKQ | $ (168.00) |
| D9XFMSHC86 | $ (52.08) | DTAB73MFHD | $ (25.20) |
| D9XMKPJSCZ | $ (168.00) | DTACP75UF4 | $ (97.86) |
| D9XNFT3Y26 | $ (460.31) | DTAGEB85YK | $ (147.00) |
| D9XPYJVBRD | $ (86.10) | DTAGYRHJ57 | $ (81,908.02) |
| D9XSH24KQP | $ (14.28) | DTAJ5FECSV | $ (54.72) |
| D9Y38CZP4W | $ (52.08) | DTAMX2GLH6 | $ (285.12) |
| D9Y43TCU86 | $ (234.78) | DTB3XG4ZV6 | $ (273.00) |
| D9Y67MFAUW | $ (1.92) | DTB5FUM3AN | $ (282.24) |
| D9Y75U2GS4 | $ (6.30) | DTB5ZFGWDM | $ (8.40) |
| D9YAQHMFN8 | $ (88.20) | DTB9ZGAPDW | $ (1.26) |
| D9YAZD4SF8 | $ (42.00) | DTBALEXNZ6 | $ (10.02) |
| D9YBZ8RQKC | $ (11.76) | DTBC5SJWAH | $ (29.82) |
| D9YCMTP4ZS | $ (22.26) | DTBHXMNJR3 | $ (244.50) |
| D9YJUEAKBG | $ (112.98) | DTBKXH8WQE | $ (840.00) |
| D9YK6BUF5D | $ (535.92) | DTBM7UHGLD | $ (193.20) |
| D9YKBF8TMV | $ (630.00) | DTBMF8HY2X | $ (4,950.88) |
| D9YNDUHRMJ | $ (0.76) | DTBQ9AK73R | $ (105.60) |

**TOTAL CLAIMS: 10,377**
**TOTAL RECOGNIZED CLAIM : $37,695,152.47**

_____

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| D9YNSLKBGF | $ (110,940.48) | DTBVWESRN9 | $ (48,600.11) |
| D9YP6ALQZD | $ (89.04) | DTC4S8M6U2 | $ (227.22) |
| D9YP8E73XG | $ (470.40) | DTC54GA8UQ | $ (42.00) |
| D9YPG86BWV | $ (365.40) | DTC6DRNEQ7 | $ (149.48) |
| D9YSJ4F67L | $ (420.00) | DTC7ADNYM6 | $ (20.16) |
| D9YTVMKLZ2 | $ (66.12) | DTCAXEU573 | $ (5.04) |
| D9YXTRDN5B | $ (49,723.80) | DTCBLWHG9E | $ (254.52) |
| D9Z3H5JSMY | $ (3,011.40) | DTCDEFRH2A | $ (14.70) |
| D9Z4PQG5MT | $ (42.00) | DTCEV34MX6 | $ (210.00) |
| D9Z6SL75WF | $ (42.00) | DTCJ85WSN7 | $ (73.50) |
| D9ZD7B6VGW | $ (840.00) | DTCNV9UW25 | $ (138.60) |
| D9ZDFUQ3GH | $ (5.46) | DTCPMZ9KAJ | $ (101.70) |
| D9ZE57LMTC | $ (2,758.56) | DTCQ4J2KB7 | $ (27.84) |
| D9ZMFKN825 | $ (69.30) | DTCSJU46FY | $ (1,287.30) |
| D9ZMPE7U68 | $ (8.82) | DTCYULAZ4R | $ (29.40) |
| D9ZQAMLYH8 | $ (8.95) | DTCYWBLJZ9 | $ (84.00) |
| D9ZWQ678CT | $ (219,090.89) | DTDGQ6RZA9 | $ (420.00) |
| DA24Q7BVMJ | $ (10.92) | DTDH94PKXL | $ (84.00) |
| DA2CQXENHV | $ (142.80) | DTDK7UXRNE | $ (3,486.00) |
| DA2D4PBESZ | $ (13.86) | DTDL3N4M8W | $ (0.12) |
| DA2HGZ9RLV | $ (0.90) | DTDRMYK87F | $ (588.00) |
| DA2JH37L5F | $ (77.76) | DTDWV9HXPJ | $ (22.68) |
| DA2JKTF3V8 | $ (73.50) | DTDYRVEKZA | $ (275.10) |
| DA2KPUQMBT | $ (1,117.20) | DTE2Q9V7BM | $ (90.00) |
| DA2KYMD53F | $ (4.62) | DTE93BURJW | $ (404.04) |
| DA2L8EV4CH | $ (7,528.32) | DTEARH5ZDL | $ (122.64) |
| DA2N3GJMPU | $ (1,039.92) | DTEAXYZPU9 | $ (3.78) |
| DA2SXVTJ9B | $ (63.84) | DTECPWXDNR | $ (58.80) |
| DA2W8FV3YP | $ (173.04) | DTEDKR3PXS | $ (240.00) |
| DA2XFYUECB | $ (57.12) | DTEGXRVAN4 | $ (44.94) |
| DA2Y4ERP3W | $ (42.00) | DTEJX98DUL | $ (546.00) |
| DA2YULCXD3 | $ (70.56) | DTEMB85GKN | $ (7.14) |
| DA35MULPB7 | $ (147.00) | DTERNSF29K | $ (398.88) |
| DA39BF5784 | $ (273.00) | DTEY2L359X | $ (36.12) |
| DA3GXQ8DPW | $ (39.48) | DTEZ8V3SFP | $ (29.82) |
| DA3HNZLVYT | $ (48.00) | DTEZNUQ3AV | $ (168.00) |
| DA3J5KHSUB | $ (420.00) | DTF5HMJWEY | $ (25.62) |
| DA3L9NRSDX | $ (23.94) | DTF67DYS4B | $ (84.00) |
| DA3MYQC8B6 | $ (30,074.00) | DTF9EU4GJN | $ (147.00) |
| DA3NK6UDTF | $ (210.42) | DTFA2L4WG5 | $ (119.70) |
| DA3NP6YQFE | $ (1.56) | DTFNA8V7RP | $ (210.00) |

**TOTAL CLAIMS: 10,377**
**TOTAL RECOGNIZED CLAIM : $37,695,152.47**

_____

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| DA3VX5KPBH | $ (320.88) | DTFQE2A5GH | $ (4,744.32) |
| DA3WDTEQG2 | $ (115.50) | DTG6SXCK8H | $ (1,526.70) |
| DA3X5CDJ9H | $ (129.12) | DTG95S4EB3 | $ (100.80) |
| DA3Y28UWMG | $ (5,856.48) | DTGAB9P5F8 | $ (1,709.40) |
| DA3YNX5V4S | $ (22.30) | DTGBR2X7HA | $ (220.50) |
| DA43H8U9PC | $ (27.72) | DTGDU6XQMR | $ (5,124.00) |
| DA47Y6NFGJ | $ (480.00) | DTGKYLX3Z7 | $ (2,525.26) |
| DA4BYSXETC | $ (72.24) | DTGMYH9U7R | $ (297.56) |
| DA4DPGB9VT | $ (252.00) | DTGSZ5MY4C | $ (73.50) |
| DA4DWXZ9YV | $ (9.66) | DTGXS7VFP2 | $ (15,519.00) |
| DA4F7VXZKR | $ (401.10) | DTGY2JHEQS | $ (315.42) |
| DA4KWXCQ83 | $ (144.96) | DTH2NWL5B7 | $ (0.84) |
| DA4RZCQVTG | $ (31.08) | DTH7JPVAEQ | $ (156.48) |
| DA4VZJW7XB | $ (59.64) | DTH7Z6J5R3 | $ (10.08) |
| DA4W3TY98X | $ (283.92) | DTH92X8GZC | $ (11.34) |
| DA4W3YQP8R | $ (89.04) | DTHBJLE6D4 | $ (12.18) |
| DA4WC826GF | $ (104.10) | DTHGRZAUEV | $ (44.94) |
| DA57RXYTHK | $ (239.40) | DTHLPF36XN | $ (38,242.68) |
| DA5FVCRHT2 | $ (43.26) | DTHLVYAJUS | $ (79.80) |
| DA5GZD73JU | $ (11.34) | DTHP8F4GRD | $ (50.40) |
| DA5WSGNVQK | $ (199.50) | DTJ7VKBRL3 | $ (24.36) |
| DA64HW3Z5X | $ (0.48) | DTJ9Z76NRW | $ (7.98) |
| DA64U9GYBQ | $ (7.98) | DTJP9H4FLE | $ (7.14) |
| DA6823NXYS | $ (25.20) | DTJPR9XLS2 | $ (75.84) |
| DA6ENY87VC | $ (285.60) | DTJRKWEAUG | $ (33.60) |
| DA6GNZHUDV | $ (19.74) | DTK3H4RQEM | $ (18.00) |
| DA6HSYMX4U | $ (159.60) | DTK5MBRN3Y | $ (5.04) |
| DA6LU5PJTE | $ (5.04) | DTK82QYE4A | $ (4.20) |
| DA6N45S3PU | $ (375.90) | DTK9NCUMP6 | $ (47.88) |
| DA6SLBMV4T | $ (504.00) | DTK9UAC2M8 | $ (59.64) |
| DA6VK7RLTH | $ (252.00) | DTKARU9G3Z | $ (218.40) |
| DA6YNZ5GLQ | $ (1,256.10) | DTKERGUNBA | $ (14.28) |
| DA79HUNL36 | $ (63.00) | DTKFVBSEW8 | $ (81.48) |
| DA7VTE4NZF | $ (115.50) | DTKGU5FHVM | $ (339.96) |
| DA7XQWF9Z8 | $ (1,690.08) | DTKJLVCG6P | $ (60.37) |
| DA82TDUVPY | $ (1,890.00) | DTKNFMDB8L | $ (76.02) |
| DA85BCY74R | $ (4.62) | DTKRSW8VXF | $ (31.20) |
| DA85ZV4QBT | $ (84.00) | DTKSNG4UVL | $ (15.12) |
| DA86Q4SLH2 | $ (252.00) | DTKWF2N5UY | $ (52.50) |
| DA8FREQPBU | $ (913.50) | DTL7C9XMQS | $ (40.74) |
| DA8YCMWZ57 | $ (10.92) | DTL8AZU26Q | $ (34.02) |

**TOTAL CLAIMS: 10,377**
**TOTAL RECOGNIZED CLAIM : $37,695,152.47**

_____

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| DA92RCN5S8 | $ (577.08) | DTLC2ZR4DP | $ (49.56) |
| DA94WY3F7H | $ (51.66) | DTLDQC9R8N | $ (105.00) |
| DA9C2RGL7M | $ (680.82) | DTLFV6Q4GN | $ (7.98) |
| DA9CTJ24P7 | $ (147.00) | DTLNBZSY6D | $ (50.40) |
| DA9GJMD2CP | $ (1,217.58) | DTLNZDB3AM | $ (33.18) |
| DA9MRQVJW5 | $ (96.00) | DTLU9BJ4PA | $ (18.06) |
| DA9QRBDF8X | $ (42.00) | DTM7KQ9Y2P | $ (143.37) |
| DA9T6WVFQJ | $ (10.08) | DTMDS7FV4G | $ (436.80) |
| DAB2TPD9Q3 | $ (102.48) | DTMG5U6RWK | $ (391.86) |
| DAB568NRM2 | $ (39.90) | DTMGJUA3E4 | $ (340.20) |
| DABLKV4XR6 | $ (24.78) | DTMJGWNXL2 | $ (382.62) |
| DABLQEVD5J | $ (204.12) | DTMND3YAV2 | $ (7.56) |
| DABNU7PHV4 | $ (110.17) | DTMU85C9WR | $ (232.68) |
| DABSJZ5X62 | $ (2.52) | DTMUGR6NW5 | $ (18.06) |
| DAC6XEBML7 | $ (10,290.00) | DTN57XFCDZ | $ (6.52) |
| DACHFX9QN7 | $ (596.82) | DTN7HULPXK | $ (31.92) |
| DACJRV3P8B | $ (28.14) | DTN7JR69KS | $ (1,199.10) |
| DACTB562RW | $ (2.52) | DTN7XVKSHP | $ (118.27) |
| DAD2E9YLKH | $ (3,675.26) | DTN86XU3Q7 | $ (124.32) |
| DAD6E9XQMC | $ (3.78) | DTNB7QVX45 | $ (27.30) |
| DADCNYE3XZ | $ (44.10) | DTNDWJ6ELC | $ (210.00) |
| DADCZ3RUVE | $ (21.84) | DTNEUM64LC | $ (14.28) |
| DADGLCZSMV | $ (27.30) | DTNK59R7HV | $ (52.50) |
| DADKL5UXGM | $ (138.60) | DTNU2FVCPZ | $ (32.76) |
| DADKVJ78N3 | $ (420.00) | DTNVZLXHEQ | $ (0.64) |
| DADM7V2ZTF | $ (26.46) | DTNX4W6SMJ | $ (842.10) |
| DADQGEPMTN | $ (45.00) | DTNYSW7RKP | $ (34.02) |
| DADS6WB3XP | $ (84.84) | DTNZ7SV36E | $ (16.38) |
| DADTSB56F7 | $ (5.88) | DTP4KRGJZA | $ (16,884.00) |
| DADU3YSBM6 | $ (75.60) | DTP5BFA7CU | $ (23.10) |
| DAE7XH9UJM | $ (35.63) | DTP5L62DN8 | $ (100.80) |
| DAE9S3XR4F | $ (325.50) | DTP9ZL8K5Y | $ (669.90) |
| DAED6PTMUG | $ (28.98) | DTPDYGM4B8 | $ (30.24) |
| DAEHXUVW6M | $ (9.08) | DTPGDAQZBN | $ (1.12) |
| DAEJ5KVRG4 | $ (101.64) | DTPGNLQF6B | $ (3.11) |
| DAENXGF295 | $ (1,269.24) | DTPJ9XMCWN | $ (183.54) |
| DAEQD7GVWF | $ (2.94) | DTPLU5XN3D | $ (281.40) |
| DAEQTSMZH7 | $ (31.50) | DTPVR54GNS | $ (93.66) |
| DAESQDJNT8 | $ (417.90) | DTQAPV8G7N | $ (63.84) |
| DAEU492TQD | $ (4.62) | DTQDGLS29F | $ (42.00) |
| DAEU4B7DKS | $ (500.22) | DTQFUS3XZG | $ (112.56) |

**TOTAL CLAIMS: 10,377**
**TOTAL RECOGNIZED CLAIM : $37,695,152.47**

_____

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| DAEXTRNUB2 | $ (42.00) | DTQHPYZWCS | $ (1,476.30) |
| DAF39QZW76 | $ (277.44) | DTQJ5UP2XY | $ (49.14) |
| DAF9BU4TPZ | $ (84.00) | DTQS8EV5Z6 | $ (8.88) |
| DAFEHQX48C | $ (38.63) | DTQVPWHJR2 | $ (126.30) |
| DAFEU6YG5V | $ (107.10) | DTQY8A5WZX | $ (701.40) |
| DAFPB43TVQ | $ (5.76) | DTQYRMAXZU | $ (738.60) |
| DAG2ZMWC6H | $ (630.00) | DTQYZ37EGF | $ (72.24) |
| DAG36HL284 | $ (81.06) | DTR23E7SKV | $ (10,935.84) |
| DAG6FYN32J | $ (735.00) | DTR6M5UJHN | $ (8.40) |
| DAGBSVHJDM | $ (166.74) | DTRMVHQKYG | $ (112.56) |
| DAGF9CDE7B | $ (105.00) | DTRQ3NXH9E | $ (5.76) |
| DAGFPXLKCT | $ (126.00) | DTRXGPW76F | $ (31.50) |
| DAGMQ78NVE | $ (21.42) | DTRYG6NQD8 | $ (12.18) |
| DAGNF67M4P | $ (45.78) | DTRZM39P46 | $ (288.60) |
| DAGPK6TVF5 | $ (43.68) | DTS3NGEU25 | $ (14,556.63) |
| DAGR7V3BUS | $ (5.04) | DTS8HFCB76 | $ (30.62) |
| DAGWE2758X | $ (129.12) | DTS97KPUCJ | $ (105.52) |
| DAH2NDWQ39 | $ (26.04) | DTS9KF4XJQ | $ (27.30) |
| DAH5USX6VP | $ (39.19) | DTSF9QNKCR | $ (84.84) |
| DAHBCDNGZK | $ (88.20) | DTSLGXDPM6 | $ (895.44) |
| DAHBMNPD8T | $ (67.62) | DTSN6XFER9 | $ (2,100.00) |
| DAHEX3RQDZ | $ (131.04) | DTSNQXHEGC | $ (20.16) |
| DAHGTYZUVW | $ (36.12) | DTU5JVRM24 | $ (10.50) |
| DAHKP6DNMX | $ (25,200.00) | DTUG2FC8XY | $ (10.50) |
| DAHPLWSKVD | $ (134,447.04) | DTUH7CR9DB | $ (11.34) |
| DAJ8SUQMLX | $ (15,300.96) | DTUHAK9CWZ | $ (48.30) |
| DAJ8UYLFDB | $ (16.80) | DTUWFCNP9K | $ (16.38) |
| DAJBZMCQL3 | $ (22.26) | DTUWJHCVG5 | $ (1,050.00) |
| DAJDPCFQSU | $ (140.70) | DTUX6Y723F | $ (99.12) |
| DAJEN76YW9 | $ (8.82) | DTV53GAYXU | $ (6.30) |
| DAJM7S6CQW | $ (27.30) | DTV84H7Y6G | $ (52.50) |
| DAJQV5N6ZR | $ (24,545.64) | DTV9HW6R7A | $ (27.24) |
| DAJTEU3N9K | $ (25.62) | DTVBPRU635 | $ (65.52) |
| DAJVKDP9EL | $ (5.88) | DTVCKN297U | $ (29.40) |
| DAJVTZW5DB | $ (50.35) | DTVDCSBL9Y | $ (132.48) |
| DAJX5FVYLC | $ (44.10) | DTVG6JFA54 | $ (6.30) |
| DAJXY8FP54 | $ (7.98) | DTVWQLN79F | $ (24.78) |
| DAK3MWT4C7 | $ (10.78) | DTW9UVFCA5 | $ (7,289.94) |
| DAK5JLHMVB | $ (131.04) | DTWAFJHL9G | $ (210.00) |
| DAK84CDSP3 | $ (5.88) | DTWD972YME | $ (27.58) |
| DAK956NZJT | $ (15.54) | DTWP8VK5RS | $ (378.00) |

**TOTAL CLAIMS: 10,377**
**TOTAL RECOGNIZED CLAIM : $37,695,152.47**

_____

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| DAKDT7BGRN | $ (221.76) | DTWRD6HP5B | $ (22.00) |
| DAKH48CGJU | $ (14.48) | DTWRYCD4P7 | $ (250.00) |
| DAKNLFSVWY | $ (10.08) | DTWSRULY8P | $ (47.43) |
| DAKTBZRX6H | $ (369,222.00) | DTWZM7YFX8 | $ (18,424.98) |
| DAKXP3U528 | $ (465.00) | DTX8YWHVRB | $ (14.70) |
| DAL2KCD6ES | $ (22.68) | DTXHA63SZ7 | $ (37.80) |
| DAL3BVCHYN | $ (0.78) | DTXHBDGL53 | $ (21.42) |
| DAL3TSRYZD | $ (57.54) | DTXP7QYU4S | $ (94.50) |
| DAL68KBSEC | $ (23.10) | DTXQBYV7G8 | $ (93.24) |
| DAL8S54XGZ | $ (105.00) | DTXQL4NB7E | $ (667.83) |
| DAL94N2736 | $ (13.58) | DTXWR9FZ38 | $ (259.14) |
| DALB5U382R | $ (100.80) | DTY4NMB3SA | $ (18.48) |
| DALBFXKQSV | $ (27.72) | DTYB6WF9CM | $ (1.25) |
| DALD4S9MQX | $ (60.00) | DTYE45K8G9 | $ (33.18) |
| DALD7Q5Y3Z | $ (105.00) | DTYNCBS5G4 | $ (121.80) |
| DALMNPJBSH | $ (84.00) | DTYNFBKDM5 | $ (54.51) |
| DALNCTKD9G | $ (16.38) | DTYNKPAS8U | $ (230.58) |
| DALW3JK6VC | $ (601.44) | DTYQ5E6JKH | $ (294.00) |
| DAM4HQUR2D | $ (5.88) | DTYS92QWG8 | $ (6.16) |
| DAMBNK658E | $ (33.60) | DTYWA6L5ZR | $ (16.80) |
| DAMQP8VL7F | $ (38.64) | DTYX6P4K97 | $ (10.50) |
| DAMRT9HZCN | $ (57.96) | DTZ37NCQGS | $ (132.30) |
| DAMRX2HPNZ | $ (9.66) | DTZ9PLX46D | $ (56.70) |
| DAMT4UK3CQ | $ (44.94) | DTZAFG8Y73 | $ (26.46) |
| DAMW2BTV5U | $ (9.24) | DTZFGQC48X | $ (20.16) |
| DAN3D7Z4JT | $ (67.20) | DTZLEB7CVN | $ (18.92) |
| DAN4FM2TEU | $ (210.00) | DTZQCV34D9 | $ (31.08) |
| DAN59SZF2D | $ (120,296.28) | DTZQR98JXA | $ (67.20) |
| DANB2JPSKR | $ (193.92) | DTZXYLDCWU | $ (7.56) |
| DANCL3Q7M4 | $ (315.00) | DU256KP8ED | $ (115.50) |
| DANJ5EW94V | $ (202.57) | DU27WQBZPD | $ (115.61) |
| DANKWFMB52 | $ (800.10) | DU28R39DM6 | $ (64.96) |
| DANRYBWS29 | $ (2,780.16) | DU2AN3WJ8H | $ (40.99) |
| DANUKZM5V8 | $ (3.78) | DU2AVSXJTG | $ (420.00) |
| DANY3ZR87P | $ (75.60) | DU2CTBZDEA | $ (10.08) |
| DANYLGR8TJ | $ (13.02) | DU2H6WAGYB | $ (224.28) |
| DANZRL9HFS | $ (881.71) | DU2MPYWL5X | $ (6.30) |
| DAP3F4GZ58 | $ (117.12) | DU2TBYCSAV | $ (138.60) |
| DAP6WEZ274 | $ (36.96) | DU2Y3K6SDZ | $ (420.00) |
| DAPBWJRNZK | $ (511.98) | DU329PBCXA | $ (529.20) |
| DAPJ8T7EV4 | $ (48.00) | DU37NJFPQS | $ (420.00) |

TOTAL CLAIMS: 10,377
TOTAL RECOGNIZED CLAIM : $37,695,152.47

_____

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| DAPJF2WSVH | $ (2,336.95) | DU38GXDMKH | $ (85.26) |
| DAPK9UBJG7 | $ (214.50) | DU3EKWVYQF | $ (18.90) |
| DAPMHNEK52 | $ (21.42) | DU3LG4XTD9 | $ (51.24) |
| DAPSGB3CMQ | $ (420.00) | DU3P2AS9EC | $ (384.04) |
| DAPXEDFB3T | $ (23.94) | DU3RNCA5DY | $ (12.18) |
| DAPYNQC29B | $ (47.88) | DU3X2C9TKB | $ (10.50) |
| DAPZ2GVYX3 | $ (84.00) | DU3Y7C6ZBP | $ (42.00) |
| DAQ43S9NPE | $ (36.12) | DU49ERK62Z | $ (10.50) |
| DAQC7EZ5Y3 | $ (4.76) | DU4B7CMZFG | $ (3.78) |
| DAQCB7LDTW | $ (118.02) | DU4C9HAFPG | $ (240.00) |
| DAQJUXKSY2 | $ (72.24) | DU4E6QB8Y3 | $ (12.60) |
| DAQPFLS4BK | $ (6.72) | DU4EQ39R7Z | $ (4.20) |
| DAQTDHL9MR | $ (336.00) | DU4GX8HAQK | $ (420.00) |
| DAQU7G4SB3 | $ (210.00) | DU4HARD52F | $ (35.70) |
| DAQVDC7S8K | $ (2.34) | DU4HXTSBJN | $ (15.53) |
| DAR2KDH9LF | $ (23.10) | DU4L8GXQ67 | $ (84.00) |
| DAR3HMSVWY | $ (619.92) | DU4NY9CV2H | $ (23.52) |
| DAR3Z2YCXJ | $ (2,569.25) | DU4Q5T72EN | $ (5.46) |
| DAR4Z7GBYW | $ (1.20) | DU4TFEYCRM | $ (30.24) |
| DARDX92E4Z | $ (31.08) | DU4WEZ9R38 | $ (183.96) |
| DARLWJN23X | $ (35.22) | DU4XH8VFZE | $ (1,905.96) |
| DARPHN5WTX | $ (1,293.60) | DU52HVFC6G | $ (2,787.12) |
| DARXHLBW8M | $ (139.86) | DU53CBATPS | $ (92.82) |
| DASC7T62PN | $ (84.00) | DU56GRWSAN | $ (190.00) |
| DASCLWKR6J | $ (42.00) | DU57A6QTR4 | $ (62.16) |
| DASGM6WEDH | $ (10.05) | DU5BZLAYWN | $ (68.04) |
| DASLVJM53X | $ (6.72) | DU5G643XJL | $ (6.30) |
| DASRQJEYLM | $ (52.08) | DU5KGCSN4V | $ (294.24) |
| DASVC8ZT4D | $ (52.08) | DU5PSAM34Z | $ (588.00) |
| DAT4PS2U56 | $ (15.96) | DU5PWYSAEJ | $ (26.04) |
| DAT54N2XM8 | $ (147.84) | DU5REL7AGQ | $ (1.26) |
| DAT8365WEY | $ (44.18) | DU5SHGK8VM | $ (8.40) |
| DATB5JWL4K | $ (101.64) | DU5ZXPLR9W | $ (14.97) |
| DATF5K6W8H | $ (306.60) | DU635JRM2H | $ (77.70) |
| DATFRPXUK4 | $ (48.30) | DU6AXBZ28R | $ (70.56) |
| DATP63YX2S | $ (145.86) | DU6EAHDGZ3 | $ (69.30) |
| DATPYQ9FND | $ (442.40) | DU6G8KSEPH | $ (96.00) |
| DATREVDZFC | $ (84.00) | DU6GK9XCN3 | $ (246.12) |
| DATVH36C7F | $ (110,904.36) | DU6JYC5HL3 | $ (266.70) |
| DAU46TS2MF | $ (210.00) | DU6MDS2HA9 | $ (26.88) |
| DAU5PWSR89 | $ (90.30) | DU6ML48JP9 | $ (37.80) |

**TOTAL CLAIMS: 10,377**
**TOTAL RECOGNIZED CLAIM : $37,695,152.47**

_____

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| DAU7PWYMBX | $ (5,163.50) | DU6PKJRNG8 | $ (28.14) |
| DAU8P7XJ3C | $ (266.28) | DU6QAHZ9CR | $ (49.56) |
| DAUBCDX3EZ | $ (405.00) | DU6SLVDT9N | $ (11.34) |
| DAUD6QKNEM | $ (84.00) | DU6WN93DBK | $ (21.00) |
| DAUGHL53T2 | $ (17.57) | DU6Y98DCVQ | $ (203.28) |
| DAUGKVYLQ5 | $ (3,305.40) | DU72CX8G3L | $ (11.17) |
| DAUGR4NLF8 | $ (10.92) | DU738NYXT9 | $ (9.24) |
| DAUKDGYQ2J | $ (1,680.00) | DU74HBYDNQ | $ (256.20) |
| DAUVQB6YL3 | $ (589.68) | DU79CSV84N | $ (12.60) |
| DAUXLW3G7S | $ (109.20) | DU7H9DNCQK | $ (90.11) |
| DAUZ2B7YP9 | $ (44.22) | DU7KBWRTDG | $ (9.66) |
| DAV3H2JNBC | $ (22.26) | DU7N3FCYW9 | $ (883.68) |
| DAV4XST9HP | $ (63.36) | DU7S8JRKYV | $ (11.34) |
| DAV5ZG37JD | $ (401.70) | DU7WNLT6Z3 | $ (21.00) |
| DAV8P7YQSZ | $ (49.56) | DU7YM6DLWA | $ (542.64) |
| DAVCT9ZKY6 | $ (14.51) | DU7Z4XW9HL | $ (142.80) |
| DAVCZ3ULTJ | $ (581.28) | DU84EVBPRN | $ (4,619.58) |
| DAVDELXKRF | $ (31.92) | DU8B3K5ZVL | $ (24.36) |
| DAVEMC2GN3 | $ (59,891.16) | DU8G6BM29Z | $ (966.00) |
| DAVGTSUCZE | $ (9.24) | DU8L3ZDS7A | $ (3.36) |
| DAVHJXYDGK | $ (42.42) | DU8RPYE3Q7 | $ (300.48) |
| DAVHN765UZ | $ (120.96) | DU8WQEMCYS | $ (42.00) |
| DAVJ7ZDC6F | $ (9.66) | DU8Y2FP73M | $ (2,553.60) |
| DAVNG6KREL | $ (2.93) | DU8Y96R4ZN | $ (12.06) |
| DAVPD83LBJ | $ (18.06) | DU8Z5YGS6X | $ (378.00) |
| DAVRDELXY6 | $ (378.00) | DU8ZEJTR35 | $ (154.00) |
| DAVSMNF2Q4 | $ (196.14) | DU92GJKFAW | $ (7.20) |
| DAVW6TL25G | $ (29.82) | DU9B3CNQ2A | $ (110.04) |
| DAVYXMFJCE | $ (6.30) | DU9EMJRBLK | $ (58.80) |
| DAW3JT74SP | $ (186.90) | DU9GJQCLW2 | $ (210.00) |
| DAW4GH6TC3 | $ (122.22) | DU9P7TF5G4 | $ (70.14) |
| DAW5MXN6BH | $ (620.58) | DU9QT5MG4B | $ (20.16) |
| DAW7NJFPL8 | $ (84.00) | DU9XAQP53J | $ (69.45) |
| DAW8BJ5GF3 | $ (33.90) | DU9Z5P4FA3 | $ (270.90) |
| DAW9XS28D4 | $ (121.92) | DU9ZNB5EQW | $ (6,254.22) |
| DAWC93S7UM | $ (54.60) | DUA5YDVJ94 | $ (7.98) |
| DAWCXETMD2 | $ (173.88) | DUA98J4EGK | $ (146.40) |
| DAWFX4SHRP | $ (275.10) | DUACX6W478 | $ (420.00) |
| DAWHZLDE7P | $ (98.00) | DUADFL2NBG | $ (10.50) |
| DAWK6PEDUZ | $ (1,118.88) | DUADMJYL5K | $ (10.92) |
| DAWQM5SR67 | $ (22.26) | DUAF6LH5E2 | $ (33.85) |

TOTAL CLAIMS: 10,377
TOTAL RECOGNIZED CLAIM : $37,695,152.47

_____

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| DAWVQ7P5HK | $ (64.26) | DUAGEBR2PX | $ (27.30) |
| DAWVRBN3ET | $ (1,226.40) | DUAHC5WYJ9 | $ (35.70) |
| DAWXMBFE3G | $ (6.00) | DUAHDMR7YB | $ (380.94) |
| DAWYZX4G3J | $ (18.00) | DUAQT89NBJ | $ (84.00) |
| DAX4PM3WSR | $ (240.00) | DUASBMYVRD | $ (4.62) |
| DAX6WCFPY7 | $ (22.26) | DUAST2BMLH | $ (53.34) |
| DAX8TLH2QZ | $ (44.22) | DUAV7PTKMG | $ (187.80) |
| DAXLRUT928 | $ (26.04) | DUAVXQ473K | $ (18.00) |
| DAXLSBU6KV | $ (3.30) | DUB3WP9TDE | $ (140.28) |
| DAXR9U3GTZ | $ (284.88) | DUB532JFSE | $ (33.18) |
| DAXY4QDBK3 | $ (367.20) | DUBAJ9WQS7 | $ (1,201.20) |
| DAXYZF6PWD | $ (433.44) | DUBCP6YATV | $ (42.84) |
| DAY5BHW9EP | $ (5.04) | DUBF4XVD3Q | $ (74.34) |
| DAY9HXKR53 | $ (61.44) | DUBKA4E8LF | $ (77.70) |
| DAYCXFQ2GS | $ (4,656.12) | DUBQXPRWKC | $ (84.00) |
| DAYFSJ38ZB | $ (647.22) | DUBVZF5H86 | $ (323.82) |
| DAYMN5KEDF | $ (26.46) | DUBYH4LE5G | $ (864.09) |
| DAYNRU74ML | $ (47.46) | DUBYSP2TVZ | $ (575.18) |
| DAYR6H8NVE | $ (38.22) | DUBYX7HNQ5 | $ (306.60) |
| DAYUHB6ZJK | $ (16.80) | DUC35LTH8E | $ (588.00) |
| DAYV6ZH7ET | $ (148.26) | DUC38M26LB | $ (13.44) |
| DAZB9YEUFQ | $ (243.18) | DUCAEWDYVM | $ (76.80) |
| DAZFXH6K82 | $ (120.90) | DUCDZSE4H5 | $ (10.08) |
| DAZHWSBTX4 | $ (65.52) | DUCLQ4PXBM | $ (433.44) |
| DAZRLBMG47 | $ (18.90) | DUCMEVXWG5 | $ (3.36) |
| DAZVF6DGET | $ (105.00) | DUCMSE328P | $ (65.10) |
| DAZWX8BKJY | $ (444.23) | DUCNA9HG3Q | $ (9.24) |
| DAZY48DUWT | $ (12.60) | DUCQL3GYJ7 | $ (1,050.00) |
| DAZYLF3V8C | $ (93.66) | DUCW9TSRN6 | $ (10.50) |
| DB24KR6N85 | $ (1.22) | DUCX46K8YW | $ (38.75) |
| DB26NE9MA8 | $ (13.44) | DUCYPX9ZHN | $ (173.55) |
| DB27V3CQ6M | $ (733.74) | DUCZKMQ3PV | $ (51.66) |
| DB283SLETN | $ (743.40) | DUDCGQHJEX | $ (703.50) |
| DB29G8UXA4 | $ (34.44) | DUDGWBHNV3 | $ (213.36) |
| DB2GHE7TUC | $ (113.40) | DUDL5H2M49 | $ (56.26) |
| DB2H9ZJK5M | $ (8.16) | DUDSRKWT2J | $ (49.98) |
| DB2HAJURCY | $ (13.86) | DUDT5RCV7X | $ (194.16) |
| DB2J6Y9Z58 | $ (47.46) | DUDV3B89LJ | $ (21.00) |
| DB2KSDNVMJ | $ (294.84) | DUDW5K2M7J | $ (19.05) |
| DB2Q64YV8T | $ (10.08) | DUDXLP4CG8 | $ (189.42) |
| DB2VLMW4NC | $ (24.78) | DUE5VBCR7D | $ (7.98) |

**TOTAL CLAIMS: 10,377**
**TOTAL RECOGNIZED CLAIM : $37,695,152.47**

_____

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| DB2WPZAYN6 | $ (420.00) | DUE8SBZFPV | $ (56.70) |
| DB2XHG6WFZ | $ (203.70) | DUECQRBNJ6 | $ (11.76) |
| DB36MCUF28 | $ (118.44) | DUED9XBYMK | $ (6.30) |
| DB3DCGAKP2 | $ (37.80) | DUEHL4CS23 | $ (170.10) |
| DB3DZAP48T | $ (27.26) | DUEMAT8N4C | $ (105.00) |
| DB3ENLYD5C | $ (37.80) | DUETVA8SZ6 | $ (11,855.52) |
| DB3FTQ9YMD | $ (84.00) | DUEX8Z3CMS | $ (36.12) |
| DB3JCEMHDL | $ (684.60) | DUEXBY5WPM | $ (99.96) |
| DB3RU87TQL | $ (358.92) | DUF58KSJH7 | $ (5.46) |
| DB3S72J4XP | $ (197.40) | DUF6NTPVS9 | $ (111.93) |
| DB3SCKNEGM | $ (329.70) | DUF85WD2PT | $ (241.50) |
| DB3VLJXQZ8 | $ (156.24) | DUF8V73Q2N | $ (21.00) |
| DB3YXDJW2T | $ (69.30) | DUF9H6VMLK | $ (46.20) |
| DB46QZVGL3 | $ (142.80) | DUF9JDH6AC | $ (56.36) |
| DB47A3KSZX | $ (26.88) | DUFBW9GCX6 | $ (124.32) |
| DB48RMUGH2 | $ (625.80) | DUFDSQKEC7 | $ (354.06) |
| DB48YMNQFK | $ (273.00) | DUFPYQ5EB8 | $ (41.58) |
| DB4965ZJW2 | $ (94.50) | DUFYC478X6 | $ (183.54) |
| DB4E69FRQM | $ (924.00) | DUFYDL52XT | $ (10.50) |
| DB4E7VRUDP | $ (38.64) | DUFYRCLSZ3 | $ (92.40) |
| DB4GL29VZ7 | $ (22.68) | DUFZRTLSDE | $ (75.18) |
| DB4HWACT5Q | $ (10.98) | DUG2WEHZ8X | $ (228.90) |
| DB4LKXMVH9 | $ (124.32) | DUGD8BLY7H | $ (1,117.20) |
| DB4SKQ28EH | $ (89.88) | DUGK64WT3Y | $ (77.28) |
| DB4TFRWDQG | $ (20.16) | DUGM8PW3NQ | $ (5.88) |
| DB4VXUG6T2 | $ (23.10) | DUGN2A87LZ | $ (195.30) |
| DB4XE9NZLQ | $ (5,527.68) | DUGPBJ3CK2 | $ (18.90) |
| DB53GYMH6N | $ (9.66) | DUGPEJ7HWA | $ (13.02) |
| DB59SHGVY6 | $ (619.92) | DUGPX7WMH4 | $ (1,008.00) |
| DB5J37ZFUD | $ (152.04) | DUGTYCXM8E | $ (49.14) |
| DB5LZF8T3M | $ (1.68) | DUGWNFZKB2 | $ (19,422.48) |
| DB5P73WSQL | $ (420.00) | DUGYXML6BR | $ (468.18) |
| DB5TD39GJP | $ (9.05) | DUH2RGBMX3 | $ (43.26) |
| DB5TYXRU28 | $ (12.60) | DUH6DF3AM9 | $ (67.62) |
| DB5V2ZPS8X | $ (6.30) | DUHA7BMJ4G | $ (36.96) |
| DB5WH9TYED | $ (7.56) | DUHCZTMBRY | $ (11.34) |
| DB5X4ADWE9 | $ (34.02) | DUHJLTR465 | $ (12.60) |
| DB5Y6ELPCK | $ (155.40) | DUHQG8ELZN | $ (66.60) |
| DB628A4KDU | $ (630.00) | DUHRFSXAVC | $ (182.70) |
| DB6372CA94 | $ (40.32) | DUHV4YWRKJ | $ (28.14) |
| DB68JMDLRQ | $ (104.62) | DUHVBSDA3K | $ (84.00) |

**TOTAL CLAIMS: 10,377**
**TOTAL RECOGNIZED CLAIM : $37,695,152.47**

_____

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| DB6ASZYPXD | $ (169.44) | DUHXPJRZ4B | $ (39.90) |
| DB6F3LMY7X | $ (149.94) | DUHYXPL72T | $ (13.02) |
| DB6KMG3T9W | $ (94.50) | DUJ9G2CD84 | $ (103,147.52) |
| DB6PK9UETZ | $ (144.90) | DUJH2RPQ6F | $ (31.50) |
| DB6QZ7WU9X | $ (1,082.34) | DUJMA4LQ7T | $ (39.48) |
| DB6UF2JARY | $ (92.82) | DUJPEV4XQ6 | $ (3.88) |
| DB6W5GCKES | $ (21.00) | DUJQADP9NS | $ (10.92) |
| DB75QGCT2N | $ (420.00) | DUJVN289GS | $ (79.80) |
| DB7AKZJG9L | $ (178.92) | DUJX6FYVC4 | $ (21.00) |
| DB7E8LXFVU | $ (83.16) | DUK25BZ8HN | $ (30.24) |
| DB7G52MRTX | $ (203.70) | DUK3GHBAED | $ (13.86) |
| DB7G894SK6 | $ (42.00) | DUK6WN2DZM | $ (163.80) |
| DB7HG28EYU | $ (76.32) | DUK7CTPQW8 | $ (15.96) |
| DB7LRTDNKJ | $ (90.72) | DUKASY8RG9 | $ (147.00) |
| DB7PHY2QUM | $ (4,872.00) | DUKCGQJF94 | $ (210.00) |
| DB7Q42XNLT | $ (33.60) | DUKFJM8LC6 | $ (15.54) |
| DB7R4AUW3D | $ (105.00) | DUKGBVYZPX | $ (205.80) |
| DB7UWT6X8A | $ (25.20) | DUKLZA2P34 | $ (52.08) |
| DB7WSHQ96X | $ (367.20) | DUKPG2JQFN | $ (58.76) |
| DB7WVT9PFY | $ (210.00) | DUKQRJYAGB | $ (326.34) |
| DB82W3XTVK | $ (2.64) | DUKTM3PDER | $ (33.18) |
| DB8D3WYTJV | $ (26.04) | DUKTNV6FX8 | $ (506,971.61) |
| DB8FGE47VX | $ (54.29) | DUKVZBSHA3 | $ (19.74) |
| DB8FRYPSUV | $ (155.04) | DUL7MB8WXQ | $ (840.00) |
| DB8JGZ6KVW | $ (84.00) | DULCE4SBG9 | $ (21.18) |
| DB8QHKDTNM | $ (32.34) | DULD3CZ2GT | $ (383.58) |
| DB8UQHGWJD | $ (36.12) | DULMFNY3V8 | $ (23.10) |
| DB8V3JDAGN | $ (560.70) | DULQ6ANHVY | $ (11.34) |
| DB8VLKGC7H | $ (293,832.00) | DULRQH79Z2 | $ (6.30) |
| DB8ZSD4HXC | $ (144.06) | DULX43JM82 | $ (115.08) |
| DB94L3MFDU | $ (128.49) | DULXP7ED42 | $ (585.70) |
| DB94YFJVPN | $ (354.48) | DUM3FTV7WA | $ (9.66) |
| DB97DSJZAH | $ (41.58) | DUM4P8J7CV | $ (18.48) |
| DB9AZPX3ES | $ (43.20) | DUMEXNWZ4C | $ (1,725.40) |
| DB9DYJX4PQ | $ (186.06) | DUMP4LGE6Q | $ (5.46) |
| DB9H4SEX56 | $ (651.00) | DUMPLT58W3 | $ (182.70) |
| DB9H86XDNE | $ (788.64) | DUMVY8LKBH | $ (10,593.35) |
| DB9LYGRQX6 | $ (1,117.20) | DUMWRX35S7 | $ (37.80) |
| DB9U7QEVWG | $ (6,780.31) | DUMZ9KFLRA | $ (24,357.43) |
| DB9UFVDH3J | $ (308.70) | DUN496CGJW | $ (171.36) |
| DBA483K67G | $ (167.16) | DUN4VFW7C9 | $ (105.42) |

**TOTAL CLAIMS: 10,377**
**TOTAL RECOGNIZED CLAIM : $37,695,152.47**

_____

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| DBA4R7ZVDS | $ (207.90) | DUN842EJHW | $ (163.80) |
| DBA5Z7S9RC | $ (109.62) | DUNEG2Z6KB | $ (68.46) |
| DBA7E6TJ4S | $ (24.36) | DUNFAY9762 | $ (8.40) |
| DBAGRFH6WN | $ (106.68) | DUNFCP2JGX | $ (188.00) |
| DBAH5N739C | $ (41.16) | DUNGYRVQBA | $ (66.85) |
| DBAMEVXSJP | $ (304.08) | DUNMQKA7FD | $ (5.46) |
| DBAN4GJMHL | $ (21,181.86) | DUNQKSE9L6 | $ (150.24) |
| DBAV5X3MLZ | $ (51.66) | DUNS3H75YW | $ (110.04) |
| DBAVH7KYXZ | $ (231.00) | DUP4A5FVJB | $ (34.02) |
| DBC3864QLZ | $ (612.00) | DUP5ZXL3G2 | $ (380.16) |
| DBC78D6TN2 | $ (13.86) | DUP6N7LQHS | $ (25.62) |
| DBC9KT3DE2 | $ (13.86) | DUP6RSKEWD | $ (252.00) |
| DBCL65UVTW | $ (395.64) | DUP8K5TQAM | $ (16.14) |
| DBCLD4697A | $ (14.70) | DUPBXL4ZQE | $ (5.88) |
| DBCPYKFS3X | $ (127.26) | DUPWNLFKDG | $ (28.14) |
| DBCRM9HQXL | $ (210.00) | DUPWQRTVNS | $ (34.02) |
| DBCRQNWLAJ | $ (75.18) | DUPX59S2HB | $ (7.98) |
| DBCX57PJNH | $ (281.40) | DUPYDWZHT8 | $ (18.90) |
| DBD34MCQAU | $ (93.36) | DUQ8WEZBGV | $ (119,515.68) |
| DBDF3XCUPZ | $ (126.00) | DUQDNFJHMX | $ (630.00) |
| DBDHGXQ4TP | $ (11.34) | DUQFGK7DX8 | $ (42.00) |
| DBDP7JVF6H | $ (57.54) | DUQK4E5JHD | $ (61.74) |
| DBDPXZTVJ5 | $ (5.98) | DUQWM5GC6P | $ (13.44) |
| DBDRL732E4 | $ (37.80) | DUQY35R2CE | $ (94.50) |
| DBDSE4LP5W | $ (422.50) | DUR86XWBGJ | $ (1,239.00) |
| DBDSMGFXC7 | $ (41.76) | DUR8Z4QFJD | $ (210.00) |
| DBDXS4PW79 | $ (14.28) | DURAJSWHFZ | $ (112.98) |
| DBE3UW2JND | $ (3.24) | DURGWYJ2QP | $ (87.36) |
| DBE4JUH7VG | $ (231.00) | DURJ64YFB3 | $ (8.32) |
| DBECKT29AP | $ (3.64) | DURMF9ZEAQ | $ (207.48) |
| DBEHTCXG5S | $ (16.80) | DURNZY5B7C | $ (150.06) |
| DBEKLTCGM3 | $ (112.14) | DURTBQPM5Z | $ (29.43) |
| DBEQX7PFK6 | $ (11.76) | DURVF9TLK6 | $ (10.08) |
| DBER39MX2U | $ (7.98) | DUS3QCV9GD | $ (63.00) |
| DBERJW8LZF | $ (218.30) | DUS64PEJLB | $ (17.22) |
| DBEW6QLUP4 | $ (84.00) | DUS7BRHVM6 | $ (114.66) |
| DBEWSHF2U5 | $ (161.70) | DUS9RVPYHX | $ (2.52) |
| DBF3HR5QTG | $ (30.24) | DUSE7BHM2A | $ (7.98) |
| DBFAM6GWH3 | $ (11.38) | DUSG46FEAC | $ (17.64) |
| DBFCJ6KPUE | $ (71.40) | DUSH876W45 | $ (942.06) |
| DBFKSH9A7Q | $ (987.42) | DUSP5VKNGR | $ (505.26) |

TOTAL CLAIMS: 10,377
TOTAL RECOGNIZED CLAIM : $37,695,152.47

_____

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| DBFN3RK92U | $ (52.92) | DUSPHK8QFB | $ (12.60) |
| DBFNHMV5PW | $ (79.80) | DUSY4J57MX | $ (2,268.00) |
| DBFP7JN36M | $ (5.46) | DUSYCE4G8A | $ (58.80) |
| DBFRN56A3J | $ (167.58) | DUT38SMAYC | $ (273.00) |
| DBFRU9ZJ4M | $ (22.56) | DUT4A7M8DN | $ (11.76) |
| DBFTNAVEU7 | $ (554.59) | DUT76XRJD4 | $ (8,412.60) |
| DBFXHZDM4W | $ (14.75) | DUT8QXZ2YK | $ (62.16) |
| DBFXTWE8LJ | $ (373.80) | DUTBZXNE8Q | $ (105.00) |
| DBG384FRL5 | $ (9.24) | DUTH3L5WYK | $ (8.82) |
| DBG6QVMEZC | $ (7.14) | DUTJ24C5DV | $ (8,751.54) |
| DBG6WT7ZKA | $ (50.40) | DUTKPB3CJV | $ (74.34) |
| DBG9M4DRTC | $ (12.96) | DUTPK2G5XV | $ (5.46) |
| DBG9R47HZC | $ (67.20) | DUTYSPRHCA | $ (130.20) |
| DBGAWX9Q6T | $ (18.48) | DUV2FMZ4TD | $ (15.12) |
| DBGKH7XN6E | $ (210.00) | DUV2MEJB5X | $ (6.72) |
| DBGKQLHM83 | $ (45.78) | DUV4TE9FAM | $ (67.68) |
| DBGQYM8D4U | $ (128,880.78) | DUV5F9YEJ6 | $ (25.78) |
| DBGR6K9H3J | $ (174.72) | DUV6YBAZM4 | $ (18.90) |
| DBGRXCESN9 | $ (10.08) | DUV73ANL2P | $ (18.90) |
| DBGRXMCNQL | $ (26.04) | DUVCNQ6W34 | $ (15,979.96) |
| DBGT9WAHSJ | $ (132.72) | DUVDPYMX94 | $ (23.94) |
| DBGZ3MTV4K | $ (7.14) | DUVH2C89Y4 | $ (203.70) |
| DBH7NYDP4K | $ (9.66) | DUVHQ7XZ8T | $ (53.76) |
| DBH8XEGRPT | $ (12.60) | DUVJDPYRH7 | $ (115.50) |
| DBHANTX6WD | $ (196.27) | DUVKZQAE3M | $ (51.66) |
| DBHDGVJ8N2 | $ (18.48) | DUVL237WK8 | $ (199.50) |
| DBHE8FTA4L | $ (720.00) | DUVPLSR7DY | $ (9,193.38) |
| DBHEWM76JS | $ (77.50) | DUVPMLEZKX | $ (89.88) |
| DBHLMPDVY6 | $ (18.06) | DUVQL65P4W | $ (29.82) |
| DBHUMCP59F | $ (5,111.40) | DUVS93C5Z2 | $ (6.72) |
| DBHYD6PZW7 | $ (12.60) | DUVSNJLQPG | $ (12.60) |
| DBHYKGNL8F | $ (3.36) | DUVX5RNZ69 | $ (6.24) |
| DBJ24DK9AC | $ (142.80) | DUVXN3ERAT | $ (39.48) |
| DBJ79EKR3P | $ (298.20) | DUW2MSF3H7 | $ (17.64) |
| DBJCL6FX4G | $ (24.36) | DUW4XHRAYE | $ (48.72) |
| DBJD63WKUV | $ (12.60) | DUW7DRY294 | $ (844.50) |
| DBJDXMZSHW | $ (73.50) | DUW7EJF5LN | $ (9.24) |
| DBJE5KFGDM | $ (10.92) | DUW8JYRDPM | $ (63.00) |
| DBJFA3MR7V | $ (3.72) | DUWA9DH2LS | $ (278.88) |
| DBJFSZLVT4 | $ (6.30) | DUWB2QR5D6 | $ (105.00) |
| DBJFY9PWUH | $ (12.18) | DUWCAE3THR | $ (15.84) |

TOTAL CLAIMS: 10,377
TOTAL RECOGNIZED CLAIM : $37,695,152.47

_____

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| DBJH4WT9E5 | $ (6.72) | DUWGD9H857 | $ (31.08) |
| DBJLNSWDHF | $ (24.78) | DUWQ523X8K | $ (66.78) |
| DBJURGWCS3 | $ (14.28) | DUWQJ3XDFS | $ (1.68) |
| DBJUSLHNVM | $ (24.00) | DUWVLZQ8SC | $ (315.00) |
| DBJUYXE8FZ | $ (496.02) | DUWZFML4H6 | $ (35.70) |
| DBK6C235T9 | $ (106.08) | DUX5F2GQKY | $ (63.00) |
| DBK9VPLWQH | $ (283.50) | DUX5MTKL6Q | $ (140.70) |
| DBKJD6ZXGL | $ (205.80) | DUX7L3HSBY | $ (4.85) |
| DBKJUTVZDH | $ (47.88) | DUXA9E5YJT | $ (21.42) |
| DBKSDHP627 | $ (39.06) | DUXB9PQTZM | $ (112.32) |
| DBKTEG3LS5 | $ (46.20) | DUXH3G957W | $ (25.00) |
| DBKW7DG2FX | $ (151.20) | DUXJLW52PE | $ (84.00) |
| DBKZ37CVFD | $ (17.38) | DUXTKC8FQ7 | $ (111.30) |
| DBL2FPJ48Q | $ (4,534.35) | DUXTKQFZH5 | $ (33.60) |
| DBL2RT6QPJ | $ (84.00) | DUXY49KM2Q | $ (2,757.72) |
| DBL3YZV2RE | $ (112.98) | DUXY9QR7TB | $ (6.72) |
| DBL59TNMAR | $ (42.00) | DUXYKNDP39 | $ (762.30) |
| DBL8YRMQ97 | $ (5.46) | DUXZRCKQ6B | $ (294.00) |
| DBLA6ZT27D | $ (52.50) | DUY624BAQV | $ (47.88) |
| DBLCDHRN49 | $ (33.60) | DUYH28A49B | $ (11.52) |
| DBLDG56JKP | $ (13.44) | DUYH3V5M2S | $ (73.50) |
| DBLDM3RT2J | $ (49.56) | DUYJXGDCPS | $ (220.50) |
| DBLDZYNPWQ | $ (85.68) | DUYM59JF6G | $ (150.00) |
| DBLESXPF9G | $ (68.04) | DUYWGF5L2R | $ (4.62) |
| DBLG4NE8DH | $ (1,122.24) | DUZ3YJCLB4 | $ (126.00) |
| DBLMYU576T | $ (3.78) | DUZ5SVRAEF | $ (84.00) |
| DBLSE3V89A | $ (814.80) | DUZ93TJF2Y | $ (173.60) |
| DBLW8R2439 | $ (240.00) | DUZA6CMR8Q | $ (23.10) |
| DBM3H5W2FQ | $ (50.40) | DUZAGPBKNX | $ (193.92) |
| DBM52D67QC | $ (22.26) | DUZHFMEBDN | $ (54.67) |
| DBM8CS7UF6 | $ (23.94) | DUZLDV4AJY | $ (36.00) |
| DBM97KGSFN | $ (56.28) | DV24HWQJFK | $ (163.80) |
| DBMEVF2R5L | $ (245.70) | DV26EGCJNA | $ (28.98) |
| DBMFJ49L2Q | $ (171.78) | DV29LTECAG | $ (8.82) |
| DBMFU85S2K | $ (11.34) | DV2G5MD86Z | $ (0.68) |
| DBMN672ZQ5 | $ (45.39) | DV2JSGFNLP | $ (420.00) |
| DBMPFNUG2Q | $ (8.40) | DV2LEHJP3Z | $ (63.00) |
| DBMWEVJFUN | $ (23.10) | DV2Q3SJ7KU | $ (90.30) |
| DBMZJV4F3P | $ (3.93) | DV2S4BR6LW | $ (365.82) |
| DBMZV2SYWA | $ (168.00) | DV2YZA3FW5 | $ (64.68) |
| DBN2M3AKTU | $ (336.00) | DV3AD7HQXK | $ (8,499.84) |

**TOTAL CLAIMS: 10,377**
**TOTAL RECOGNIZED CLAIM : $37,695,152.47**

_____

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| DBN3RY6JLW | $ (73.50) | DV3BFGH9TA | $ (201.15) |
| DBN3ZYSFCQ | $ (420.00) | DV3E7CNMQ8 | $ (180.18) |
| DBN4AF5RTG | $ (10.50) | DV3FEXARM4 | $ (89.04) |
| DBN7GUDFLZ | $ (79.80) | DV3G8SLZD5 | $ (28.56) |
| DBN9KTQMHD | $ (0.41) | DV3KYM4JQS | $ (150.72) |
| DBN9P3XKMU | $ (10.50) | DV3M2X5ADE | $ (19.74) |
| DBNG89C7KM | $ (123.90) | DV3NQZK2EL | $ (927.36) |
| DBNHD9JMZU | $ (58.80) | DV3SJHBF8T | $ (136.13) |
| DBNL897RMX | $ (346.50) | DV3ULWFDRA | $ (20.16) |
| DBNX9UZWPA | $ (236.04) | DV3XYGMALW | $ (138.24) |
| DBPEN8W56T | $ (6.30) | DV3Y96JTQF | $ (808.08) |
| DBPF67KVZJ | $ (14.28) | DV3YDRZETN | $ (5,382.72) |
| DBPG65X7KJ | $ (378.00) | DV3ZXG4FKW | $ (766.50) |
| DBPN7T46AH | $ (37.38) | DV42JNSEY6 | $ (383.13) |
| DBPQAEXCG8 | $ (62.40) | DV45XA6BDT | $ (2,469.60) |
| DBPQS6J82Z | $ (123.36) | DV46HZNUG5 | $ (63.42) |
| DBPR5TDMWE | $ (50.82) | DV4CGWPJDA | $ (294.00) |
| DBPTDS7Q6V | $ (23.94) | DV4DBKXZMW | $ (3,191.16) |
| DBQ3EHSXKU | $ (15.12) | DV4FJDPQWK | $ (20,786.64) |
| DBQ3UYP6JA | $ (12.36) | DV4GDN3KCQ | $ (18.90) |
| DBQCY59ATR | $ (239.30) | DV4P3ZXUGS | $ (63.00) |
| DBQMET8VYW | $ (88.80) | DV4UAMDEJ7 | $ (10.08) |
| DBQMFPRCNG | $ (2.94) | DV4WRFD5NS | $ (1,440.00) |
| DBQUV49E2L | $ (39.06) | DV54KYQ9AE | $ (4,200.00) |
| DBQVKS3THY | $ (12,156.06) | DV57RBQMSN | $ (25,072.74) |
| DBR32UNHPY | $ (124.80) | DV58AWPM64 | $ (21.00) |
| DBR6P5EAZY | $ (1,113.00) | DV58UWZS34 | $ (6.72) |
| DBR9KQDHVX | $ (321.30) | DV59SU643R | $ (2.40) |
| DBRE8PHCF4 | $ (277.20) | DV5CUJSDT4 | $ (12.18) |
| DBRFXWAUY7 | $ (2,102.29) | DV5KNAZJ6P | $ (13.14) |
| DBRGTFM5P9 | $ (447.42) | DV5RPTSB2L | $ (5.52) |
| DBRJ4TPANZ | $ (201.60) | DV5WCHRX8P | $ (6.72) |
| DBRJASNEY5 | $ (975.24) | DV69BPUC23 | $ (55.86) |
| DBRTCLVH7Q | $ (420.00) | DV6BTL9GZS | $ (16.80) |
| DBRVL8P67D | $ (56.70) | DV6FY243ZM | $ (16.80) |
| DBRXNLZ5MD | $ (9.66) | DV6JYXHSUG | $ (126.00) |
| DBS2YH5X69 | $ (42.00) | DV6K42YP75 | $ (24.20) |
| DBS8L2YNPG | $ (1,111.74) | DV6L5UTBRK | $ (84.00) |
| DBSD8ZNCVG | $ (6.72) | DV6MGP4TWQ | $ (9.57) |
| DBSMF3PUV8 | $ (3.36) | DV6MQKNGAB | $ (63.00) |
| DBSMRED5KV | $ (17.64) | DV6NJAFKG2 | $ (81.06) |

**TOTAL CLAIMS: 10,377**
**TOTAL RECOGNIZED CLAIM : $37,695,152.47**

_____

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| DBSPAGLMY2 | $ (504.00) | DV6Q4T7ZKM | $ (137.76) |
| DBSX53ML6Z | $ (45,168.90) | DV6QM3UHEC | $ (42.00) |
| DBSXJ37EFT | $ (23.10) | DV6UT2CXPD | $ (189.00) |
| DBSYPGF3CQ | $ (6.30) | DV6W5ZBE2P | $ (201.60) |
| DBT2Q8RD4A | $ (116.76) | DV723MUF6L | $ (75.18) |
| DBT2RHPKYX | $ (218.40) | DV782RK95H | $ (144.06) |
| DBT2X9PFHK | $ (11.34) | DV7BPQTGZA | $ (1,754.76) |
| DBT5HUALKQ | $ (196.98) | DV7DL2UJWB | $ (4.62) |
| DBT87DLC5Q | $ (9.66) | DV7E2ZQKNU | $ (32.34) |
| DBT8EG5XVD | $ (33.60) | DV7G2MPXKA | $ (18.90) |
| DBTA46L3JE | $ (14.28) | DV7GU3WSYJ | $ (26.04) |
| DBTCFPNEYW | $ (282.24) | DV7T86G3Y5 | $ (295.68) |
| DBTK8ZAJN6 | $ (936.60) | DV7TJWDRKM | $ (237.30) |
| DBTQRWYJAM | $ (140.70) | DV8943ACRY | $ (12.50) |
| DBTS5PG2NR | $ (22.26) | DV8AUZP4TB | $ (12.18) |
| DBTUCQ5ZRW | $ (0.78) | DV8BAHX5NP | $ (128.52) |
| DBTX7KSNWU | $ (3.00) | DV8BPRQ2NS | $ (26.46) |
| DBTZFDVC95 | $ (384.30) | DV8D4C97JZ | $ (372.96) |
| DBU2A7YSFL | $ (132.30) | DV8E5TNCLY | $ (17,440.50) |
| DBU543XM6Y | $ (328.26) | DV8H3NCYK5 | $ (84.00) |
| DBU9HD2NTZ | $ (28.56) | DV8JR6AGW3 | $ (360.36) |
| DBUGN4WP95 | $ (151.20) | DV8KH34DJZ | $ (2,433.90) |
| DBUH79KGPF | $ (451.50) | DV8T6YJM34 | $ (2.61) |
| DBULX3Z5Y9 | $ (516.60) | DV8TSZR5C9 | $ (45.36) |
| DBUMVAYK7N | $ (13.44) | DV8WJ63MST | $ (1,260.42) |
| DBUPMRNHE4 | $ (60.48) | DV8WQXTEKA | $ (0.34) |
| DBUQYZPSCG | $ (33.18) | DV8YQEX93C | $ (436.38) |
| DBURZQJ9F5 | $ (63.00) | DV8ZBFC7MW | $ (1,392.30) |
| DBV7N2PH8L | $ (10.92) | DV92TRGEKH | $ (5.88) |
| DBV859GFHX | $ (10.92) | DV93DMLTW8 | $ (69.30) |
| DBVGX5SKQ3 | $ (14.70) | DV93X4QH2L | $ (23.10) |
| DBVM5UGDZJ | $ (138.60) | DV974PG86M | $ (131.04) |
| DBVRXG4C86 | $ (60.90) | DV9B5L8Z3S | $ (52.50) |
| DBVTA2SXUF | $ (607.32) | DV9D3CJUE7 | $ (32.76) |
| DBW5F46C9L | $ (1.20) | DV9FRHQWM8 | $ (126.00) |
| DBW8TKUV69 | $ (420.00) | DV9GTM7RPY | $ (39.06) |
| DBW9PLRK6X | $ (34.44) | DV9KQLX3UF | $ (10.08) |
| DBWEKL6C5A | $ (105.00) | DV9S6J2F3A | $ (47.88) |
| DBWEUL94AM | $ (240.00) | DV9SJ83U45 | $ (347.29) |
| DBWHXJ3KNF | $ (68.04) | DV9YK7EAW3 | $ (3.78) |
| DBWNYP78FQ | $ (8.40) | DVA87X4FDT | $ (0.06) |

**TOTAL CLAIMS: 10,377**
**TOTAL RECOGNIZED CLAIM : $37,695,152.47**

_____

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| DBX2DZHNMU | $ (180.60) | DVACQXDS9U | $ (230.58) |
| DBX6UJWR2K | $ (147.00) | DVADFRZ7GM | $ (84.00) |
| DBX8DPTYSR | $ (642.60) | DVAGK78YCB | $ (85.68) |
| DBX8NFWQEH | $ (252.00) | DVAKDP38Z6 | $ (702.24) |
| DBXQCRTD2V | $ (202.34) | DVAP47JMBK | $ (2,116.80) |
| DBXWRMF5Z7 | $ (856.38) | DVASZFLC9H | $ (58.80) |
| DBY2H58VMR | $ (13.02) | DVAUH5PQ2T | $ (25.62) |
| DBY3RF8ZTV | $ (1,625.40) | DVAY7HGCZX | $ (25.62) |
| DBY6M478ZG | $ (210.00) | DVB3H5TULA | $ (6.78) |
| DBY8CWJTKE | $ (14.70) | DVB4KMFJ56 | $ (5.46) |
| DBYA9N2DHL | $ (121.38) | DVBA3FG6CW | $ (336.00) |
| DBYF59SGLC | $ (53.34) | DVBF8Q259M | $ (1,674.64) |
| DBYQ5HCKWL | $ (105.00) | DVBFXS5THK | $ (21.00) |
| DBZ8QMXWPV | $ (56.70) | DVBS6K4LYN | $ (49.98) |
| DBZAQL42TP | $ (13.44) | DVBTGC56QJ | $ (54.60) |
| DBZMRWQULF | $ (87.36) | DVBWE58SZC | $ (13.86) |
| DBZQEUW4TC | $ (2.94) | DVBY6J23AC | $ (177.66) |
| DBZRUHVQ57 | $ (110.46) | DVCEPK925H | $ (33.60) |
| DBZUHSPMYT | $ (334.32) | DVCJ4RL9HA | $ (128.10) |
| DBZV34J96A | $ (13,718.00) | DVCKGLE2UA | $ (30.66) |
| DBZWRJN8U4 | $ (8.82) | DVCMFSJ6PU | $ (134.10) |
| DBZY2C6SMU | $ (24.00) | DVCSJW9NLQ | $ (1,050.00) |
| DC26E74BYJ | $ (7.36) | DVCT8UZXNL | $ (15.54) |
| DC2743UF6R | $ (6,196.50) | DVCTLJB3AN | $ (38.40) |
| DC289EDN4H | $ (16.38) | DVCWUXMPGE | $ (29.40) |
| DC297JUZ8S | $ (138.60) | DVCYKSP2GH | $ (33.18) |
| DC29KVWHA4 | $ (9.66) | DVCZFAKUQE | $ (54.18) |
| DC2ANY5EDB | $ (39.48) | DVD32BQASF | $ (7.56) |
| DC2BD4LK9G | $ (1,058.40) | DVD3N9AWZC | $ (93.66) |
| DC2DNRB9UF | $ (526.68) | DVDBMUA4LS | $ (165.96) |
| DC2GM7X8ZR | $ (115.50) | DVDBQGAN3U | $ (106.44) |
| DC2LSFVRW8 | $ (180.18) | DVDBU95SC6 | $ (57.12) |
| DC2RW3594F | $ (175.98) | DVDC235FX6 | $ (164.64) |
| DC2TZKDH5E | $ (28.14) | DVDFER9QS2 | $ (31.92) |
| DC2UPA3KMT | $ (239.40) | DVDJF6GPYM | $ (94.50) |
| DC2ZYFLQVG | $ (40.40) | DVDJTC6S5Q | $ (9.96) |
| DC34D5G8EZ | $ (1,483.02) | DVDNTCGJ3F | $ (98.70) |
| DC38UDMV2N | $ (79.43) | DVDRQA3ZGF | $ (210.00) |
| DC3GX5A2S4 | $ (105.84) | DVE3MP9FGA | $ (71.82) |
| DC3JY9WM2E | $ (2,142.00) | DVE4GNQKFS | $ (1.38) |
| DC3N9VDGET | $ (9.66) | DVE7PADW9J | $ (17,110.38) |

**TOTAL CLAIMS: 10,377**
**TOTAL RECOGNIZED CLAIM : $37,695,152.47**

_____

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| DC3SD8JFZR | $ (154.98) | DVEBPTZF47 | $ (75.60) |
| DC3UB8AQFL | $ (298.20) | DVEMHKY827 | $ (44.94) |
| DC3YX7MD5V | $ (102.06) | DVEPSXUQD2 | $ (129.36) |
| DC42ERYJZ5 | $ (441.00) | DVETQKJ9MP | $ (58.80) |
| DC49FN3XRE | $ (1,344.00) | DVEU72WN5L | $ (45.36) |
| DC49PV8R35 | $ (5.88) | DVEUQAZCYD | $ (5.44) |
| DC4AQYBFRD | $ (550.20) | DVEY9HC678 | $ (24.36) |
| DC4BV6J2TY | $ (38.22) | DVEZ74HRNW | $ (126.00) |
| DC4FGHA29M | $ (41.16) | DVF5B2ZTEK | $ (3,990.42) |
| DC4GZ827W6 | $ (84.00) | DVF5LPGTJQ | $ (93.60) |
| DC4MESK32F | $ (65.28) | DVFC9GY3S2 | $ (123.90) |
| DC4RZSWDFP | $ (93.89) | DVFJAGSNDQ | $ (34.27) |
| DC4SUMK39P | $ (420.00) | DVFJD6P5Q9 | $ (2.94) |
| DC4WSZRPNA | $ (226.80) | DVFKZ23D7A | $ (10.50) |
| DC4XHFDGK9 | $ (29.82) | DVG2F7RTL9 | $ (18.90) |
| DC4XP3GE8F | $ (210.00) | DVG3EJKFPT | $ (98.70) |
| DC4Z5LMUJG | $ (7.56) | DVGC56M9UE | $ (73.50) |
| DC59FAB8VQ | $ (11.76) | DVGCQ235M6 | $ (156.00) |
| DC5ETY4NDQ | $ (120.48) | DVGCZ24SRF | $ (6.30) |
| DC5JQL4AU9 | $ (6,528.44) | DVGJMY2TZ8 | $ (39.48) |
| DC5LAVBS73 | $ (64.26) | DVGKHFYEMB | $ (102.06) |
| DC5RUPWQEB | $ (32.76) | DVGL3QP8B6 | $ (110.04) |
| DC5Y8XWVFE | $ (12.11) | DVGSLA5PCR | $ (26.88) |
| DC5YSEDA6J | $ (142.30) | DVGWEZQDRA | $ (63.00) |
| DC5ZHQUXWG | $ (47.46) | DVGWPLKXZ7 | $ (210.00) |
| DC642B85YG | $ (48.30) | DVH5TD64G9 | $ (20.58) |
| DC65MZDNS4 | $ (4.20) | DVH8JC2XKW | $ (168.00) |
| DC6794ZB85 | $ (44.10) | DVHAFNC6XM | $ (314.78) |
| DC67WEJNKQ | $ (7.98) | DVHAL9NMJE | $ (10.50) |
| DC68BRSZ59 | $ (262.79) | DVHFGRTQ9M | $ (25.20) |
| DC697ZX3EM | $ (2,089.50) | DVHJM8DB9Z | $ (606.06) |
| DC6GAVM9YL | $ (1.02) | DVHN573JDW | $ (56.70) |
| DC6NK3FTUB | $ (110,045.84) | DVHR5ZMGT9 | $ (81.90) |
| DC6QSBXV5F | $ (336.00) | DVHS3RABKT | $ (466.20) |
| DC6SADEU3Q | $ (7.56) | DVHWZ5UK3B | $ (66.36) |
| DC6UENAXZ5 | $ (14.28) | DVHXJ6P7YL | $ (4,368.00) |
| DC6W9XFY48 | $ (2.10) | DVHXZ3WU6M | $ (94.50) |
| DC72QAYUKB | $ (903.00) | DVHY7GUSCW | $ (177.66) |
| DC74MEASY2 | $ (85.68) | DVJ23DH7W4 | $ (6.30) |
| DC75R9EKYU | $ (8.82) | DVJ85KUAMQ | $ (101.22) |
| DC76XDH3EY | $ (77.70) | DVJBHCY547 | $ (6.72) |

**TOTAL CLAIMS: 10,377**
**TOTAL RECOGNIZED CLAIM : $37,695,152.47**

_____

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| DC79KAJSTG | $ (61.32) | DVJMPZDTAG | $ (1,222.68) |
| DC7D4NE298 | $ (0.60) | DVJN7SMKPX | $ (1,608.00) |
| DC7E82N3MK | $ (3.36) | DVK3BUZA9T | $ (69.90) |
| DC7HEWB39T | $ (159.60) | DVK7QD26RF | $ (5.46) |
| DC7LQ9RE5D | $ (73.08) | DVKLETXWMB | $ (15.54) |
| DC7WNE3ASL | $ (1,890.00) | DVKNSYJ467 | $ (92.40) |
| DC7Z2NMDLV | $ (13.02) | DVKP635UJQ | $ (13.02) |
| DC8EBR3LPT | $ (9.66) | DVKPRE8XJ9 | $ (12.60) |
| DC8G5KP7JH | $ (137.34) | DVKX4857QM | $ (48.30) |
| DC8L6FQ4KA | $ (10.92) | DVKZASDQ7E | $ (4,200.00) |
| DC8NFVZYL3 | $ (99.54) | DVL2RNF7GT | $ (199.50) |
| DC8Q7D2695 | $ (50.40) | DVL3JRXH24 | $ (7.79) |
| DC8Q9UJVNS | $ (240.00) | DVL4TS8AJR | $ (25.29) |
| DC8RBEPTFK | $ (565.74) | DVLFNZQYAX | $ (5.88) |
| DC8RHWAGF9 | $ (8.82) | DVLGBJFTMQ | $ (210.00) |
| DC8TZBJG4E | $ (344.40) | DVLGC5DPJB | $ (283.90) |
| DC8VFHGMZ5 | $ (3.36) | DVLJXT54KY | $ (18.90) |
| DC8WFDGQAN | $ (18.06) | DVLMEZUCKS | $ (22.83) |
| DC8XVTB6Z9 | $ (42.23) | DVLYEM28HG | $ (4.20) |
| DC93NSRXWD | $ (0.60) | DVM65YNTXZ | $ (55.72) |
| DC93ULE4BS | $ (777.90) | DVMAT4EGRB | $ (126.00) |
| DC93WS8DEB | $ (106.26) | DVMJG9SYZN | $ (84.00) |
| DC93ZF6RTX | $ (5,351.16) | DVML7S5QBJ | $ (11.76) |
| DC9EMSAYNT | $ (10.50) | DVMTLGU6CW | $ (1.90) |
| DC9HSA82N4 | $ (216.30) | DVMWEQGTSA | $ (84.00) |
| DC9Q8TBWYK | $ (135.66) | DVMWS3PNAG | $ (114.43) |
| DC9RESD6M2 | $ (84.00) | DVN6KRBS9H | $ (49.56) |
| DC9ZMQ3BAH | $ (77.70) | DVN6U73LCZ | $ (192.36) |
| DCA39MPTSV | $ (42.00) | DVNFSK63UZ | $ (2,064.50) |
| DCAB3VF5QS | $ (7.56) | DVNG3RBFZ8 | $ (33.96) |
| DCAH7YXJUB | $ (48,000.00) | DVNGYH6RP9 | $ (197.28) |
| DCAHPNQ5TK | $ (1,083.60) | DVNH7QKW5E | $ (4.62) |
| DCAJQKZXHP | $ (22.08) | DVNHSU46LF | $ (160.86) |
| DCANHJWD9Z | $ (10.92) | DVNQFXLZ5H | $ (26.88) |
| DCAU7VGFQ4 | $ (147.00) | DVNR3PAX5D | $ (99.12) |
| DCB8NVG6TH | $ (29.82) | DVP3E2C6FL | $ (25.20) |
| DCBAX47MY8 | $ (33.60) | DVP4UWMAGD | $ (26.46) |
| DCBD7KWR24 | $ (23.10) | DVP69ZLA5E | $ (11.34) |
| DCBDZNMYKR | $ (4.67) | DVPBN7SH5M | $ (12.73) |
| DCBEJ62XTN | $ (420.00) | DVPJ2RFNMG | $ (703.50) |
| DCBFDHQRVM | $ (52.50) | DVPL29AQJ7 | $ (7.98) |

**TOTAL CLAIMS: 10,377**
**TOTAL RECOGNIZED CLAIM : $37,695,152.47**

_____

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| DCBK5EL4T9 | $ (26.67) | DVPQ6SNLX8 | $ (10.50) |
| DCBLZ3WT8E | $ (10.08) | DVPQJNYFWG | $ (52.80) |
| DCBM7VLFSJ | $ (250.74) | DVPRKA5EC6 | $ (2.52) |
| DCBMUFREGA | $ (11.92) | DVPY59ZK46 | $ (130.20) |
| DCBNLRKGFJ | $ (23.10) | DVPZAJDW2H | $ (42,439.30) |
| DCBPXEUYNG | $ (10.50) | DVQ7PZHKDX | $ (215.52) |
| DCBR6MPAG3 | $ (160.02) | DVQDC6BYFW | $ (12,965.10) |
| DCBR9W8HEA | $ (43.68) | DVQE89DMZS | $ (864.00) |
| DCBU2VXKAD | $ (52.08) | DVQFPLDTS5 | $ (8.82) |
| DCBX8Z4GVQ | $ (319.20) | DVQJGM7LK8 | $ (79.80) |
| DCBXSNA3WU | $ (55.02) | DVQLKJBC5E | $ (130.20) |
| DCD2FAQH8Y | $ (27.30) | DVQPJ5BUG4 | $ (12.18) |
| DCD574LWN2 | $ (33.47) | DVQRBNWJZT | $ (94.50) |
| DCDBTX489W | $ (29.40) | DVQTD7LZP5 | $ (7,722.40) |
| DCDHKP2S9L | $ (15,735.84) | DVQU5HT3FN | $ (14.28) |
| DCDM682LZJ | $ (81.48) | DVR253LM6Z | $ (154.98) |
| DCDMASE4B9 | $ (108.36) | DVR3HP6E7Q | $ (207.60) |
| DCDNBW684F | $ (275.10) | DVR6582BY7 | $ (13.92) |
| DCDPYNXA5Q | $ (64.26) | DVRD4KZGNS | $ (11.34) |
| DCDQ6EGFRK | $ (69.30) | DVRHZM4DCS | $ (105.00) |
| DCDR65QHYE | $ (7,904.40) | DVRMK7UH3P | $ (28.56) |
| DCDSRZ9NPQ | $ (210.00) | DVRNQ8XPLJ | $ (2,955.96) |
| DCDZJVBWAH | $ (14.70) | DVRTC9PDZ7 | $ (456.54) |
| DCE36LN4AB | $ (9.24) | DVRTMQ8CUN | $ (98.88) |
| DCE39HWDR2 | $ (114.24) | DVRUGXY3P5 | $ (74.76) |
| DCE84SFJRL | $ (57.18) | DVRWG75A94 | $ (341.88) |
| DCE8MHXQV4 | $ (147.00) | DVRWQN82BE | $ (1,644.30) |
| DCEKVF8TM9 | $ (142.80) | DVS5E3A86X | $ (56.70) |
| DCEQA5FULY | $ (387.66) | DVS94L3UAJ | $ (18.06) |
| DCESPDQJ7W | $ (56.70) | DVSB9KFDZH | $ (1,353.60) |
| DCEXR8AT6N | $ (11.34) | DVSGHQ4EZY | $ (6.30) |
| DCF379KYHX | $ (18.06) | DVSGM8XUC6 | $ (5.04) |
| DCF8AL7Q6X | $ (138.18) | DVSL5N3KTC | $ (153.30) |
| DCFAZ96LM7 | $ (8.40) | DVSN76D8RX | $ (79.80) |
| DCFDRBTYZJ | $ (107.10) | DVSX9M23ZL | $ (23.52) |
| DCFDZHMJG2 | $ (5.88) | DVSYWXPQ9M | $ (23.22) |
| DCFEJ762N4 | $ (133.56) | DVT5PYZD3M | $ (26.04) |
| DCFGZNUEJV | $ (39.06) | DVT6SCWH27 | $ (294.00) |
| DCFHNU8GP2 | $ (4.20) | DVT9MAKJCZ | $ (134.40) |
| DCFKBH3V4L | $ (42.00) | DVTCZJLRK3 | $ (9.66) |
| DCFMRJAWKL | $ (16.38) | DVTDHKRC2Y | $ (112.80) |

**TOTAL CLAIMS: 10,377**
**TOTAL RECOGNIZED CLAIM : $37,695,152.47**

_____

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| DCFN3X2KP7 | $ (27.72) | DVTEHXUL7C | $ (21.96) |
| DCFPG6AQ8Y | $ (3.31) | DVTG7DYZCB | $ (4.92) |
| DCFQJ6R5ED | $ (672.00) | DVTGSM6B4R | $ (43.26) |
| DCFRXQB4JW | $ (365.40) | DVTGSQZJ87 | $ (28.56) |
| DCFW7KMUBH | $ (111.30) | DVTH7ZSD38 | $ (14.70) |
| DCFZM63XD2 | $ (162.73) | DVTLQMCX9B | $ (152.38) |
| DCG3UJX6DE | $ (42.00) | DVTMZ65U29 | $ (4.62) |
| DCG6BNJ7UA | $ (78,806.70) | DVTPZFLMS5 | $ (71.82) |
| DCG6F7T2VY | $ (28.56) | DVTQG9WHUS | $ (218.40) |
| DCG8E7HTMP | $ (30.66) | DVTSK9XCHL | $ (420.00) |
| DCGEYLRK2U | $ (19,329.84) | DVTW954GNU | $ (420.00) |
| DCGFLU8STH | $ (11.34) | DVTXYBMQ34 | $ (210.00) |
| DCGLPFYRTH | $ (111.84) | DVU49QXJFE | $ (120.96) |
| DCGQDANWVM | $ (8.82) | DVUA3BCGED | $ (168.00) |
| DCGSMTQLX6 | $ (6.08) | DVUDXJQR9M | $ (53.76) |
| DCGY9AHZ4V | $ (118.02) | DVUHMF9Q56 | $ (15.96) |
| DCGYBFT4WD | $ (10.50) | DVUHX42CJR | $ (94.50) |
| DCGYTEHSXM | $ (192.78) | DVUQBNWPHG | $ (14.70) |
| DCH9RJ6EFQ | $ (15.54) | DVUQY6AXF7 | $ (18.65) |
| DCH9UNQVE3 | $ (209.28) | DVUZ7DHNBT | $ (14.70) |
| DCHB67VMLT | $ (21.84) | DVUZCA2Y78 | $ (247.80) |
| DCHEUW3BG2 | $ (84.00) | DVW7G3YEF6 | $ (90.30) |
| DCHLB6F2WD | $ (4.05) | DVWBEPAFQJ | $ (6.30) |
| DCHNJUWYE2 | $ (1,194.90) | DVWCEMHKU6 | $ (101.83) |
| DCHNVTR3WY | $ (590.40) | DVWJHAMK2U | $ (9.12) |
| DCHNWJ86VZ | $ (184,492.14) | DVWK5JTAGS | $ (22.68) |
| DCHQVTA3DY | $ (51.66) | DVWKARQ76G | $ (203.70) |
| DCHRFZL4TY | $ (70.14) | DVWMJ6U4FL | $ (48.00) |
| DCHSJFREVA | $ (147.00) | DVWSZC9NYP | $ (14.70) |
| DCHSLTPZQV | $ (62.80) | DVWYQMGNA5 | $ (16.38) |
| DCHSYFXQ7L | $ (52.84) | DVWZFJ786M | $ (3.36) |
| DCHVXQ3J4M | $ (90.30) | DVX2AZNUTE | $ (203.27) |
| DCHZ7A93VE | $ (16.38) | DVX2PQ7KGF | $ (67.62) |
| DCJGP5LZMX | $ (3.36) | DVX5TRNLS4 | $ (20.16) |
| DCJMK95D8P | $ (321.30) | DVXA3BSCZR | $ (157.92) |
| DCJTBWM2LG | $ (19.50) | DVXBQPR7E8 | $ (138.24) |
| DCJYXNUWFZ | $ (115.50) | DVXBSP4HK7 | $ (123.90) |
| DCK26MR7LZ | $ (128.10) | DVXEG5JZF7 | $ (25.20) |
| DCK6NYR4EJ | $ (5.04) | DVXHLMPR7E | $ (64.26) |
| DCK6UHA4V7 | $ (84.00) | DVXN4893CZ | $ (138.60) |
| DCK7HA98JW | $ (6.30) | DVXTYNAHZ4 | $ (10.92) |

TOTAL CLAIMS: 10,377
TOTAL RECOGNIZED CLAIM : $37,695,152.47

_____

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| DCK9BFULJ6 | $ (187.74) | DVY2UXN48T | $ (243.60) |
| DCKF2PBQ7D | $ (20.70) | DVY2Z5QSBF | $ (54.60) |
| DCKJ4GBUZA | $ (66.78) | DVY8GNWH67 | $ (495.36) |
| DCKRJFU37W | $ (1,630.26) | DVYFKTSLDG | $ (178.50) |
| DCL49YDSGU | $ (4.20) | DVYNR4TM2Q | $ (602.28) |
| DCL539QPJB | $ (63.00) | DVZ27EWPJX | $ (6.30) |
| DCL8EFQRB4 | $ (288.00) | DVZ37BMWYP | $ (56.28) |
| DCLAFJ9WSG | $ (8.82) | DVZ3NPFC76 | $ (262.86) |
| DCLBUHTDE5 | $ (18.48) | DVZ7ASHEB4 | $ (2,814.42) |
| DCLF57P6U2 | $ (7.98) | DVZL2FSB59 | $ (332,170.32) |
| DCLF9EWM2Q | $ (17.64) | DVZR857UPB | $ (5.00) |
| DCLGWTBRU8 | $ (0.90) | DW28F9TZX4 | $ (216.30) |
| DCLK3NDGEJ | $ (4.20) | DW2ACXZKE9 | $ (15.54) |
| DCLMVW5HBK | $ (16.38) | DW2B4G9FLX | $ (43.26) |
| DCLV7TZ58M | $ (5.28) | DW2DH35TSG | $ (73.50) |
| DCLY4F7X3J | $ (5.46) | DW2EP49KN7 | $ (66.36) |
| DCM6B2RYL5 | $ (420.84) | DW2FTAPZG8 | $ (1.68) |
| DCMAUHYB3K | $ (210.00) | DW2LYRX6FS | $ (210.00) |
| DCMBJY57VS | $ (26.22) | DW2RPQ6H7N | $ (195.40) |
| DCMGUD2H49 | $ (336.00) | DW2X6ZUMVA | $ (10.92) |
| DCMNU7TRZP | $ (10.50) | DW2ZYJCXS3 | $ (33.18) |
| DCMQT83U4E | $ (40.32) | DW38DBXQZ6 | $ (74.34) |
| DCMRKBSNJ5 | $ (9.24) | DW3A2MB4NR | $ (420.00) |
| DCMUKSQJ3A | $ (98.40) | DW3CDFA95J | $ (65.65) |
| DCMXJ8LHR2 | $ (20.16) | DW3GM2N8HT | $ (19.85) |
| DCN598TE7P | $ (149.10) | DW3JYU7F86 | $ (28.98) |
| DCNB6E7XLW | $ (76.02) | DW3M9J25UE | $ (12.48) |
| DCNP8F4VJA | $ (51.24) | DW3PHBEXNK | $ (6,146.28) |
| DCNT2EVGYB | $ (382.20) | DW3UX7BQCF | $ (205.38) |
| DCNYA9KMR4 | $ (16.80) | DW3UY6HD49 | $ (1,986.60) |
| DCNYM3AXG2 | $ (26.04) | DW3YVD6KML | $ (81.06) |
| DCNZ3685JM | $ (8.40) | DW45TMFVXJ | $ (117.60) |
| DCP2SQTE8Z | $ (175.98) | DW46JAUS5F | $ (743.40) |
| DCP3SGABN2 | $ (136.50) | DW48TEMKP9 | $ (10.92) |
| DCP7E4JXG6 | $ (3.59) | DW4AN9CUB6 | $ (418.86) |
| DCP9MY8KN6 | $ (357.00) | DW4HPUJNRQ | $ (7.56) |
| DCPBHSKWVJ | $ (435.54) | DW4PDLGS5A | $ (24.78) |
| DCPHFT2GUY | $ (174.30) | DW4Q2YDRV7 | $ (30.66) |
| DCPJ4QXB96 | $ (1,176.00) | DW4QM8UDB9 | $ (693.00) |
| DCPLYD5FGX | $ (256.00) | DW4RFDSZYA | $ (222.70) |
| DCPMDHFY37 | $ (139.86) | DW4RUKQ529 | $ (34.02) |

**TOTAL CLAIMS: 10,377**
**TOTAL RECOGNIZED CLAIM : $37,695,152.47**

_____

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| DCPRGK3B2A | $ (136.92) | DW4YTM6LS3 | $ (1,803.78) |
| DCPZTLVH8K | $ (126.84) | DW4Z28HGA3 | $ (420.00) |
| DCQ2UDYE9X | $ (1.26) | DW54EQYDRU | $ (33.70) |
| DCQ4B6JGL8 | $ (1,115.10) | DW576PR8CK | $ (105.42) |
| DCQ9PTGNME | $ (334.08) | DW5F4SYZJK | $ (163.90) |
| DCQAVRBY8Z | $ (438.90) | DW5GH86SJF | $ (359.10) |
| DCQB6R9S2V | $ (6.30) | DW5QSKRHLJ | $ (50.82) |
| DCQD6FYRLN | $ (6.72) | DW5U9Q2BJX | $ (29.40) |
| DCQN9WVFHA | $ (167.92) | DW5XBAYH2T | $ (290.64) |
| DCQSD72UPK | $ (151.20) | DW5XYFZ7N3 | $ (39.48) |
| DCQXE8J9TU | $ (1,127.22) | DW5ZL4B3TX | $ (63.00) |
| DCQXHEW683 | $ (525.00) | DW628F4GCP | $ (38.88) |
| DCR5MX7HE8 | $ (129.36) | DW65X29GQK | $ (61.80) |
| DCR7G9UTZB | $ (35.70) | DW69DV8L4Y | $ (7.20) |
| DCRASTMUF2 | $ (297.78) | DW6CNY8Z79 | $ (454.44) |
| DCRDWN3HZX | $ (74.10) | DW6RUBKPDE | $ (147.00) |
| DCRGYEJ2XK | $ (8.40) | DW6UPS5VB2 | $ (210.00) |
| DCRJXM5EZ2 | $ (218.40) | DW6YHMALS8 | $ (70.14) |
| DCRS6VEXFP | $ (14.70) | DW6ZBD5M9G | $ (126.00) |
| DCRSJUQ7ZT | $ (766.50) | DW748XBTV2 | $ (23.94) |
| DCRTA67MNK | $ (18.48) | DW75EVGTCB | $ (180.60) |
| DCRVAMD3BT | $ (4.62) | DW785LJUXN | $ (53.34) |
| DCRW6GBUFP | $ (40.32) | DW7GQTACND | $ (63.53) |
| DCRXE4YGMB | $ (134.82) | DW7LHVYTCK | $ (216.30) |
| DCS3EYZPLX | $ (110.04) | DW7UQPVALM | $ (29.82) |
| DCS46RAHXM | $ (96.60) | DW86RE7V9L | $ (3.18) |
| DCS4N67QUW | $ (70.56) | DW8BP7SXA3 | $ (546.00) |
| DCS4NBP8JY | $ (18.00) | DW8DXSRUP3 | $ (178.50) |
| DCS59XNYE8 | $ (13.86) | DW8GTDNZLM | $ (91.60) |
| DCS8BDLUJV | $ (5.46) | DW8LTJZ4NV | $ (11,478.00) |
| DCS8GK9UYM | $ (32.34) | DW8QKX9T25 | $ (6.72) |
| DCS8K97RA6 | $ (25.62) | DW8UCTBQV5 | $ (18.06) |
| DCS967QWXM | $ (2,349.90) | DW94M5P3T2 | $ (52.50) |
| DCS9LJ54KA | $ (89.46) | DW98MN2XRZ | $ (31.50) |
| DCS9P4B7H6 | $ (6.30) | DW98UNB7E3 | $ (72.00) |
| DCSB4UQR2Z | $ (117.60) | DW9AFSVJ4B | $ (57.96) |
| DCSDGPMFXW | $ (38.61) | DW9AJVY548 | $ (191.20) |
| DCSEW8GYFD | $ (58.38) | DW9GCPXUJ2 | $ (11.76) |
| DCSJ9W8DMR | $ (81.04) | DW9GM45BQ7 | $ (0.97) |
| DCSLAVE42R | $ (29.82) | DW9H56AXKM | $ (68.88) |
| DCSRX7PTV5 | $ (54.60) | DW9HEQXRZ7 | $ (216.44) |

**TOTAL CLAIMS: 10,377**
**TOTAL RECOGNIZED CLAIM : $37,695,152.47**

_____

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| DCSUEWXQKR | $ (12.00) | DW9N3QSEYF | $ (13.86) |
| DCSZ635NDM | $ (3.78) | DW9Q8TZCPR | $ (142.80) |
| DCT2UNK795 | $ (0.78) | DW9QBRGZMA | $ (35.70) |
| DCT36ZR2N5 | $ (46.20) | DW9TD6LUB8 | $ (248.22) |
| DCT56KGH72 | $ (1,816.08) | DW9UGLHRDX | $ (178.08) |
| DCT78DBU5M | $ (17.64) | DW9UJR537S | $ (159.60) |
| DCT8JH6NYM | $ (210.00) | DWA5ZV8L6S | $ (13.86) |
| DCTD6GBP58 | $ (410.15) | DWAFDBCQU2 | $ (148.68) |
| DCTGQ8RE73 | $ (8.82) | DWALPUYGXD | $ (113.40) |
| DCTK8H4DMY | $ (412.86) | DWAM4BJ79L | $ (84.00) |
| DCTNUGHQPJ | $ (7.14) | DWAM7V8YTJ | $ (34.02) |
| DCTP4SF8ZD | $ (50.40) | DWAN2E7VHG | $ (840.00) |
| DCTRFAKQ8B | $ (161.70) | DWAQ72KZHG | $ (198.24) |
| DCU2XZJEV4 | $ (10.08) | DWB2GDPER4 | $ (52.50) |
| DCUD3AN6EH | $ (75.60) | DWB4UVGH52 | $ (26.88) |
| DCUGFYBHAD | $ (21,832.20) | DWB7KXZM24 | $ (10.50) |
| DCUGJ5PLS9 | $ (120.12) | DWB8M5ZFR9 | $ (308.70) |
| DCUQG7V6NB | $ (1.98) | DWBCMUFRPK | $ (161.70) |
| DCURLYZ637 | $ (720.00) | DWBCXKUF9D | $ (41.58) |
| DCUYVQB98J | $ (6.30) | DWBFC9K7E2 | $ (24.78) |
| DCV285YZNL | $ (1,007.40) | DWBSH27JYN | $ (11.34) |
| DCV629D7UZ | $ (4,200.00) | DWBT368SU4 | $ (529.20) |
| DCV9HDE3SR | $ (31.50) | DWBTCYVR2X | $ (19.74) |
| DCVEGR5N7Z | $ (25,911.00) | DWBXFEMCRA | $ (4,200.00) |
| DCVETAKJ34 | $ (294.00) | DWC24VHB8G | $ (25.20) |
| DCVH9TF5AK | $ (13.44) | DWC2TQZDKM | $ (411.60) |
| DCVHJYD5B8 | $ (19.32) | DWC58MXYHK | $ (105.00) |
| DCVLU239TE | $ (288.00) | DWC7M9UNQF | $ (130.20) |
| DCVMQLSBNT | $ (11.34) | DWC7QX8AN5 | $ (82.32) |
| DCVSKXER4G | $ (65.94) | DWCAHLD9SV | $ (44,950.50) |
| DCW2LERG5Y | $ (315.00) | DWCEL8KSJN | $ (7.14) |
| DCWDUEBKPY | $ (54.31) | DWCFZGLH8K | $ (13.02) |
| DCWEX9BG2N | $ (7.98) | DWCHLGABVK | $ (28.56) |
| DCWGEFHLNQ | $ (52.50) | DWCPBEQT26 | $ (8.82) |
| DCWHD54Q3A | $ (1,650.60) | DWCQNBU38D | $ (96.00) |
| DCWHXBEGND | $ (130.20) | DWD5RK6SLV | $ (220.80) |
| DCWJALTPNU | $ (58.95) | DWD68ECBYG | $ (182.70) |
| DCWM8PF2V5 | $ (420.00) | DWD6G5A3CF | $ (55.89) |
| DCWUEL6MH3 | $ (41.80) | DWD9CBH25J | $ (84.00) |
| DCWYBG7SQU | $ (163.28) | DWDAHZ8CE7 | $ (4.20) |
| DCX5GM9JHS | $ (13.86) | DWDB8SAQ3R | $ (240.00) |

TOTAL CLAIMS: 10,377
TOTAL RECOGNIZED CLAIM : $37,695,152.47

_____

| CLAIM | RECOGNIZED CLAIM | | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|---|
| DCX6AZ9R3S | $ (169.24) | | DWDBN4RFKG | $ (1,260.00) |
| DCX7EJBP2D | $ (0.37) | | DWDEGVP6YA | $ (15,105.72) |
| DCX8AS7E5H | $ (36.54) | | DWDG72XH3N | $ (54.18) |
| DCXBQ7SA9P | $ (126.84) | | DWDKN9VL8H | $ (660.60) |
| DCXDBH25FN | $ (135.24) | | DWDKSEVF3Y | $ (42.00) |
| DCXS29HMBN | $ (5.46) | | DWDSNGP5YE | $ (0.13) |
| DCY824VRSK | $ (28.98) | | DWDUFCS6YT | $ (67.20) |
| DCYAU7BZLR | $ (294.00) | | DWDY2LHMFQ | $ (75.60) |
| DCYDEA2LJR | $ (2,972.28) | | DWE38R7KTN | $ (10.08) |
| DCYRTU2Q6V | $ (210.00) | | DWE4BACF5P | $ (68.71) |
| DCYVWSN8L5 | $ (3.00) | | DWEA4V7MZT | $ (252.00) |
| DCYXA7ZKTH | $ (310.38) | | DWEA75S6DJ | $ (23.10) |
| DCZ9EAWMKV | $ (48.30) | | DWEBJ4PQUM | $ (1,680.00) |
| DCZDM5WGL3 | $ (15.54) | | DWEC4J8H32 | $ (96.60) |
| DCZPJWUH3F | $ (5.46) | | DWENKTAJQ8 | $ (65.94) |
| DCZY3KE8W9 | $ (42.84) | | DWET97N4YP | $ (12.48) |
| DD26K8AP3M | $ (57.96) | | DWEVB86PDL | $ (84.00) |
| DD2AGLB3CZ | $ (210.00) | | DWF25DVGMA | $ (8,475.60) |
| DD2C8SU4K6 | $ (72.66) | | DWF34RYTAL | $ (4.62) |
| DD2EFJBKYQ | $ (31.50) | | DWF3VMZRBA | $ (234.78) |
| DD2HZUWNFJ | $ (27.78) | | DWF9LTP4NS | $ (108.78) |
| DD2QSZ5EBW | $ (56,500.07) | | DWFAC5BZLY | $ (14.70) |
| DD2T4A936H | $ (32.16) | | DWFDRGJY3E | $ (315.00) |
| DD2U34NPC7 | $ (93.66) | | DWFKM4CESH | $ (44.10) |
| DD2WJ7XVFN | $ (5.46) | | DWFTQ9G6BP | $ (12.18) |
| DD2Y9A84ME | $ (668.64) | | DWFYE2VCS8 | $ (29.82) |
| DD37HLX59M | $ (19.32) | | DWG247PQ9V | $ (2,911.02) |
| DD3A5J6Y8W | $ (126.00) | | DWG25VBJLR | $ (242.34) |
| DD3BQFAYSV | $ (112.56) | | DWG3QHD79N | $ (88.20) |
| DD3ETJXUKC | $ (37.38) | | DWG74FACZ3 | $ (1,260.00) |
| DD3HMNE45G | $ (172.20) | | DWG8EPS6HU | $ (1,816.50) |
| DD3NBX2E4S | $ (105.00) | | DWG8ZTHASL | $ (1,297.80) |
| DD3QF6V9YJ | $ (158.00) | | DWGB5TNCKD | $ (5.41) |
| DD3TAWEQX9 | $ (221.34) | | DWGMUPCRX5 | $ (107.10) |
| DD3UYG9J4T | $ (170.60) | | DWGPC8MKDQ | $ (73.50) |
| DD3ZKU7H59 | $ (20.16) | | DWGPCXFKLT | $ (9.24) |
| DD43EC9NS8 | $ (24.90) | | DWGPHTL94U | $ (53.76) |
| DD47X9N6LM | $ (55.86) | | DWGRH6XCFE | $ (157.50) |
| DD4A58MXWE | $ (10.08) | | DWGYMLT6JR | $ (756.77) |
| DD4AHZX9SB | $ (2,751.84) | | DWH2E89N6F | $ (104,923.98) |
| DD4J5FNX2Q | $ (222.60) | | DWH5APKUBM | $ (252.00) |

**TOTAL CLAIMS: 10,377**
**TOTAL RECOGNIZED CLAIM : $37,695,152.47**

_____

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| DD4JWGCP3Q | $ (381.72) | DWH8P7MKY5 | $ (32.94) |
| DD4V8ZPHLC | $ (276.00) | DWHAUVJTM4 | $ (63.00) |
| DD4XUMHAEL | $ (20.94) | DWHCF2PXK8 | $ (82.74) |
| DD59NX2EKG | $ (210.00) | DWHJL6QS94 | $ (1,134.00) |
| DD5G29CAMP | $ (84.00) | DWHNXY2FBR | $ (2,510.28) |
| DD5KFX8Z4H | $ (92.40) | DWHQR79BUG | $ (203.70) |
| DD5L8GMA7Q | $ (240.00) | DWHT96ZKAD | $ (27.30) |
| DD5NTPJ6K8 | $ (118.29) | DWHTVMFYJ8 | $ (1,549.88) |
| DD5X3NY6MS | $ (45.36) | DWJ96FQZU3 | $ (182.70) |
| DD5XWCJSPQ | $ (31.50) | DWJA9BTGMX | $ (157.92) |
| DD623VMC48 | $ (7.98) | DWJD7YRECX | $ (54.18) |
| DD63H2UZLK | $ (22.97) | DWJDG8QPC4 | $ (15.12) |
| DD67UKYQBH | $ (41.63) | DWJP8VRMGU | $ (13.86) |
| DD6B3Z4W5R | $ (22.68) | DWJQ734VNM | $ (89.76) |
| DD6B4ZG8QM | $ (2.10) | DWJVTA39E8 | $ (1,829.94) |
| DD6E7PTBCY | $ (197.40) | DWK6YD4BQT | $ (40.32) |
| DD6FUPLWYH | $ (15.25) | DWK6ZP9RAB | $ (37.38) |
| DD6HVKPYUW | $ (29.82) | DWKAVLE2QD | $ (3,084.10) |
| DD6J2ZTRP7 | $ (210.00) | DWKF6L7UBS | $ (18.48) |
| DD6J3NV9UP | $ (0.18) | DWKGDA3LF2 | $ (26.04) |
| DD6J9M7BVQ | $ (142.80) | DWKHAGMQT6 | $ (238.56) |
| DD6JKC48LM | $ (24.36) | DWKPD3VHXT | $ (88.62) |
| DD6K9Z7VNE | $ (222.60) | DWKTM38BCZ | $ (8.40) |
| DD6N2WUPT5 | $ (28,984.20) | DWKUG4PQR2 | $ (18.06) |
| DD6PCUY74G | $ (77.40) | DWKULBNQFM | $ (94.50) |
| DD6QC7FHJZ | $ (19.74) | DWKV3B5NJF | $ (5,271.00) |
| DD6RZ48V9S | $ (13.02) | DWKYZ85JGB | $ (279.19) |
| DD6TZYMRQ4 | $ (94.50) | DWL3YJNKA6 | $ (367.50) |
| DD6VRSYXCU | $ (197.40) | DWL4EXJNUK | $ (168.00) |
| DD6WKZJ4E2 | $ (621.18) | DWL6Q2XPZM | $ (7.98) |
| DD74YLWSHE | $ (33.60) | DWL6THM9XV | $ (46.62) |
| DD79P5VCR2 | $ (1,869.00) | DWL8XKNQGU | $ (3,600.00) |
| DD7A8CT4V2 | $ (37.80) | DWLGT3P6VD | $ (6.72) |
| DD7BMAP5NL | $ (197.40) | DWLHANZ9FJ | $ (47.46) |
| DD7EXKW2PJ | $ (14.69) | DWLMR46QDE | $ (13.02) |
| DD7GC9H8SE | $ (90.30) | DWLN65B7QZ | $ (51.66) |
| DD7TBWCLGH | $ (480.90) | DWLRM9JEX8 | $ (25.20) |
| DD7TQV8N4X | $ (436.80) | DWLXAKY7ZD | $ (15.63) |
| DD7UCGQM95 | $ (8.82) | DWLY39BPAT | $ (85.26) |
| DD7UHZRSYW | $ (29.82) | DWLYGZMSJP | $ (54.60) |
| DD825GYKZ3 | $ (178.50) | DWM2AELZTN | $ (378.00) |

**TOTAL CLAIMS: 10,377**
**TOTAL RECOGNIZED CLAIM : $37,695,152.47**

_____

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| DD82WPAQSF | $ (34.86) | DWM4XF3YUB | $ (3.78) |
| DD84RHBY9K | $ (7.56) | DWMDVE39UA | $ (52.31) |
| DD8ACKEPBY | $ (888.00) | DWMNYR8D4Q | $ (682.92) |
| DD8LG2FMRW | $ (15.96) | DWMS9CPNAY | $ (4.62) |
| DD8M9SFJW4 | $ (14.66) | DWMUX2YAL4 | $ (48.30) |
| DD8MVBSF92 | $ (19.32) | DWMXKY2L3F | $ (77.76) |
| DD8PH3AFQE | $ (156.66) | DWMY76JHBZ | $ (24.00) |
| DD8RNMJYQK | $ (2,856.96) | DWN2Z6SUE7 | $ (19.32) |
| DD8ZGXY6F9 | $ (11.76) | DWN7BM28UK | $ (10.08) |
| DD8ZVR3FC5 | $ (127.68) | DWNAGEFQJK | $ (1,234.84) |
| DD96EBYXCS | $ (3.36) | DWNEC3DLTB | $ (33.18) |
| DD9CKEH4B2 | $ (40.74) | DWNRT6F5AE | $ (157.50) |
| DD9HCXVYFQ | $ (51.97) | DWNV7ZLM3P | $ (71.26) |
| DD9HJUE62C | $ (219.24) | DWNVPKEF4S | $ (29.82) |
| DD9HQBSFX8 | $ (711.06) | DWNZ293KTH | $ (36.96) |
| DD9J3GQCLZ | $ (5.46) | DWNZE3X6QP | $ (9.60) |
| DD9MCH4F7V | $ (0.70) | DWP4C3HZK7 | $ (12.60) |
| DD9RQHZMNU | $ (336.00) | DWP6B5HYTD | $ (882.00) |
| DD9TPJV8EA | $ (140.70) | DWP8965KEM | $ (3.28) |
| DD9UAKVTF4 | $ (205,254.00) | DWPCQMN3H4 | $ (44.94) |
| DD9Z5TY7RV | $ (68.04) | DWPLE82USQ | $ (210.00) |
| DDA4MJ8WLF | $ (48.04) | DWPLHBEK7Y | $ (874.02) |
| DDA5K9ZHS6 | $ (105.84) | DWPLU8DTJ6 | $ (41.16) |
| DDA8QSYLU2 | $ (0.24) | DWPRYFQ579 | $ (72.24) |
| DDAKW4GYJX | $ (915.18) | DWPTFK93UN | $ (177.24) |
| DDAKWXC9NE | $ (243.60) | DWPV58SJEZ | $ (1.08) |
| DDAQLRXSM3 | $ (126.84) | DWQDPE8N7F | $ (1.26) |
| DDARFLWHVC | $ (5.24) | DWQGUKLZ2X | $ (314.88) |
| DDARPTY2F7 | $ (39,724.44) | DWQJL2FKXS | $ (73.50) |
| DDAVCG7EQK | $ (17.64) | DWQVL5KXE8 | $ (21.42) |
| DDAX6HT2U4 | $ (107.10) | DWR2PGASM5 | $ (1,121.51) |
| DDB2GLZFQ9 | $ (754.56) | DWR36LN2XG | $ (14.70) |
| DDB95GA4XN | $ (10.50) | DWR5KVUEGF | $ (49.56) |
| DDBCMGW8ZA | $ (84.00) | DWR7ZGFUD8 | $ (105.00) |
| DDBFAKXG6L | $ (56.70) | DWRECLS3BH | $ (88.90) |
| DDBL5J976H | $ (11.34) | DWRZJEABX5 | $ (302,400.00) |
| DDBMQWKRU2 | $ (55.86) | DWS2U5THZB | $ (3,473.60) |
| DDBP7TVUSW | $ (43.68) | DWS3KRM69H | $ (77.54) |
| DDBR8GVAQ4 | $ (39.90) | DWS89DJYML | $ (30.66) |
| DDC2STGEX8 | $ (73.08) | DWSAJP7R8V | $ (33.60) |
| DDC3M8T6GJ | $ (111.44) | DWSC8F5J3U | $ (10.50) |

**TOTAL CLAIMS: 10,377**
**TOTAL RECOGNIZED CLAIM : $37,695,152.47**

_____

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| DDC5VYEK4F | $ (18.06) | DWSPJLFN7Y | $ (129.70) |
| DDC6GAL34U | $ (4.20) | DWSPU35KYG | $ (12.18) |
| DDCB6YST9K | $ (17.22) | DWSQXH7YB2 | $ (165.90) |
| DDCBETR27Z | $ (82.32) | DWST7UBD69 | $ (58.08) |
| DDCHWYATLM | $ (73.50) | DWSX5R896K | $ (2,100.00) |
| DDCNFXZ3R6 | $ (8.40) | DWT3EG5DN7 | $ (1,050.00) |
| DDCSHFVEN2 | $ (105.00) | DWT3NBD9PH | $ (570.78) |
| DDCSKEURJN | $ (32.08) | DWT7P5MU6X | $ (24.34) |
| DDCW68MXLF | $ (107.10) | DWTC6QEKD4 | $ (588.00) |
| DDE37XRWBS | $ (26.88) | DWTCMVDK3E | $ (330.54) |
| DDE39M54KN | $ (445.20) | DWTCP5J789 | $ (755.16) |
| DDE5K8LRW3 | $ (6.84) | DWTJF7DMA4 | $ (169.26) |
| DDE6XMFZ53 | $ (142.38) | DWTYX2CAUH | $ (42.00) |
| DDE8JX9YZ4 | $ (84.00) | DWTZDXVBRU | $ (55.02) |
| DDEG829RW4 | $ (9.66) | DWU4BNC95Q | $ (55.16) |
| DDEQ5BL9SZ | $ (194.46) | DWU5J26YZ8 | $ (2.70) |
| DDESPF8HKA | $ (116.34) | DWU7HJ2Y8G | $ (379.26) |
| DDESUN263C | $ (33.12) | DWU8ZKFX3J | $ (22.68) |
| DDEUBXVKGM | $ (705.60) | DWU9TNG8RS | $ (252.00) |
| DDF43UJHSR | $ (37.59) | DWUJQACDY3 | $ (91.14) |
| DDF5Q87MAB | $ (97.92) | DWUQ9SBKTP | $ (88.80) |
| DDF734XPCL | $ (47.88) | DWUS8DXJCL | $ (10.08) |
| DDF8HYCKN3 | $ (36.30) | DWUX7D6KSR | $ (147.42) |
| DDFCXVTM3Z | $ (161.70) | DWUZPEVA28 | $ (123.90) |
| DDFG3M9CSY | $ (7.20) | DWUZV59YRL | $ (138.60) |
| DDFGQXZ693 | $ (38.40) | DWV82RT5G6 | $ (121.80) |
| DDFGV5SNCP | $ (2,359.56) | DWV8U6JQ3C | $ (67.20) |
| DDFJWBPSNT | $ (9,797.76) | DWVBFUK9JL | $ (125.16) |
| DDFRC5GPL4 | $ (12,207.30) | DWVCFLMTNH | $ (126.00) |
| DDG62UQVM4 | $ (37.20) | DWVE8UJL64 | $ (14.70) |
| DDG7JM9RNF | $ (12.60) | DWVGZEKAS2 | $ (27.30) |
| DDGC6EN8LB | $ (195.72) | DWVRBLG3ZA | $ (10,878.00) |
| DDGH3RUSCY | $ (62.58) | DWX3GJKCVF | $ (46.62) |
| DDGTQMFKLZ | $ (17.22) | DWX3LZBAUS | $ (208.31) |
| DDGYNT7VAB | $ (18.90) | DWX5B7HDSF | $ (2,100.00) |
| DDH5LFCR8T | $ (13.86) | DWX5E63QC9 | $ (56.70) |
| DDH9BQ4KXM | $ (44.10) | DWX89ME64T | $ (420.00) |
| DDHBQWVYF7 | $ (9.66) | DWX8VHGUBY | $ (45,205.02) |
| DDHCSNXQVF | $ (189.00) | DWX9Y8EMPL | $ (417.06) |
| DDHCSZQ9B3 | $ (420.00) | DWXGVR6TYB | $ (106.08) |
| DDHJNYKGPU | $ (126.00) | DWXH3VEYP8 | $ (7.98) |

**TOTAL CLAIMS: 10,377**
**TOTAL RECOGNIZED CLAIM : $37,695,152.47**

_____

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| DDHQLCVNB3 | $ (635.04) | DWXLPGKMRN | $ (66.78) |
| DDHR7ZNK95 | $ (735.00) | DWXMBJPS9L | $ (73.50) |
| DDJHP3VFL4 | $ (7.98) | DWXNLPVRKT | $ (58.80) |
| DDJMG4HZX9 | $ (298.20) | DWXTV5UF34 | $ (144.90) |
| DDJPT5AWCL | $ (126.00) | DWXV32MBQD | $ (108.36) |
| DDJSE3C8WP | $ (194.46) | DWXYLNCQS5 | $ (7,440.00) |
| DDJTZ8SH4F | $ (2.10) | DWY5H48AKQ | $ (420.00) |
| DDJXAGK2W3 | $ (35.52) | DWY6HUBAJ9 | $ (63.84) |
| DDK35YRX2Q | $ (43.26) | DWY6L372PM | $ (17.22) |
| DDK39NWABG | $ (97.44) | DWY9EM63KQ | $ (115.62) |
| DDK476UGPX | $ (147.00) | DWYB57QT3E | $ (10.92) |
| DDK5CEB7L6 | $ (67.20) | DWYCJNB4UG | $ (3,857.70) |
| DDK6P4J9AX | $ (15.12) | DWYHDQCXTE | $ (30.24) |
| DDKEYCLWNV | $ (27.72) | DWYHTP9ZSR | $ (420.00) |
| DDKF9H57EJ | $ (159.60) | DWYJ39GMF6 | $ (12.60) |
| DDKFZ8EJHW | $ (95.34) | DWYKCT94DL | $ (102.90) |
| DDKGTNFAP4 | $ (372.12) | DWYKG8NDJB | $ (21.00) |
| DDKH9XJMCV | $ (33.18) | DWYM7HKJN5 | $ (50.82) |
| DDKL7ANV43 | $ (21.42) | DWZ582KJER | $ (37.38) |
| DDKLERXMFS | $ (19.79) | DWZ6SYAEXH | $ (3.00) |
| DDKPM4AWSJ | $ (26.46) | DWZC82KNQS | $ (80.22) |
| DDKVNCE7A3 | $ (462.00) | DWZDXM9K4V | $ (134.82) |
| DDL2RXQ4N5 | $ (159.60) | DWZHYRL4NC | $ (395.22) |
| DDL3AFYBGU | $ (210.00) | DWZN87AXHT | $ (14.28) |
| DDL4BJ73KX | $ (29,938.44) | DWZQBVXM63 | $ (360.36) |
| DDL89MPYSH | $ (62.16) | DWZQP7VBM4 | $ (19.74) |
| DDL9MVJAXW | $ (18.00) | DWZXSATFJC | $ (151.20) |
| DDLGFTMWNZ | $ (176.40) | DX2ABH4D37 | $ (15.36) |
| DDLJG4HVX6 | $ (23.94) | DX2D748BLZ | $ (9.12) |
| DDLK7J6RSC | $ (40.32) | DX2E43MWRZ | $ (150.78) |
| DDLKHYCWTF | $ (29.82) | DX2F8QSUEG | $ (7.68) |
| DDLP4ETKB6 | $ (420.00) | DX2GVBWMQ9 | $ (75.18) |
| DDLRN49YJV | $ (14.70) | DX2JTPYSZM | $ (40.32) |
| DDLT7U3QX2 | $ (5.76) | DX2KLUTPRJ | $ (1,115.10) |
| DDLV2RZ94P | $ (87.36) | DX2MYHBFSD | $ (191.10) |
| DDLYTE2JQU | $ (78.96) | DX2QTPLJUN | $ (424.20) |
| DDM5E4NF6G | $ (6,292.44) | DX2Z7KVCHJ | $ (16.80) |
| DDMBX7T3QL | $ (120.12) | DX34YWBUKV | $ (102.24) |
| DDME82R5C4 | $ (190,724.94) | DX37EPRVL4 | $ (323.40) |
| DDMEF7YN3R | $ (869.40) | DX3A4RP78B | $ (630.00) |
| DDMGY7L25S | $ (46.62) | DX3GY8VAKP | $ (88.62) |

**TOTAL CLAIMS: 10,377**
**TOTAL RECOGNIZED CLAIM : $37,695,152.47**

_____

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| DDMKT6AYJE | $ (121.80) | DX3HB4YWKA | $ (44.10) |
| DDMP7NGTXB | $ (26.46) | DX3MADQK89 | $ (128.52) |
| DDMSTBCZUA | $ (126.00) | DX3PH9ZGRN | $ (210.00) |
| DDMSZECNFV | $ (1,524.40) | DX3TWUJMZQ | $ (134.40) |
| DDMY7KJ82Z | $ (179.52) | DX3ZKYFU7H | $ (93.24) |
| DDMZ3G6YRL | $ (15.54) | DX42TKAJZG | $ (231.42) |
| DDN235R4HU | $ (67.20) | DX45ECQSY2 | $ (306.60) |
| DDN26MCZHV | $ (71.40) | DX49APZTH8 | $ (52.92) |
| DDN3BLPRK6 | $ (1,108.38) | DX49T5MGU6 | $ (1,217.46) |
| DDN4SVG3Q6 | $ (18.01) | DX4FMCS7KP | $ (714.00) |
| DDNMJTV463 | $ (569.10) | DX4K2ZPE79 | $ (90.30) |
| DDNMP3ZTJ5 | $ (8,400.00) | DX4T8P5GRD | $ (29.40) |
| DDNP5MH76U | $ (787.08) | DX4U8S3VLC | $ (63.00) |
| DDNWSACM3L | $ (84.84) | DX4UNCK5QR | $ (126.00) |
| DDNYA2946T | $ (119.70) | DX4UPRHA7Q | $ (51.66) |
| DDP9Q4W2B6 | $ (338.10) | DX4YAEPFMT | $ (19.32) |
| DDPAC5WTEG | $ (66.10) | DX59EHQFZC | $ (141.54) |
| DDPK5LE42J | $ (83.16) | DX5AZP9F38 | $ (58.80) |
| DDPN95TLFU | $ (168.48) | DX5CYF4NK9 | $ (184.80) |
| DDPVGLJ4A7 | $ (14.36) | DX5GNTDLRF | $ (207.06) |
| DDPYZ3N2TU | $ (45.36) | DX5LARHBQF | $ (129.78) |
| DDPZA5LQ96 | $ (50.40) | DX5VMR7WYZ | $ (94.95) |
| DDQ5R4UNSM | $ (13.02) | DX5ZPBHMVY | $ (417.90) |
| DDQ73R9UHW | $ (42.42) | DX649CV5J7 | $ (310.80) |
| DDQGJXMU5Z | $ (108.60) | DX6GQ3LZ8J | $ (120.54) |
| DDQHB2RPU9 | $ (31.50) | DX6K3LQ75Y | $ (45.78) |
| DDQKB3Z6LM | $ (31.50) | DX6QL87SNC | $ (84.00) |
| DDQLCRJ29S | $ (10.50) | DX6T7KH2CG | $ (193.20) |
| DDQS2EZLGU | $ (28.56) | DX726MCFKL | $ (1,190.70) |
| DDQYCHL596 | $ (25.20) | DX769YEBZQ | $ (38.64) |
| DDR6BYQ7NE | $ (2,016.00) | DX7FWQJGK8 | $ (233.10) |
| DDR7P8BH65 | $ (31.20) | DX7LH5Z26K | $ (6,229.39) |
| DDRALJ6B4S | $ (106.62) | DX7LUCMNPB | $ (47.46) |
| DDRAZFE39X | $ (8.15) | DX7NA4E2SH | $ (168.00) |
| DDRCXG8EVF | $ (79.80) | DX7R3WHQKA | $ (42.00) |
| DDRHKF85S9 | $ (102.48) | DX7UE2YVBQ | $ (142.38) |
| DDRK8U9SYW | $ (46.15) | DX7W8M4YSA | $ (840.00) |
| DDRQ5K7H84 | $ (43.26) | DX84LTJVH7 | $ (5.16) |
| DDRY459SEZ | $ (42.00) | DX86AFBTDN | $ (20.58) |
| DDRY5K38HE | $ (336.00) | DX879M4HCS | $ (97,110.72) |
| DDS42HYXPG | $ (31.50) | DX87MBPUND | $ (11.34) |

**TOTAL CLAIMS: 10,377**
**TOTAL RECOGNIZED CLAIM : $37,695,152.47**

_____

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| DDS8GW4UHA | $ (3.60) | DX8EPA7QW9 | $ (12.18) |
| DDSAWV8Z7E | $ (31.50) | DX8K9TL7N5 | $ (141.54) |
| DDSBAVLYR6 | $ (105.42) | DX8Q3YFZB6 | $ (420.00) |
| DDSBRGJM7F | $ (333.90) | DX8R2SWC3V | $ (64.26) |
| DDSCF84V5B | $ (27.30) | DX8R3LNB69 | $ (15.12) |
| DDSE9T4Z2F | $ (2,268.00) | DX8TP6AHFC | $ (25.19) |
| DDSFCL5PHQ | $ (105.00) | DX8VAZY6DT | $ (98.70) |
| DDSJ7TNPE4 | $ (1,586.40) | DX8VN7PTLU | $ (36.96) |
| DDSK4PH38R | $ (117.60) | DX94L2JQTB | $ (11.34) |
| DDSMCYPLWQ | $ (58.80) | DX9DHBYA2M | $ (282.24) |
| DDT32NYG5Z | $ (232.26) | DX9H5WE3S4 | $ (99.96) |
| DDT426XRPG | $ (953.40) | DX9TFYARJK | $ (4,612.44) |
| DDTJBWKX2M | $ (61.32) | DX9WBLPG8U | $ (32.76) |
| DDTK98VELB | $ (89.78) | DX9ZC3UDPR | $ (47.04) |
| DDTKA58MJV | $ (252.00) | DXA3BH59DP | $ (214.20) |
| DDTNA4SFMB | $ (252.00) | DXACQHT58L | $ (18.06) |
| DDTZS9BR5C | $ (1,212.54) | DXAG3UJ8C4 | $ (31.20) |
| DDU2VLQGNW | $ (2,635.50) | DXAJ2SK7HD | $ (28.14) |
| DDU3NT52GK | $ (64.32) | DXAJEMLFB9 | $ (136.50) |
| DDU7QFN5B3 | $ (44.52) | DXAQ297YTB | $ (13.44) |
| DDUC8FT36A | $ (31.08) | DXATQLN4JZ | $ (42.00) |
| DDUGNQRKEY | $ (6,168.39) | DXAWKQN3CJ | $ (26.46) |
| DDUGWSH7ZB | $ (487.20) | DXB35V8FNG | $ (420.00) |
| DDURSGY8TV | $ (44.52) | DXB39L4P8Y | $ (450.24) |
| DDV3X89H4E | $ (315.00) | DXB6R7Y2PG | $ (18.06) |
| DDV7X3MRFN | $ (23.10) | DXBD4MJTGY | $ (630.00) |
| DDVA5YW9SF | $ (152.04) | DXBG7CQJVU | $ (74.88) |
| DDVBM2R46Y | $ (37.80) | DXBG9576K8 | $ (6,261.78) |
| DDVGSKC5YQ | $ (290.64) | DXBK4G8V7N | $ (29.82) |
| DDVHCMKN24 | $ (220.50) | DXBLJ9UMKA | $ (148.68) |
| DDVLYR4UG8 | $ (274.26) | DXBMF5VH38 | $ (115.50) |
| DDVRXJ8UN6 | $ (41.58) | DXBPA9ZJFK | $ (94.74) |
| DDVUGWKNHE | $ (568.26) | DXBQR4LCA2 | $ (10.92) |
| DDW2854GFN | $ (57.12) | DXBUPQWDK9 | $ (2.75) |
| DDWG7A9P6N | $ (33.60) | DXC29SE37N | $ (90.72) |
| DDWQNM3U49 | $ (75.60) | DXC2P5SBRZ | $ (457.80) |
| DDWR5UN2MH | $ (411,096.00) | DXC37YSJ8B | $ (63.00) |
| DDWTX42MRH | $ (4.36) | DXC45ERHAZ | $ (15,300.48) |
| DDWUVXN9TE | $ (1,016.64) | DXCE63U4BV | $ (2.52) |
| DDWVCLUT83 | $ (27.30) | DXCQ6YJ872 | $ (467.46) |
| DDWVRXP6N5 | $ (56.28) | DXCQJBE9W6 | $ (72.24) |

**TOTAL CLAIMS: 10,377**
**TOTAL RECOGNIZED CLAIM : $37,695,152.47**

_____

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| DDWX7AR4PM | $ (222.60) | DXCYWQNJ6T | $ (11.34) |
| DDX3AYNFEC | $ (252.00) | DXD3FHYL62 | $ (49.56) |
| DDX4ZKBTUQ | $ (110.46) | DXD4K2B6CQ | $ (41.40) |
| DDX54PRNE6 | $ (54.60) | DXD62GW5RS | $ (109.20) |
| DDX6VEPSCU | $ (23.10) | DXD6R9WA2L | $ (168.00) |
| DDX7GN249H | $ (210.00) | DXD8B3MVSH | $ (120.00) |
| DDX84G7NBZ | $ (77.70) | DXD9NYRV8G | $ (218.82) |
| DDX85AVG7K | $ (7.56) | DXDF7H5NEW | $ (18.48) |
| DDXAW4SHGY | $ (101.22) | DXDMJSUQGW | $ (31.08) |
| DDXK3TWAV9 | $ (184.80) | DXDNQK46UW | $ (98.28) |
| DDXKC4W78G | $ (41.16) | DXDPVFKLUN | $ (147.00) |
| DDXLPE75G2 | $ (43.26) | DXDQWNPHZ5 | $ (35.28) |
| DDXM6GVCKH | $ (7.56) | DXDSLBT4CY | $ (29.40) |
| DDXPMN4QAF | $ (8.40) | DXDUMZVYLC | $ (126.00) |
| DDXR25SF89 | $ (12.18) | DXE43HMLBQ | $ (525.00) |
| DDXRG53CKZ | $ (54.72) | DXE85NG9UV | $ (5.04) |
| DDXYJRPVE9 | $ (5.88) | DXELWBHJY5 | $ (13.02) |
| DDY4GHQK2U | $ (57.96) | DXEN4MWBCP | $ (287.70) |
| DDY5BR93WN | $ (62.16) | DXEPLSHG5D | $ (19.31) |
| DDY5M8J7QZ | $ (147.00) | DXEQ8L2HRK | $ (37.80) |
| DDY6FKGBQ3 | $ (480.00) | DXEQBDHGRJ | $ (300.30) |
| DDYG7A5MXQ | $ (218.40) | DXEVNBZWQL | $ (1,890.00) |
| DDYGPN3W95 | $ (46.20) | DXEVP7MUH8 | $ (441.12) |
| DDYHW2J7RG | $ (168.00) | DXEWBVD6SC | $ (210.00) |
| DDYR94P5NS | $ (42.00) | DXF3KCESYQ | $ (126.00) |
| DDYUXFMTCV | $ (28.98) | DXF8YV342N | $ (7.17) |
| DDYW94NRCM | $ (1,038.24) | DXFBGDZE4A | $ (10.92) |
| DDYX5MVNBE | $ (0.78) | DXFBLEJ2DZ | $ (15.96) |
| DDZ2NGXY6J | $ (15.54) | DXFGE54J6N | $ (139.44) |
| DDZCTMXGUN | $ (32.34) | DXFLWPRJDG | $ (46.20) |
| DDZCYJWPF8 | $ (119.34) | DXFM2URJ6E | $ (97.44) |
| DDZFM4ANLX | $ (126.00) | DXFM78HUCB | $ (41.58) |
| DDZGKFAU6S | $ (77.70) | DXFMGPLQZ7 | $ (53.34) |
| DDZLB7E96T | $ (286.86) | DXFQ5PCY9Z | $ (883.68) |
| DDZLKANPF6 | $ (72.66) | DXFQ7HM5RS | $ (24.30) |
| DDZR87CU6K | $ (73.50) | DXFSRVKTH3 | $ (81.48) |
| DDZRKHBAQM | $ (33.60) | DXFT9Z6V3R | $ (204.00) |
| DDZRNQY2M3 | $ (493.08) | DXFWRMVQUH | $ (250.32) |
| DE23K9RWCF | $ (23.52) | DXG48YQLJZ | $ (25.20) |
| DE2798FQSG | $ (107.94) | DXG4TCLK2A | $ (45.36) |
| DE2JTC9V4R | $ (617.46) | DXG9KUV6QD | $ (48.30) |

**TOTAL CLAIMS: 10,377**
**TOTAL RECOGNIZED CLAIM : $37,695,152.47**

_____

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| DE2KTXVDZG | $ (12.60) | DXGDVUP5YH | $ (7.31) |
| DE2NQ34W8R | $ (52.50) | DXGKCSN842 | $ (33.60) |
| DE2VDC4PYB | $ (7.92) | DXGNJ8CRBT | $ (140.90) |
| DE2VHD7Q8Y | $ (7.68) | DXGNVSEJ5P | $ (84.00) |
| DE2WM3YADG | $ (7.34) | DXGPB7TNL8 | $ (460.49) |
| DE34R6N9M2 | $ (58.86) | DXGYE5ZVBK | $ (78.96) |
| DE35DKXLJG | $ (166.74) | DXGYFEBKWJ | $ (5.28) |
| DE3F6TCVG5 | $ (113.80) | DXH2WSJFBU | $ (34.02) |
| DE3Q2JUDA9 | $ (146.40) | DXH6ECKV84 | $ (3,150.00) |
| DE3TQ4NLX2 | $ (192.78) | DXHAESVBQN | $ (86.94) |
| DE3VRYBL84 | $ (212,100.00) | DXHAN8LJYU | $ (201.60) |
| DE3YXW6JUG | $ (46.20) | DXHB93WPLY | $ (71.41) |
| DE3ZFNBWH4 | $ (3,947.04) | DXHBP67N2T | $ (183.54) |
| DE4JR6MU38 | $ (11,644.80) | DXHCP2AUZQ | $ (222.60) |
| DE4LAUYBJ2 | $ (120.54) | DXHDY7E26M | $ (7.56) |
| DE4LPFN3MB | $ (11.76) | DXHES437C9 | $ (20,343.96) |
| DE4M7FAYLN | $ (70,639.38) | DXHJWRYKZG | $ (74.34) |
| DE4MQNL5SG | $ (47.46) | DXHKQ6YSG4 | $ (18.48) |
| DE4MZABDCS | $ (49.30) | DXHM263PUV | $ (40.32) |
| DE4NL85PUT | $ (52.50) | DXHQFJW4RS | $ (84.00) |
| DE4WXYHRP8 | $ (546.42) | DXHSYC5TN8 | $ (59.64) |
| DE4XAT3U2R | $ (47.04) | DXHVJPQWAM | $ (977.34) |
| DE4YX2L9U3 | $ (60.00) | DXHWMAYJNQ | $ (129.78) |
| DE52V9WPFU | $ (45.36) | DXHY9T26ZP | $ (97.92) |
| DE52YUGAJ7 | $ (122.64) | DXHZUVP4AQ | $ (17.64) |
| DE548GWKAS | $ (16.80) | DXJ53ZHK7N | $ (48.30) |
| DE58GVY49K | $ (18.86) | DXJ8S6D937 | $ (2.41) |
| DE5D7FWXN4 | $ (16.80) | DXJA9RQHEL | $ (147.00) |
| DE5DKHGYSL | $ (23.40) | DXJBV95YEZ | $ (5.46) |
| DE5H7Y8M24 | $ (67.20) | DXJYBLVR36 | $ (180.60) |
| DE5KFZV3R4 | $ (0.72) | DXJZ86LCKU | $ (6.30) |
| DE5NS89PXQ | $ (2.52) | DXK3VDSLTW | $ (294.00) |
| DE5PAMBSUW | $ (5.88) | DXK67UJL8B | $ (1,413.30) |
| DE5PJDKLF3 | $ (8.77) | DXKA9MWE6J | $ (245.70) |
| DE5Q2K739F | $ (130.62) | DXKB68VHFG | $ (119.28) |
| DE5ZNVLKD4 | $ (25.62) | DXKBW3HNQ5 | $ (31.50) |
| DE62CKMRPF | $ (93.24) | DXKUL9BQ3W | $ (40.32) |
| DE6GSTK4M8 | $ (0.18) | DXKUNWPD43 | $ (36.80) |
| DE6J8DW9QF | $ (25.20) | DXKWFDP3BQ | $ (1,208.64) |
| DE6LKUYAR4 | $ (18.06) | DXKZB973PL | $ (14.28) |
| DE6SVFMWLJ | $ (13.44) | DXL23EP8R7 | $ (132.95) |

**TOTAL CLAIMS: 10,377**
**TOTAL RECOGNIZED CLAIM : $37,695,152.47**

_____

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| DE6UL3HP9B | $ (126.42) | DXL3U2NJ97 | $ (219.36) |
| DE6Y3WTZMB | $ (7.56) | DXL8HPJECV | $ (8.40) |
| DE73AQTY45 | $ (2,554.44) | DXLB65S7AP | $ (863.52) |
| DE79H6VSFR | $ (298.62) | DXLF83MZWG | $ (672.00) |
| DE7KDJN5PB | $ (1,659.00) | DXLHBGP86M | $ (283.25) |
| DE7SJ2YHGZ | $ (382.20) | DXLJH689EK | $ (21.00) |
| DE7VH9AGXD | $ (21,047.27) | DXLJVYK2WQ | $ (18.86) |
| DE7VXQ9WPY | $ (28.56) | DXLMBVG5F4 | $ (155.82) |
| DE82LUG3VJ | $ (16.32) | DXLQCAGTYM | $ (1,980.52) |
| DE89SGNAFV | $ (20.58) | DXLTHJQC2Y | $ (2,878.86) |
| DE8BGSLM3V | $ (97.44) | DXLUMF2PRJ | $ (42.30) |
| DE8CFJHR3N | $ (312.90) | DXM3DGJSP5 | $ (89.04) |
| DE8KRSDFNA | $ (130.20) | DXM7JK3V6S | $ (7,639.50) |
| DE8MRAD3YC | $ (37.50) | DXM9A5JKRZ | $ (83.25) |
| DE8NLQW273 | $ (72.66) | DXMAYB53JU | $ (43.68) |
| DE8RC7P5GH | $ (118.44) | DXMBY6GNCU | $ (75.60) |
| DE8UARCT3X | $ (2.10) | DXMCJ7YR9F | $ (24.78) |
| DE8URQKZNW | $ (200.64) | DXMJQSH4ZT | $ (10.50) |
| DE8X3RLQKF | $ (2,032.34) | DXMNZQUPLK | $ (5.88) |
| DE8YBF5SMJ | $ (345.66) | DXMPY5QSVD | $ (22.26) |
| DE93NXH65S | $ (21.00) | DXMUA6KJWL | $ (5,750.77) |
| DE97QCSMLJ | $ (80.33) | DXMYG4JZFR | $ (89.04) |
| DE98ARS3JD | $ (1,302.00) | DXN6TFBY79 | $ (42.00) |
| DE9BXW5TS8 | $ (14.70) | DXN8FW6CUE | $ (73.08) |
| DE9H2FRKBZ | $ (9.66) | DXN9L7ZMBY | $ (23.57) |
| DE9TXUCPLY | $ (18.24) | DXNBD3E2F8 | $ (41,762.70) |
| DE9YGJA7NB | $ (42.00) | DXNF5T7BJG | $ (10.08) |
| DE9YLN5AKV | $ (65.94) | DXNGBSDP2C | $ (3,696.00) |
| DEA4GJFVDB | $ (26.04) | DXNHA5L4J3 | $ (91.14) |
| DEA4S7QXGZ | $ (630.00) | DXNPG9VU6C | $ (14.40) |
| DEA5JYX2C6 | $ (640.00) | DXP543Z6AB | $ (49.14) |
| DEA6FSQ9PB | $ (16.80) | DXP5H62A3U | $ (474.20) |
| DEAMFBC74L | $ (8.82) | DXP982YKBZ | $ (420.00) |
| DEAP89QC6S | $ (301.00) | DXPBA34JLC | $ (7.52) |
| DEAR92478D | $ (12,264.00) | DXPC869KLU | $ (226.38) |
| DEAU86GNXF | $ (52.98) | DXPHYEUVNF | $ (97,314.00) |
| DEAUS2KBN7 | $ (168.00) | DXQ6A93YSC | $ (137.34) |
| DEAV2DFU3J | $ (32,610.39) | DXQ6GWD2U8 | $ (30.24) |
| DEAWFPYUJQ | $ (504.00) | DXQCBD4YLV | $ (8.40) |
| DEAYHRMU8P | $ (252.00) | DXQCEF8YM3 | $ (216.30) |
| DEB2XU6WDL | $ (23.10) | DXQDGT9HUR | $ (65.52) |

TOTAL CLAIMS: 10,377
TOTAL RECOGNIZED CLAIM : $37,695,152.47

_____

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| DEB7KCHUNW | $ (54.60) | DXQE43BL7J | $ (4,256.82) |
| DEBFW98QUP | $ (130.62) | DXQKBF4AMG | $ (210.00) |
| DEBFZRVJTK | $ (116.34) | DXQKCEURWT | $ (3,726.00) |
| DEBJ4CD2SU | $ (49.56) | DXQLE9SK8F | $ (128.10) |
| DEBJQFHD48 | $ (83.58) | DXQNLW3ZRM | $ (59.30) |
| DEBK6LSH7R | $ (123.91) | DXQPLGMFJ4 | $ (161,868.00) |
| DEBQ2KYMTS | $ (0.84) | DXQR4ZBA6F | $ (52.50) |
| DEBU3KHD6C | $ (25.62) | DXQYJ8U2KE | $ (573.43) |
| DEBVRAGFND | $ (43.62) | DXQZW325HE | $ (231.36) |
| DEBXTGAWH3 | $ (400.26) | DXR4BS9YTD | $ (111.30) |
| DEBZN8H9K2 | $ (43.26) | DXR56DA2YZ | $ (46.62) |
| DEBZQ9XMCG | $ (5.04) | DXRKLGZCET | $ (11.34) |
| DEC2FK6QAX | $ (87.78) | DXRTK7EVQ3 | $ (6.30) |
| DEC3GZ92QB | $ (46.98) | DXRU973KBP | $ (27.30) |
| DEC7AXW296 | $ (9.24) | DXRWN7LDFU | $ (12.60) |
| DECBRX8ZVU | $ (39.90) | DXS6K9NR3T | $ (41.90) |
| DECGHRMDFW | $ (14.28) | DXSB4HU6GJ | $ (25.20) |
| DECLKGW59X | $ (1,050.00) | DXSD7T9W3A | $ (81.90) |
| DECQ4AVK9M | $ (1,474.30) | DXSG8Z6C9M | $ (75.36) |
| DECT3KV28G | $ (34.60) | DXSGV25MTU | $ (506.94) |
| DECWGVQ3FZ | $ (205.80) | DXSL75KY6N | $ (131.88) |
| DED5KB9JZF | $ (21.84) | DXSLY9TK3A | $ (52.50) |
| DED6WGC45Q | $ (7.14) | DXSTHBJL9E | $ (3,696.00) |
| DED7PL4TXM | $ (43.68) | DXSV4N8WMD | $ (784.68) |
| DEDJQG95YW | $ (98.34) | DXSW69EMT4 | $ (9,920,483.16) |
| DEDLBQCJS7 | $ (252.00) | DXSYJ52RFU | $ (1,894.20) |
| DEDN8A9W62 | $ (94.50) | DXSYWDU9J6 | $ (420.00) |
| DEDURX92YN | $ (172.20) | DXSZ9AQN4J | $ (388.50) |
| DEDYN6HZTF | $ (50.40) | DXT74ADC5L | $ (15.54) |
| DEF85BR496 | $ (27.38) | DXT9W6EUMQ | $ (9.66) |
| DEF93R6MSZ | $ (60.90) | DXTFZC7EUG | $ (840.00) |
| DEFA5N2PZB | $ (10.72) | DXTGQLVWUK | $ (6.30) |
| DEFA83K4SW | $ (5.46) | DXTHGPNZLM | $ (45.44) |
| DEFCA8TDB4 | $ (8.82) | DXTLZKNMR5 | $ (21.00) |
| DEFCKPY82V | $ (58.38) | DXTMG2D36W | $ (18.90) |
| DEFNASMCBW | $ (26.46) | DXTP85DBQW | $ (2.94) |
| DEFXB26LW8 | $ (166.74) | DXTPQ6G4W5 | $ (25.20) |
| DEFY9VHXGP | $ (0.13) | DXTQW9ZPSA | $ (13.02) |
| DEG69SBKND | $ (320.46) | DXTR93UMDZ | $ (52.50) |
| DEG73B5VSF | $ (14.70) | DXTU2F8AMD | $ (80.21) |
| DEG7BKX8DN | $ (8.40) | DXTWHKEZQV | $ (14.88) |

**TOTAL CLAIMS: 10,377**
**TOTAL RECOGNIZED CLAIM : $37,695,152.47**

_____

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| DEG7PHJMXT | $ (13.86) | DXTWNMZ5GH | $ (34.02) |
| DEG9NDX7UZ | $ (1,181.22) | DXTY35JGZC | $ (4.92) |
| DEGAHPX63S | $ (3.78) | DXU2KHNWAV | $ (13.02) |
| DEGAK5NZWD | $ (35.70) | DXU62BG5RP | $ (878.85) |
| DEGBAP4N87 | $ (9.24) | DXUD5JQ4SW | $ (417,941.16) |
| DEGJ84DBMF | $ (9.24) | DXUD6MN8BQ | $ (430.50) |
| DEGKRSJ8MW | $ (37.38) | DXUHA6BNE7 | $ (17,239.32) |
| DEGNCDK49Y | $ (29.40) | DXUK3YLQ4E | $ (2,187.61) |
| DEGNQ3VY75 | $ (520.80) | DXUQWGSCDP | $ (630.00) |
| DEGR5ZSQLB | $ (315.00) | DXUR6CGNFJ | $ (231.00) |
| DEGRBLHSZK | $ (90.72) | DXUS7T3DBQ | $ (22.26) |
| DEGUPA854F | $ (210.84) | DXUSQE4GCL | $ (33.60) |
| DEGWQV8642 | $ (2,673.30) | DXUY43BVCD | $ (147.00) |
| DEGX6BJDN5 | $ (19.24) | DXUZ378PYN | $ (126.00) |
| DEGYPTS6QX | $ (38.22) | DXV6Y2WBPF | $ (459.90) |
| DEH3JR5FAQ | $ (41.16) | DXV94CEKGS | $ (76.32) |
| DEH6G5AVCL | $ (47.04) | DXVM3REPYG | $ (105.00) |
| DEH7BY6PT9 | $ (693.00) | DXVNCQ6GDZ | $ (10.50) |
| DEHAPJWFQX | $ (7.98) | DXVPL4HB3Z | $ (61.32) |
| DEHDLBKPSA | $ (310.38) | DXVTC7FW5L | $ (256.20) |
| DEHSYR9X4T | $ (5.88) | DXW2MP8NUC | $ (80.22) |
| DEHT76PFKC | $ (220.50) | DXW75FDQEA | $ (462.00) |
| DEHXV5L3UF | $ (84.00) | DXW7LBRDFE | $ (218.00) |
| DEJ3AM4YQ8 | $ (10.50) | DXWDA92UN3 | $ (15.12) |
| DEJ3Q9VKX6 | $ (20.58) | DXWDFHRYS4 | $ (212.10) |
| DEJ6T9NDFM | $ (10.92) | DXWJCT8U7R | $ (156.24) |
| DEJ7BWZS34 | $ (42.00) | DXWNGE8YH3 | $ (90.24) |
| DEJ8QA2YSC | $ (12.60) | DXWUHVCPDM | $ (99.12) |
| DEJLFY28QT | $ (17.22) | DXYL2TW4DM | $ (50.40) |
| DEJNFRT34W | $ (171.36) | DXYN2TE9JU | $ (7.14) |
| DEJR4BZ367 | $ (1,599.78) | DXZFMEDQYT | $ (120.96) |
| DEJR4D25V7 | $ (420.00) | DXZH8WYB5S | $ (1.26) |
| DEK42D7TGS | $ (33.60) | DXZHYGBAK8 | $ (15.12) |
| DEK7TUC5WZ | $ (23.88) | DXZL7DE3FW | $ (111,199.53) |
| DEK9HNTJ47 | $ (36.96) | DXZSNUTDFV | $ (96.60) |
| DEKX7HULWG | $ (90.30) | DXZW69VG3T | $ (17.64) |
| DEKYWUL9CF | $ (10.08) | DY23T4BP6X | $ (934.50) |
| DEL6C7SVA2 | $ (300.30) | DY2FH387WL | $ (33.60) |
| DEL74Y2FAS | $ (6.30) | DY2HL96RG8 | $ (10.92) |
| DELAVHD5C9 | $ (7.56) | DY2KX4PUWC | $ (61.12) |
| DELBJ582UA | $ (109.20) | DY2NCSAG46 | $ (257.69) |

**TOTAL CLAIMS: 10,377**
**TOTAL RECOGNIZED CLAIM : $37,695,152.47**

_____

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| DELDB4VZYF | $ (284.34) | DY2U38BHWG | $ (408.66) |
| DELFVZ8RC7 | $ (222.18) | DY2VSXDWQA | $ (49.56) |
| DELGF24YQ3 | $ (10.50) | DY34LAXRQC | $ (28.98) |
| DELJ8T7XMC | $ (75.60) | DY35CD8T79 | $ (243,982.62) |
| DELMJGFPNA | $ (13.02) | DY35M7LDUQ | $ (105.00) |
| DELN5D6MV2 | $ (386.29) | DY35SAZEMH | $ (10.50) |
| DELNJUMXG2 | $ (33.60) | DY37SKXATP | $ (420.00) |
| DELUSVNDJ5 | $ (54.72) | DY37UDWXKV | $ (32.64) |
| DELUYNQ4RG | $ (39.81) | DY3ADQCB6T | $ (6.60) |
| DELVZGDB6K | $ (2,291.94) | DY3C5EPLBA | $ (28,248.11) |
| DELX298C3M | $ (19.20) | DY3HCK2AZL | $ (315.00) |
| DEM4FUB2SP | $ (106.68) | DY3UTHW2VE | $ (1,852.20) |
| DEM4XVZY3P | $ (294.00) | DY42LSWV3D | $ (14,049.36) |
| DEM6VDJY8N | $ (66.00) | DY48FQKJAC | $ (11.76) |
| DEM9P6VUXC | $ (37.80) | DY48PBDGTK | $ (162.00) |
| DEMCR27ZU3 | $ (116.76) | DY4AFQ72C8 | $ (619.50) |
| DEMDC5AZN4 | $ (8.40) | DY4CDZKPUR | $ (183.96) |
| DEMFAZCHP7 | $ (8.82) | DY4CZ2RSM9 | $ (11.34) |
| DEMFWPR574 | $ (180.06) | DY4DBXC2W3 | $ (2,106.30) |
| DEMLCRF85G | $ (68.04) | DY4MLNCU8S | $ (426.42) |
| DEMN8WP4QB | $ (129.36) | DY4MLVFK57 | $ (396.90) |
| DEMNDAHG7J | $ (14.28) | DY4TA73V82 | $ (16.38) |
| DEMQWBH72R | $ (123.48) | DY4VT3BNXZ | $ (87.78) |
| DEMV8CPT6J | $ (113.40) | DY4ZDABP38 | $ (153.30) |
| DEMWKNH9T2 | $ (7.98) | DY4ZMQ95BP | $ (6.72) |
| DEMXU69KCH | $ (2.94) | DY546DHJRZ | $ (29,291.52) |
| DEMZRLSBT8 | $ (52.08) | DY56DGBJSU | $ (67.20) |
| DEN79PVBMS | $ (10.50) | DY56FQTUZN | $ (2,342.34) |
| DEN8RZB65U | $ (31.50) | DY59K3J8NX | $ (196.98) |
| DEN9YGK6SB | $ (8.82) | DY5BCQD7WM | $ (31.50) |
| DENDUKXFRC | $ (60.90) | DY5FWPDMBV | $ (37.80) |
| DENF62S8RP | $ (24.60) | DY5RZGVU6D | $ (359.10) |
| DENK2LSUTJ | $ (148.26) | DY5VAHSWTN | $ (3.78) |
| DENM6XZ9KD | $ (11.76) | DY5Z3AHJPC | $ (42.00) |
| DENMJZ9RU6 | $ (139.57) | DY65DQW4RL | $ (105.00) |
| DENVZC98SX | $ (563.22) | DY687GSW93 | $ (240.00) |
| DENW5BLXC3 | $ (60.06) | DY69U35GV7 | $ (17.22) |
| DENZ9T4RHK | $ (257.04) | DY6A3QNXSZ | $ (178.50) |
| DEPAV96GTR | $ (28.98) | DY6ASP2Z9Q | $ (41.16) |
| DEPBJD3H9U | $ (73.83) | DY6EGNKJX5 | $ (242.76) |
| DEPCYZWGHX | $ (38.64) | DY6JNXGAQP | $ (1,478.40) |

**TOTAL CLAIMS: 10,377**
**TOTAL RECOGNIZED CLAIM : $37,695,152.47**

_____

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| DEPL8DU729 | $ (14.28) | DY6SRQABHK | $ (151.62) |
| DEPM937Q6D | $ (20.58) | DY6TRD5GBN | $ (346.92) |
| DEPMZX48B7 | $ (178.50) | DY6Z7VS5TX | $ (380.10) |
| DEPZGULS6T | $ (27.30) | DY725JVZBT | $ (116.05) |
| DEPZJFMA5H | $ (28.98) | DY72BZ5WFU | $ (180.00) |
| DEQ8GM2P3Y | $ (52,415.16) | DY72J4W3MB | $ (11.34) |
| DEQ9B5P6XR | $ (25.20) | DY72PMCQS4 | $ (29.40) |
| DEQDMWN2VL | $ (28.14) | DY76U8JLPD | $ (6.03) |
| DEQFN8XSRK | $ (7.14) | DY7A6V9PGC | $ (54.60) |
| DEQFPD5MX2 | $ (3.36) | DY7BWLS5TN | $ (57.15) |
| DEQG7YH9D6 | $ (105.00) | DY7D6AJ59Q | $ (52.50) |
| DEQGYXR62T | $ (100.80) | DY7EDATN6V | $ (321.30) |
| DEQH8GCLNR | $ (79.80) | DY7FXAHLW3 | $ (393.12) |
| DEQL2U6GF4 | $ (1,354.50) | DY7T8GRUPV | $ (4.62) |
| DEQS7TVWHR | $ (14.28) | DY7XVE3JUC | $ (151.62) |
| DEQZHF2NTB | $ (240.00) | DY7ZCLKUSW | $ (9.66) |
| DER297PTHX | $ (356.16) | DY8596GZSJ | $ (2.10) |
| DER4SYUF5X | $ (26.45) | DY8CT9AGQ3 | $ (246.80) |
| DER6NUTDXV | $ (10.92) | DY8CWDK95H | $ (630.00) |
| DER7UWHD6L | $ (72.12) | DY8CXFSQN2 | $ (205.80) |
| DERCY3W7SZ | $ (12.18) | DY8FNGPJZQ | $ (193.20) |
| DERGUCBTS7 | $ (4,368.40) | DY8JVSXLGP | $ (28.56) |
| DERJPVM68U | $ (100.80) | DY8MAB7LXS | $ (1,165.92) |
| DERJZAPYU2 | $ (165.90) | DY8P2GZNQ5 | $ (1.44) |
| DERKJQNM9V | $ (6.30) | DY8PGBF25W | $ (51.36) |
| DERQCMPJSF | $ (41.16) | DY8QDKGX2W | $ (436.80) |
| DERQJLW9MZ | $ (547.68) | DY8XME257J | $ (18.06) |
| DES6ABU2GD | $ (82.32) | DY8XQGKLRV | $ (59.64) |
| DES7Z9MFVC | $ (8.82) | DY8Z4NJ6D7 | $ (253.26) |
| DESDQN2ATG | $ (11,180.82) | DY9462JCT3 | $ (132.30) |
| DESQ6LYWMZ | $ (144.90) | DY9EX7UA53 | $ (420.00) |
| DESVRPCBKT | $ (3.93) | DY9PGLWJA8 | $ (18.48) |
| DESW5LXH62 | $ (76.02) | DY9Q3BD4V6 | $ (1,008.00) |
| DESYACTFGQ | $ (70.14) | DY9SW8FRLM | $ (919.80) |
| DET4KWCBPD | $ (292.74) | DY9UHDLZTV | $ (210.00) |
| DETA3S5Z6D | $ (911.34) | DY9WHE8XT4 | $ (0.90) |
| DETCQ7UNLV | $ (84,593.46) | DYA3Q5K8RT | $ (8.82) |
| DETHGBY79M | $ (6.72) | DYA7E4XB98 | $ (42.00) |
| DETK2DYS6F | $ (210.00) | DYA9SBVHCE | $ (311.64) |
| DETKPWVG7B | $ (94.92) | DYAC7GEWVL | $ (2.70) |
| DETL8Z74QS | $ (1,890.00) | DYACJKZ7BM | $ (6.30) |

**TOTAL CLAIMS: 10,377**
**TOTAL RECOGNIZED CLAIM : $37,695,152.47**

_____

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| DETM78ZNXC | $ (32.34) | DYAHQ894F6 | $ (6.72) |
| DETN9VKQC2 | $ (0.06) | DYAL67K8PC | $ (2,289.15) |
| DETPF8Z2NK | $ (306.18) | DYAVTSWX5Z | $ (170.94) |
| DETPJMZ96X | $ (15.12) | DYAVWQB9HE | $ (90.30) |
| DETQV2R9MB | $ (2.10) | DYAWHQU2F3 | $ (43.68) |
| DETRVPC5X9 | $ (364.14) | DYAWNQ6XM3 | $ (6.72) |
| DEU5GXRJW7 | $ (210.00) | DYAXRMTB86 | $ (2,100.00) |
| DEU8FVY2WP | $ (3,402.00) | DYB68QXRP2 | $ (122.22) |
| DEU9WC4SF3 | $ (8.16) | DYBADZ7TEU | $ (20.16) |
| DEUKRW8Q7H | $ (19.32) | DYBCLJT5X4 | $ (4.62) |
| DEUP8CX5LQ | $ (35.70) | DYBENX2ZLV | $ (64.68) |
| DEUW47B9LJ | $ (135.36) | DYBERWT3QF | $ (171.78) |
| DEUWPFS3Y8 | $ (58.80) | DYBFV2LCM5 | $ (6.32) |
| DEUXZBQ6G5 | $ (29.40) | DYBJHTFLDN | $ (47.88) |
| DEV3BYQRZF | $ (480.00) | DYBKQ36RVX | $ (20.58) |
| DEV3DNUYPA | $ (14.70) | DYBN5T7GWD | $ (42.00) |
| DEV8UPM6XB | $ (420.00) | DYBQKUM25Z | $ (251.16) |
| DEVCRDZ3BX | $ (21.84) | DYBWKEMAGF | $ (57.12) |
| DEVGFXDUTH | $ (127.20) | DYC2L3ADJ4 | $ (35.34) |
| DEVJFZ3AWT | $ (43.38) | DYC2N73MW6 | $ (33,062.40) |
| DEVSFDMZL3 | $ (167.52) | DYC2ZW6PQ7 | $ (138.60) |
| DEVSU45P78 | $ (15.00) | DYC45PBH9V | $ (30.66) |
| DEVSXBR5LJ | $ (27.30) | DYC4Q7PTRS | $ (252.00) |
| DEVTAQ8Z62 | $ (40.32) | DYCAP3RV5Q | $ (24.36) |
| DEVTLXJ3DW | $ (163.80) | DYCF29MREL | $ (57.12) |
| DEVX3W2YG6 | $ (13.44) | DYCFG9SBDK | $ (210.00) |
| DEVY5THSNM | $ (220.90) | DYCKXFQ9B6 | $ (53.34) |
| DEW27ZKL4G | $ (3.00) | DYCRZBNHEF | $ (5.52) |
| DEW4P9SLQU | $ (47.55) | DYCVSXA7G3 | $ (74.34) |
| DEW52QHK3T | $ (37.38) | DYD2HTMFXG | $ (8.40) |
| DEW5BQMLHV | $ (28.56) | DYD2ZXMLWH | $ (39.90) |
| DEW7K8PRCD | $ (11.76) | DYD5VMAUXE | $ (11.34) |
| DEW9TX5QML | $ (7.50) | DYD6ZTAPU9 | $ (32.92) |
| DEWBZR2HDM | $ (7.98) | DYD8HGVC9W | $ (10.08) |
| DEWFQ7JY8K | $ (60.90) | DYDAEPRJL5 | $ (55.44) |
| DEWP4YF7DA | $ (130.20) | DYDAV3Q7GW | $ (94.53) |
| DEXAB4UKSY | $ (437.34) | DYDL967QBR | $ (15.96) |
| DEXFC4YRJT | $ (1,470.00) | DYDNUKVG3W | $ (8,392.80) |
| DEXHV495YZ | $ (6.81) | DYDSG4UF9C | $ (386.40) |
| DEXMWFYD5Z | $ (278.46) | DYDTCHF5UE | $ (117.60) |
| DEXNBKCFR7 | $ (122.70) | DYDTK4GHXP | $ (69.72) |

TOTAL CLAIMS: 10,377
TOTAL RECOGNIZED CLAIM : $37,695,152.47

_____

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| DEXTBMWZPD | $ (6,663.30) | DYDTS7MRGU | $ (420.00) |
| DEXW3KT69Z | $ (6.72) | DYDTW387JU | $ (533.40) |
| DEXW8AQN7V | $ (623.70) | DYDVQR9MN7 | $ (426.30) |
| DEY5CA9VBL | $ (2.52) | DYE3MSD2UX | $ (2,400.00) |
| DEY7TPF956 | $ (210.00) | DYE6MKQBRL | $ (31.50) |
| DEY9V4RQLF | $ (111.30) | DYE76KCVSJ | $ (151.20) |
| DEYFU256XT | $ (0.75) | DYE8RKXSNQ | $ (345.12) |
| DEYKZC69DV | $ (700.14) | DYE8SU9VGH | $ (50.40) |
| DEYV6W4MD9 | $ (1.68) | DYE9RT3NHG | $ (558.74) |
| DEYVPTNSF8 | $ (96.18) | DYEA5JNKBW | $ (973.98) |
| DEYWGPNDQH | $ (165.90) | DYEGJAMNKZ | $ (147.00) |
| DEZ3PBK46Q | $ (27.85) | DYELNS2GTX | $ (1.13) |
| DEZ73SNX5H | $ (98.28) | DYEP3J27NX | $ (2,058.00) |
| DEZ87RDC3V | $ (10.99) | DYEZPBQJFU | $ (113.40) |
| DEZA9QFCU4 | $ (262.50) | DYF3MSNA9B | $ (56.70) |
| DEZDWVF24R | $ (210.00) | DYF9DTQMGV | $ (18.90) |
| DEZHKNMF4T | $ (321.30) | DYF9T2A564 | $ (10.17) |
| DEZHPM3J6V | $ (9.24) | DYFAEXDCBZ | $ (8.40) |
| DEZM3JBT4D | $ (62.16) | DYFBSWUQ7P | $ (20,864.34) |
| DEZRK2QDPC | $ (187.32) | DYFD87X6TV | $ (75.67) |
| DEZYQD5GWS | $ (1,260.00) | DYFEUXQW5A | $ (856.80) |
| DF23MWY7VX | $ (9.00) | DYFGX8KJHE | $ (6,438.12) |
| DF26YL9WQ4 | $ (217.14) | DYFVHRJ3AE | $ (480.00) |
| DF28Z3Q4AW | $ (252.00) | DYG29WH7JN | $ (94.08) |
| DF2BY7AL95 | $ (78.54) | DYG4QE972D | $ (200.76) |
| DF2LJUZVCD | $ (25.20) | DYG8DENXFW | $ (67.20) |
| DF2NDHJGXQ | $ (620.34) | DYG9MUD87N | $ (161.28) |
| DF2SYALQ65 | $ (282.66) | DYGFK5TR6S | $ (763.80) |
| DF2TG6VY8K | $ (46.20) | DYGJBKWZL7 | $ (40.32) |
| DF2VEP8SJ5 | $ (21.00) | DYGKJLHC8D | $ (1,769.46) |
| DF2VLUXG9Y | $ (504.00) | DYGLTFR6UA | $ (67.62) |
| DF2Y54DVCA | $ (43.26) | DYGMS597LX | $ (10.72) |
| DF3584MD2Z | $ (24.36) | DYGSA9ZBTV | $ (23.10) |
| DF37QZ5E24 | $ (117.60) | DYGZ5UCP2T | $ (10.92) |
| DF38N5BR6X | $ (87.36) | DYH4UN3SWL | $ (54.18) |
| DF38V2T64D | $ (131.88) | DYH5GJ7WCX | $ (11.34) |
| DF3G9HJCP8 | $ (151,351.69) | DYH6WAG7J8 | $ (714.00) |
| DF3GULN8YZ | $ (8.82) | DYH9RBMVXF | $ (126.00) |
| DF3KMHZWEP | $ (69.30) | DYHEBU98DX | $ (21.00) |
| DF3M57U9ES | $ (40.74) | DYHREPVKTS | $ (11.09) |
| DF3PBW8NXC | $ (7.98) | DYHRZ3VD57 | $ (3.54) |

**TOTAL CLAIMS: 10,377**
**TOTAL RECOGNIZED CLAIM : $37,695,152.47**

_____

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| DF3QV8RM54 | $ (133.56) | DYJ2A98XNU | $ (165.90) |
| DF3RTZCU6D | $ (20.00) | DYJ5L83XPV | $ (1,262.10) |
| DF3VAKDCXU | $ (15.96) | DYJN92D8MC | $ (42.00) |
| DF3W2LGCZM | $ (21.84) | DYJPV24F7D | $ (59.08) |
| DF42978YEC | $ (32.76) | DYJQ35SPEC | $ (304.92) |
| DF486XDQHU | $ (175.56) | DYJT5ANSEP | $ (7.17) |
| DF4962VBXY | $ (184.80) | DYJW9ADGX4 | $ (29.82) |
| DF4L7BMSZU | $ (28.14) | DYJWNTHZE5 | $ (60.48) |
| DF4N8GBWX3 | $ (21.00) | DYK29AT8V5 | $ (143.22) |
| DF4Q5R98UY | $ (134.40) | DYK497GTLP | $ (51.24) |
| DF4WT2VDLJ | $ (168.00) | DYK5B87WLR | $ (346.56) |
| DF4WTG8BJE | $ (244.02) | DYK6X9A48C | $ (3.00) |
| DF4X8PLR9Y | $ (54.18) | DYK86FQ2XA | $ (42,169.80) |
| DF54EMRXCU | $ (152.82) | DYK9TZXHEP | $ (2,452.80) |
| DF574XTSNB | $ (55.02) | DYKBMFZNAX | $ (84.00) |
| DF5BH3UZYP | $ (34.44) | DYKEV3XFZ7 | $ (65.10) |
| DF5E2NBML3 | $ (3,161.34) | DYKFPJA34V | $ (44.52) |
| DF5E3HCKLM | $ (3.78) | DYKP52DCTR | $ (50.40) |
| DF5GWXTMBL | $ (11.34) | DYKTBRPD3G | $ (23,139.26) |
| DF5HRDPWMQ | $ (831.60) | DYKV3U9PQJ | $ (9.66) |
| DF5JB3LQRN | $ (48.00) | DYKZ9CDSBA | $ (42.42) |
| DF5JWS79TB | $ (12.18) | DYL5TBRPEQ | $ (23.94) |
| DF5KXE8WAQ | $ (113.40) | DYL6ZADKWB | $ (176.40) |
| DF5LJCZMG6 | $ (105.00) | DYL86V5ZB3 | $ (119.70) |
| DF5LR43W62 | $ (168.00) | DYL8JWUHZ5 | $ (27.72) |
| DF5LX867BY | $ (70.14) | DYL8VPADGU | $ (252.00) |
| DF5QG4HJWN | $ (8.52) | DYL98X5K2T | $ (51.24) |
| DF5QPD4B2H | $ (65.10) | DYLC2B5U4M | $ (60.90) |
| DF5U9DRCGP | $ (10.92) | DYLEF3VDW4 | $ (15.12) |
| DF5WZCXDJ4 | $ (13.86) | DYLTBWZ57M | $ (888.00) |
| DF5XHJV3Z7 | $ (11.34) | DYLX4G5PM2 | $ (39.48) |
| DF6758MKZH | $ (82.74) | DYM2L78VRZ | $ (21.42) |
| DF67DT8WMP | $ (9.48) | DYM2PGRF5U | $ (14.70) |
| DF68CN5TB2 | $ (237.30) | DYM6W4ZK5H | $ (33.60) |
| DF68DLY9AU | $ (15.54) | DYM7BWK63P | $ (125.28) |
| DF6AQ7GMPH | $ (14.70) | DYMKW73F59 | $ (311.22) |
| DF6KZYUAM7 | $ (56.70) | DYMLVSHFT2 | $ (42.00) |
| DF6NYH9X5T | $ (144.06) | DYMN8FTKWA | $ (141.12) |
| DF6USCXL8N | $ (3.78) | DYMT459UWP | $ (252.00) |
| DF6VRA473T | $ (23.28) | DYN39B68FJ | $ (4.20) |
| DF6XELMWD3 | $ (16.38) | DYN4S68UHB | $ (331.38) |

**TOTAL CLAIMS: 10,377**
**TOTAL RECOGNIZED CLAIM : $37,695,152.47**

_____

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| DF6ZPDG8RQ | $ (35.70) | DYN54W8K7S | $ (3.54) |
| DF72KYVEP9 | $ (95.76) | DYN5CMV2Z9 | $ (9.12) |
| DF74M5UJY8 | $ (31.08) | DYN5LKP9UB | $ (299.46) |
| DF74YQD5MZ | $ (2,121.00) | DYN674EB9U | $ (446.46) |
| DF7C2UBR5H | $ (6.00) | DYN8E45UQS | $ (6.72) |
| DF7EJHVB4R | $ (3,015.60) | DYNA94TKGJ | $ (7.14) |
| DF7P2CUDMT | $ (29.40) | DYNB4ULZ7W | $ (130.20) |
| DF7TSJQDEL | $ (2.52) | DYNHM94A5W | $ (12.60) |
| DF7VC53KP8 | $ (64.26) | DYNHQ8MA9C | $ (67.20) |
| DF7ZG8K4EL | $ (138.60) | DYNSX76QC5 | $ (32.16) |
| DF82VJ9EWZ | $ (68.04) | DYNXZ2K7MB | $ (11.76) |
| DF89D34ANV | $ (420.00) | DYNZR4PEKF | $ (81.90) |
| DF8AW5EBNM | $ (18.38) | DYP3C5X8WL | $ (28.14) |
| DF8B5TRULH | $ (37.80) | DYPDEJSBHG | $ (2,197.06) |
| DF8BY7G3EX | $ (7.98) | DYPEJK96ZC | $ (393.01) |
| DF8ETYW6QC | $ (52.50) | DYPHD3A2C4 | $ (336.00) |
| DF8G7ALN43 | $ (50.40) | DYPTBCSW6G | $ (260.82) |
| DF8Q9ZH6WR | $ (10.92) | DYPX8KJT7L | $ (29.40) |
| DF8U46AHZW | $ (86.10) | DYPXWBLH6C | $ (63.00) |
| DF94UEYC2L | $ (34.44) | DYQ2CZBRHW | $ (139.86) |
| DF9B4VDY5N | $ (11.12) | DYQ45LA9PR | $ (15.00) |
| DF9PAVHM68 | $ (56.69) | DYQBWXRF94 | $ (840.00) |
| DF9SJP6WXK | $ (7.56) | DYQC2FSZ8X | $ (53.34) |
| DF9X3KRZNQ | $ (5.46) | DYQCZ3KH86 | $ (71.70) |
| DFA6J4M2HU | $ (10.50) | DYQDUA3MRW | $ (27.30) |
| DFA6RN2DY8 | $ (7.68) | DYQFPXU49W | $ (63.00) |
| DFABDR6H9V | $ (33.60) | DYQGB4PMUT | $ (105.00) |
| DFAGJ2V34H | $ (8.40) | DYQH74C6ZN | $ (60.90) |
| DFAUKN68H5 | $ (72.66) | DYQPSVEL6U | $ (8.82) |
| DFAUNJQD3X | $ (2.10) | DYQZN5XE4A | $ (584.22) |
| DFAWNUR3E8 | $ (10.50) | DYR5PQHKAJ | $ (10.92) |
| DFAZ7NBVPT | $ (56.70) | DYRC2ELGVB | $ (3,899.31) |
| DFB7QPR6AU | $ (294.00) | DYRCFMANL7 | $ (13.89) |
| DFB7R34P8A | $ (255.78) | DYRDN5SVLQ | $ (307.98) |
| DFBETPQU6D | $ (44.10) | DYRKTSBWFM | $ (10.50) |
| DFBL3AQXGW | $ (61.40) | DYRMVFWH6G | $ (126.00) |
| DFBMKS6EJV | $ (0.06) | DYRQ9SPHZ8 | $ (102.68) |
| DFBSNPLED8 | $ (1,050.00) | DYRQNDW8LC | $ (43.68) |
| DFBT395CUZ | $ (210.00) | DYRSBG6CVD | $ (3.78) |
| DFBTVJ79PH | $ (29.40) | DYRWGQKDVL | $ (8.40) |
| DFBWEAG3NZ | $ (23.94) | DYS67GWHRU | $ (34.08) |

**TOTAL CLAIMS: 10,377**
**TOTAL RECOGNIZED CLAIM : $37,695,152.47**

_____

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| DFBYWT8AG6 | $ (66.05) | DYS6UCEB9X | $ (28.14) |
| DFC5EPW6LN | $ (83.16) | DYS9BMA732 | $ (120.28) |
| DFCGZ32XAU | $ (90.30) | DYSDEWLQ4B | $ (362.46) |
| DFCL9N3HBJ | $ (156.66) | DYSDFAHKUC | $ (5,659.10) |
| DFCQ9SGRZ2 | $ (7.14) | DYSG96A873 | $ (241.08) |
| DFCQRHBL9P | $ (56.64) | DYSK6EVC94 | $ (6.30) |
| DFCSPJGBKY | $ (420.00) | DYSNHJ8FTD | $ (239.40) |
| DFCTZ987JX | $ (6.72) | DYSQ4FWVZG | $ (17.64) |
| DFCVL3657Q | $ (90.72) | DYSTA296H4 | $ (54.60) |
| DFCW58MDP2 | $ (210.00) | DYSZDLJQX3 | $ (20.16) |
| DFD9RUH2QM | $ (33.60) | DYT5FBNEKA | $ (35.70) |
| DFD9ZSPQK2 | $ (56.70) | DYT9AFMRNJ | $ (851.34) |
| DFDCZ3BN2W | $ (36.54) | DYTEFN4R29 | $ (8.40) |
| DFDGCH8JTN | $ (1,479.66) | DYTEWASLMZ | $ (1,680.00) |
| DFDLRYBGMJ | $ (228.90) | DYTFNXC387 | $ (108.36) |
| DFDMWAZ64P | $ (143.22) | DYTHVQ573Z | $ (14.70) |
| DFDRZMCSJX | $ (182.70) | DYTJCU6RKL | $ (2,006.76) |
| DFDY49ZRUQ | $ (191.52) | DYTSUPMKEZ | $ (61.62) |
| DFEH6QYXGS | $ (32.76) | DYU5T9Q23F | $ (216.30) |
| DFEJLUSA68 | $ (9.60) | DYU67CQSF4 | $ (386.40) |
| DFEL2HZANG | $ (252.00) | DYU6FBR8C9 | $ (275.10) |
| DFEPV7Q8TK | $ (1,259.58) | DYU6MNFKGX | $ (51.24) |
| DFETQAPMYX | $ (76.86) | DYU97GT6ML | $ (50.40) |
| DFEVHCXGUQ | $ (7.80) | DYUM7BLE5V | $ (21.00) |
| DFEZ3UWAVR | $ (18.90) | DYUMEJF93N | $ (10.08) |
| DFG2WJCZEP | $ (18.90) | DYUQZG5B2V | $ (147.00) |
| DFGBTM8KXV | $ (67.20) | DYUVW3ZC95 | $ (231.42) |
| DFGEKP64ZB | $ (581.70) | DYUWQJKH7N | $ (166.74) |
| DFGL5C2MZJ | $ (16.38) | DYV73UWQ45 | $ (1,033.66) |
| DFGLDPM395 | $ (1,104.60) | DYV89E27SK | $ (14.28) |
| DFGLVNR582 | $ (5.04) | DYVDX478C2 | $ (68.04) |
| DFGSM3D9WL | $ (16.80) | DYVGTUHJEQ | $ (4.20) |
| DFGSVJARXT | $ (138,096.98) | DYVHX2L945 | $ (332.22) |
| DFGX95RMAY | $ (366.24) | DYVK4NWLGA | $ (33.60) |
| DFGXPA6EBC | $ (4,675.29) | DYVPJLX4BD | $ (196.80) |
| DFGZ6CM2SY | $ (714.00) | DYVWAPX7HU | $ (49.56) |
| DFGZ9NP654 | $ (5.46) | DYW3VD8CGN | $ (278.40) |
| DFH4R8J5QB | $ (43.68) | DYW59LJVBE | $ (9.66) |
| DFH7YRM9UW | $ (229.32) | DYW8U36VGX | $ (105.00) |
| DFHAJDUKVQ | $ (252.00) | DYW9LBS6G7 | $ (14.70) |
| DFHD5ZEKJC | $ (75.60) | DYWBLQREFH | $ (9.66) |

**TOTAL CLAIMS: 10,377**
**TOTAL RECOGNIZED CLAIM : $37,695,152.47**

_____

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| DFHK9R2LQ3 | $ (168.00) | DYWDMG7EJH | $ (105.08) |
| DFHMYP78BU | $ (420.00) | DYWE85H3VA | $ (16.80) |
| DFHQTCU9WB | $ (40.32) | DYWEJMH4TD | $ (913.50) |
| DFHQTXYNLV | $ (40.74) | DYWHPLRQ87 | $ (8.40) |
| DFHR2Q79PG | $ (69.30) | DYWNSXGL82 | $ (126.00) |
| DFHRA6EBMP | $ (2.16) | DYWPK5TD37 | $ (186.00) |
| DFHSZ2Y8UT | $ (52.50) | DYWQTNL9PV | $ (78.54) |
| DFHT4K2PA6 | $ (22.26) | DYWZB7U8JN | $ (14.70) |
| DFHTDRAL7W | $ (37.80) | DYX6J9FWMK | $ (14.70) |
| DFHZSAPTM6 | $ (65.10) | DYX7ET9KBN | $ (14.70) |
| DFJ4YSHP35 | $ (64.48) | DYX7RQP26D | $ (80.22) |
| DFJ7ZGP8UM | $ (252.00) | DYX87QCPVK | $ (11.76) |
| DFJ96K7XGH | $ (2,158.50) | DYXAN5SDVP | $ (11.34) |
| DFJ9BGL3SQ | $ (2,419.20) | DYXB47P89W | $ (420.00) |
| DFJ9RNTA32 | $ (12.18) | DYXBUNDEPA | $ (80.64) |
| DFJBGVANTH | $ (357.00) | DYXCJ8RBQP | $ (6.98) |
| DFJD6MH57W | $ (60.06) | DYXQKRBSLT | $ (15.12) |
| DFJEVKC5HW | $ (30.24) | DYXUZ329NQ | $ (183.54) |
| DFJPE2MYU5 | $ (83.16) | DYXV72PF5M | $ (32.34) |
| DFJSQU43EA | $ (511.98) | DYZ3F64L75 | $ (163.80) |
| DFJSRQBUYD | $ (86.10) | DYZ4N6BE58 | $ (58.80) |
| DFJTUYRVC6 | $ (25.20) | DYZARB24WT | $ (33.18) |
| DFJVLCUKRY | $ (1,155.00) | DYZE3UQTX4 | $ (40.74) |
| DFJVN782LA | $ (45.00) | DYZGCW84AR | $ (2.52) |
| DFJXPKBLG4 | $ (21.84) | DYZJ23D5AT | $ (84.00) |
| DFK4BNE6Y8 | $ (74,092.20) | DYZNQ5GX67 | $ (34.86) |
| DFK5ZWH6VE | $ (2,385.60) | DYZPXU2KSN | $ (210.00) |
| DFK9TADW8U | $ (29.40) | DZ27WM968N | $ (2,382.93) |
| DFK9VJLRDT | $ (20.58) | DZ286PWLNE | $ (114.66) |
| DFKAD6Z2CU | $ (5.88) | DZ295RJBDE | $ (154.54) |
| DFKGAV965U | $ (630.00) | DZ29BSHAUY | $ (91.56) |
| DFKJC589ZQ | $ (46.20) | DZ29ETVLCX | $ (10.50) |
| DFKQLYP7BA | $ (4,635.96) | DZ2BLSJTWG | $ (208.32) |
| DFKSB79H6V | $ (5.04) | DZ2D8C5J7N | $ (81.90) |
| DFL63YQ4KD | $ (39.90) | DZ2DSLMGH6 | $ (53.34) |
| DFLAH6N4V2 | $ (1,199.34) | DZ2EGPUQVD | $ (82.79) |
| DFLC7QTSKD | $ (126.00) | DZ2HPKEJN3 | $ (1.38) |
| DFLE42DGVW | $ (68.46) | DZ2JNGB3LW | $ (105.00) |
| DFLUMGQTNW | $ (236.88) | DZ2LGEP9RQ | $ (120.54) |
| DFLVA8BQJK | $ (14.70) | DZ2NAE46G5 | $ (1,560.30) |
| DFLXAC79MK | $ (23.94) | DZ2QN3PDAX | $ (159.60) |

TOTAL CLAIMS: 10,377
TOTAL RECOGNIZED CLAIM : $37,695,152.47

_____

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| DFLY839TGJ | $ (743.40) | DZ2R4H9T5W | $ (22.68) |
| DFLZRVN5HJ | $ (7,812.00) | DZ2RM58KQW | $ (42.42) |
| DFM4UV6J2S | $ (162.12) | DZ2RMU5TP4 | $ (140.70) |
| DFM8ZXEQVT | $ (97.86) | DZ2V4HLG5N | $ (21.84) |
| DFMH4TQK7E | $ (34.02) | DZ2Y8KHT9X | $ (45.60) |
| DFMKQXCG64 | $ (89.04) | DZ38M7BDV2 | $ (139.02) |
| DFMKWRUTGP | $ (20.16) | DZ38X5TUNS | $ (337.14) |
| DFMUH4W65L | $ (5.88) | DZ3FRMXWG4 | $ (774.06) |
| DFMVGBCAQ4 | $ (5,040.00) | DZ3GWA78ST | $ (132.96) |
| DFMXKVZ83R | $ (135.24) | DZ3PSA5YHT | $ (155.40) |
| DFN3CEM6KJ | $ (735.00) | DZ3QUHY5NE | $ (94.08) |
| DFN4JAMLXS | $ (17.22) | DZ3UDSHTNP | $ (59.52) |
| DFN4UWKTJG | $ (185.29) | DZ3UREGQ9C | $ (0.84) |
| DFN4WC3BPJ | $ (377.16) | DZ42T6MRNQ | $ (83.37) |
| DFN52GTVSW | $ (3,117.24) | DZ43QMGV76 | $ (2,284.80) |
| DFN7YSEB43 | $ (227.64) | DZ49J5WUAT | $ (7.56) |
| DFNAXTC74B | $ (1,428.00) | DZ4AN293MJ | $ (84.00) |
| DFNBADMJVK | $ (11,875.92) | DZ4G8D9J7L | $ (8.64) |
| DFNEP2WDAL | $ (215.88) | DZ4H38VA9T | $ (247.80) |
| DFNG7CY3EM | $ (840.00) | DZ4HQ6WM7L | $ (112.98) |
| DFNGVS56KA | $ (153.30) | DZ4L7WB3YR | $ (3,273.60) |
| DFNHALG8DJ | $ (18.17) | DZ4QWFK8LT | $ (12.18) |
| DFNKVBR3QM | $ (10.92) | DZ4WUN69XP | $ (136.50) |
| DFNP4XHTMW | $ (48.00) | DZ549BQNSJ | $ (193.20) |
| DFP2KWYDS7 | $ (549.78) | DZ589TGSVJ | $ (52.32) |
| DFP2WE5VCK | $ (84.00) | DZ5D769CBT | $ (420.00) |
| DFP3VEKSMC | $ (504.00) | DZ5ECBMYVS | $ (7.98) |
| DFP4C2QGJ5 | $ (322.56) | DZ5G8AUBY9 | $ (21.00) |
| DFP4JDA9SR | $ (20.16) | DZ5GE6XN3L | $ (12.60) |
| DFP9WTZEGS | $ (72.24) | DZ5HVEQ8GM | $ (52.50) |
| DFPANKCBRS | $ (60.90) | DZ5MWDQAFN | $ (14.70) |
| DFPD7TL8XM | $ (67.20) | DZ5SQ8GF9A | $ (15.12) |
| DFPG73LCEZ | $ (720.30) | DZ5YPUWDJT | $ (210.00) |
| DFPJD865CK | $ (10.08) | DZ5YRPFHLW | $ (177.63) |
| DFPJU63VC2 | $ (176.40) | DZ68XYFCTR | $ (192.78) |
| DFPLXK26BW | $ (178.03) | DZ69CJPTL3 | $ (38.64) |
| DFPLZN7X3C | $ (387,171.96) | DZ69MBK2AL | $ (630.70) |
| DFPNY2LG6Q | $ (130.62) | DZ6CEADL7W | $ (336.96) |
| DFPSK8CW29 | $ (65.10) | DZ6DWY9TB8 | $ (63.00) |
| DFQ4NGSP8A | $ (72.24) | DZ6E23LVMC | $ (165.48) |
| DFQ5RLDNZK | $ (17.22) | DZ6E8J7NYH | $ (100.80) |

**TOTAL CLAIMS: 10,377**
**TOTAL RECOGNIZED CLAIM : $37,695,152.47**

_____

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| DFQ8SNLARM | $ (21.84) | DZ6FWNRPG2 | $ (59,005.40) |
| DFQB7LHCA8 | $ (17.64) | DZ6J5DWG8R | $ (168.00) |
| DFQJM2TSRV | $ (657.30) | DZ6JP8UVW7 | $ (3,444.42) |
| DFQLPNX6GZ | $ (3.78) | DZ6MSARXDV | $ (105.00) |
| DFQRYTANBE | $ (420.00) | DZ6W9M8F42 | $ (1,161.30) |
| DFQU6JK2ZA | $ (46.62) | DZ6WJR3BFQ | $ (130.62) |
| DFQVMC3PZA | $ (827.52) | DZ6Y7SWUQX | $ (75.37) |
| DFQWBSUZE7 | $ (59.64) | DZ73TR9DE2 | $ (31.92) |
| DFR368ALWX | $ (31.08) | DZ75S6MKCQ | $ (1,574.64) |
| DFR4W3VEAY | $ (620.76) | DZ75WBC89R | $ (1,411.20) |
| DFR6V4K5JQ | $ (81.90) | DZ78B96REK | $ (60.06) |
| DFRHSW3GJT | $ (178.50) | DZ78LQCRNG | $ (13.02) |
| DFRPMDV7Z6 | $ (66.36) | DZ79BHLGF3 | $ (205.80) |
| DFRPZ72KHE | $ (59.64) | DZ7ARYCQ3J | $ (105.00) |
| DFRQV9LDHU | $ (96.00) | DZ7BNFYLVH | $ (4.80) |
| DFS58BK2LX | $ (7.14) | DZ7DN2WYCR | $ (133.14) |
| DFS6DWZMH9 | $ (420.00) | DZ7LJVYK9R | $ (44.94) |
| DFSCN28WAM | $ (63.00) | DZ7NGEU6TJ | $ (16.38) |
| DFSGAE8ZMU | $ (14.31) | DZ7RU4QASH | $ (198.96) |
| DFSMXJH3AL | $ (94.08) | DZ7YEAL85D | $ (15.96) |
| DFSQPGN958 | $ (420.00) | DZ82XDU4WP | $ (171.23) |
| DFSR36LGXY | $ (3.78) | DZ8BD6A9X5 | $ (110.88) |
| DFSRKEQTZY | $ (1,890.00) | DZ8L9XVSCR | $ (539.19) |
| DFSZUTE6YR | $ (99.54) | DZ8NVEPAXM | $ (59.22) |
| DFT9ZQEJHM | $ (2.10) | DZ8P7L6FKC | $ (52.50) |
| DFTCHA7GR2 | $ (131.04) | DZ8PLGN6US | $ (32.45) |
| DFTJSDKWCY | $ (27.30) | DZ8PQ7FC4E | $ (29.82) |
| DFTK47DPEQ | $ (39.90) | DZ8QAHKV4U | $ (9.66) |
| DFTKXVE2N3 | $ (17.07) | DZ8UML5P4B | $ (190.68) |
| DFU47BNGS3 | $ (23.10) | DZ8V4LR5AQ | $ (37.80) |
| DFU4GB3YL2 | $ (585.90) | DZ8WDJB4RX | $ (88.20) |
| DFU8VP49EG | $ (48.30) | DZ94XS3C8H | $ (197.40) |
| DFUBJP6S7Q | $ (63.00) | DZ9G7U6LHS | $ (244.50) |
| DFUEB25S3R | $ (10.50) | DZ9TCNVAFL | $ (9.66) |
| DFUMKW6QZD | $ (15.12) | DZ9VPYCUQK | $ (260.40) |
| DFV3UBR85P | $ (112.14) | DZA2HWGEXV | $ (1,050.00) |
| DFV5ECDUAB | $ (41.58) | DZA3P9N4YB | $ (30.24) |
| DFV5ZMB3D9 | $ (12.60) | DZA8HPN5CE | $ (7.14) |
| DFV83PTRAZ | $ (115.50) | DZAB7CUHLJ | $ (70.14) |
| DFVB86P24N | $ (1,050.00) | DZAC6SKRWG | $ (63.00) |
| DFVBJ5P3XY | $ (19.74) | DZAFBRU5KY | $ (144.48) |

**TOTAL CLAIMS: 10,377**
**TOTAL RECOGNIZED CLAIM : $37,695,152.47**

_____

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| DFVG2XP7KS | $ (611.10) | DZAMSQ7P4C | $ (147.42) |
| DFVHZ26C8L | $ (89.04) | DZANTU35K9 | $ (162.11) |
| DFVW5K3H4L | $ (51.24) | DZATX45VPQ | $ (3,156.37) |
| DFW96K43NE | $ (12.18) | DZAUKJ5297 | $ (13.02) |
| DFWAGYCM7L | $ (12.18) | DZAVP36H8D | $ (504.00) |
| DFWANGHLRV | $ (100.38) | DZAWN93EUJ | $ (225.12) |
| DFWGAD3HR7 | $ (16.80) | DZB2EF4Y83 | $ (117.60) |
| DFWJ9PR84G | $ (21.42) | DZB4QULFTN | $ (190.26) |
| DFWKULV6XC | $ (312.90) | DZB7AYFPUE | $ (126.00) |
| DFWRP5LHB9 | $ (440.90) | DZB7F2C45R | $ (265.86) |
| DFWS62PTDU | $ (840.00) | DZBATSXUP9 | $ (630.00) |
| DFWTE9V4LY | $ (147.84) | DZBC9MDA6U | $ (36.12) |
| DFWTELSRGJ | $ (10.50) | DZBFPAR8EC | $ (96.60) |
| DFXC326Z7G | $ (87.00) | DZC7T8UHMX | $ (49.08) |
| DFXCWMA63J | $ (3.36) | DZCD6MBNVE | $ (76.86) |
| DFXHAR64ND | $ (554.40) | DZCGBH4WEY | $ (552.72) |
| DFXHMK7LCW | $ (366.66) | DZCJ9MGEPF | $ (21.00) |
| DFXK8756JY | $ (4.62) | DZCTV9SKG4 | $ (2,248.26) |
| DFXPTGH72L | $ (164.75) | DZD2TBS7N8 | $ (37.80) |
| DFY3LNKVAQ | $ (315.00) | DZD3KUPVY2 | $ (168.00) |
| DFY3MC4UKZ | $ (77.70) | DZD49M6RFW | $ (170.10) |
| DFY6ES9XGC | $ (617.20) | DZD4N5Q2LR | $ (19.74) |
| DFY82W45CN | $ (24.00) | DZD5XH6CF4 | $ (18.90) |
| DFYAC5U3LX | $ (25.62) | DZD6JHEN2X | $ (2.10) |
| DFYBC7ASR3 | $ (1,260.00) | DZDHRA9BF7 | $ (14.70) |
| DFYBQ98SZU | $ (31.97) | DZDQX27GE3 | $ (93.66) |
| DFYHCLR6J3 | $ (157.50) | DZDRYM4XJB | $ (109.62) |
| DFYM7CW59V | $ (87.78) | DZDS4FUECL | $ (3.78) |
| DFYR58QUTB | $ (42.00) | DZDU6N2SVA | $ (105.00) |
| DFYXQW8EP3 | $ (72.00) | DZDXAT7EUL | $ (903.00) |
| DFZ2D69WAU | $ (215.46) | DZE58V3AC4 | $ (23.10) |
| DFZ2MWBUK8 | $ (79.66) | DZE5HVQ4GM | $ (177.24) |
| DFZ3V9K78B | $ (59.22) | DZE6AQF3Y4 | $ (3,051.30) |
| DFZ4P3CMTE | $ (960.00) | DZE6SBWTNH | $ (114.66) |
| DFZ5JRQX6T | $ (116.16) | DZE7MF428D | $ (117.18) |
| DFZ5U79EK3 | $ (630.00) | DZE7Q42HC3 | $ (54.60) |
| DFZ6HD2KBN | $ (24.36) | DZE9L6Y48U | $ (31.50) |
| DFZ7WU9DC2 | $ (112.98) | DZEASY63RP | $ (19.32) |
| DFZJ8YE9PC | $ (12,006.54) | DZEBX4DTRL | $ (7.56) |
| DFZKAB428J | $ (39.06) | DZEKJLXFGR | $ (88.20) |
| DFZSY7HR4N | $ (43.68) | DZEN593DSY | $ (212.10) |

**TOTAL CLAIMS: 10,377**
**TOTAL RECOGNIZED CLAIM : $37,695,152.47**

_____

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| DFZT3PQMGN | $ (108.78) | DZENS2BRYG | $ (6.72) |
| DFZUCDBG7X | $ (83.58) | DZEP3SJAB9 | $ (8.40) |
| DFZUDBCR83 | $ (34.02) | DZERABGCF9 | $ (119.70) |
| DFZYLUD4GX | $ (422.10) | DZESUJ5B6T | $ (42.00) |
| DG29DNVMBW | $ (114.72) | DZF6YX9P8S | $ (407.40) |
| DG2B4ALWT8 | $ (49.56) | DZFA27CD6H | $ (4.96) |
| DG2BE3AJMK | $ (11.76) | DZFA3C5R6W | $ (2.94) |
| DG2KPF9568 | $ (5.04) | DZFAM2PN3G | $ (60.06) |
| DG2LAUN9PV | $ (105.00) | DZFD62GNAP | $ (31.92) |
| DG2M5Q6NYZ | $ (18.90) | DZFGNV2EKX | $ (13.44) |
| DG2PKS4D7Z | $ (15.12) | DZFMKS5QEA | $ (264.18) |
| DG2W3B4LQF | $ (18.90) | DZFRPVQ2KS | $ (109.52) |
| DG3A2JQYVB | $ (20.58) | DZFSB5VH3D | $ (100.80) |
| DG3BHSDJN8 | $ (672.00) | DZFSDKXVM4 | $ (163.80) |
| DG3D4SF8QH | $ (167.52) | DZFWN4JYCG | $ (11.76) |
| DG3DSJKZW5 | $ (8.40) | DZG4XWQ3L7 | $ (38.64) |
| DG3DVCQYBA | $ (0.68) | DZG7DACEVW | $ (42.50) |
| DG3DZSVAMC | $ (76.44) | DZG7S6WDKF | $ (206.64) |
| DG3FY54CXA | $ (346.77) | DZGE9VKBQN | $ (7.56) |
| DG3HWREJD4 | $ (74.50) | DZGK3XRPB9 | $ (2,100.00) |
| DG3J627LVQ | $ (5.88) | DZGL3MBEVQ | $ (232.68) |
| DG45PMKJEH | $ (39.90) | DZGMB8NA23 | $ (50.40) |
| DG49K3BCSJ | $ (5,834.64) | DZGSFQU5A6 | $ (10.92) |
| DG4C5FX8MT | $ (165.06) | DZGT6U5HY9 | $ (420.00) |
| DG4CDXAUFW | $ (11,865.00) | DZH3VRY2JN | $ (6,945.42) |
| DG4DNUQ8WC | $ (70.06) | DZH8P3AWS9 | $ (208.32) |
| DG4F8UAQ5L | $ (84.42) | DZHBW9CVK6 | $ (336.00) |
| DG4JH8BM2N | $ (28.98) | DZHC9Y26XK | $ (1.80) |
| DG4NH2YWU5 | $ (0.84) | DZHKV5WPU9 | $ (9.24) |
| DG4NMBZ3YH | $ (252.00) | DZHPXFAU59 | $ (20.58) |
| DG4XYZK3H5 | $ (420.00) | DZHQNUB8E2 | $ (89.04) |
| DG53ACU26J | $ (44.94) | DZHSYVPG9F | $ (15.12) |
| DG53NUC4F7 | $ (56.70) | DZHVCA9MDG | $ (55.02) |
| DG5CBH23UX | $ (651.00) | DZHX2UEK6N | $ (133.98) |
| DG5K4FQTVN | $ (20.58) | DZJPCLMFVD | $ (547.68) |
| DG5M4DRW9C | $ (35.28) | DZJRDQCVEG | $ (11,185.44) |
| DG5UDMQPVA | $ (8.82) | DZJVDNUFK3 | $ (50.40) |
| DG5VHL3BWK | $ (960.00) | DZK2BFJUN5 | $ (21.42) |
| DG6B9KRWZY | $ (47.88) | DZK2XTJBED | $ (84.00) |
| DG6C4RQ5SA | $ (8.07) | DZK8ML3CXJ | $ (18.90) |
| DG6FST7KYB | $ (480.00) | DZKGPT2VHR | $ (389.34) |

**TOTAL CLAIMS: 10,377**
**TOTAL RECOGNIZED CLAIM : $37,695,152.47**

_____

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| DG6HDKPCZ5 | $ (420.00) | DZKMUYVP7X | $ (212.10) |
| DG6J94YHX2 | $ (5.04) | DZKU4LFQCX | $ (17.15) |
| DG6M7UEQ8J | $ (21.60) | DZKVY2UJXW | $ (54.60) |
| DG6PSCXTU7 | $ (13.86) | DZKXA7PGDW | $ (182.70) |
| DG6PTQ4SL9 | $ (378.00) | DZKYNLQHBX | $ (57.77) |
| DG6UTMYKDR | $ (41.58) | DZL6SC2KHD | $ (909.71) |
| DG6VREZJYC | $ (36.96) | DZL74MCX9Q | $ (11.76) |
| DG6X5F3PHN | $ (357.00) | DZL8NUYBSC | $ (80,568.65) |
| DG6YC5DPUJ | $ (294.00) | DZLBUSHQC5 | $ (210.00) |
| DG6ZCS42PW | $ (411.18) | DZLJT9EVGS | $ (10.92) |
| DG798YFRUJ | $ (462.00) | DZLJTGBMSP | $ (6.30) |
| DG79PKT5LC | $ (56.70) | DZLKMDW6TE | $ (21.00) |
| DG7BNSA2YD | $ (46.20) | DZLNP23XYF | $ (420.00) |
| DG7DX5VBAM | $ (45.36) | DZLSBE4FC6 | $ (277.62) |
| DG7HAQPSE4 | $ (21.42) | DZLSMQ837T | $ (14.70) |
| DG7MWRBAS3 | $ (17.70) | DZM9S8UB2D | $ (27.72) |
| DG7NPK3MWL | $ (29.40) | DZMAL4DGST | $ (11.34) |
| DG7UFEKL23 | $ (273.00) | DZMBNE6D2R | $ (0.78) |
| DG7Y5TE8WC | $ (1,061.31) | DZMHKGEYPW | $ (9.24) |
| DG7YD4FLWS | $ (1,344.42) | DZMNCD6T4K | $ (2,011.80) |
| DG87VSLWUK | $ (41.16) | DZMNPSKCQY | $ (168.00) |
| DG87YFXZUE | $ (105.00) | DZMNWJGXED | $ (21.42) |
| DG8B6HW9Y4 | $ (153.72) | DZMNWJQ4XC | $ (0.72) |
| DG8BZUD9JT | $ (23.52) | DZMSJUP3A5 | $ (204.12) |
| DG8J2WZ4YA | $ (6.00) | DZMSWFVP3K | $ (533.40) |
| DG8TNZ3PC6 | $ (13.02) | DZMUCN9VL6 | $ (84.00) |
| DG8YJBUAH2 | $ (96.18) | DZMX5QAJNR | $ (31.08) |
| DG93CHMZDY | $ (12.60) | DZNBX2SJR9 | $ (44.52) |
| DG9JYV8WCB | $ (7.98) | DZNELJ6H9A | $ (72.24) |
| DG9LCNQDRF | $ (96.00) | DZNF7YCSJL | $ (9.24) |
| DG9XM5BYTF | $ (53.76) | DZNL2XBKRD | $ (294.00) |
| DGADH6CXVY | $ (75.60) | DZNTK9WM3C | $ (29.82) |
| DGAE5P4Q8J | $ (4.62) | DZNW429VJC | $ (110.28) |
| DGAFTU2NWM | $ (357.00) | DZP2KDCYN8 | $ (277.20) |
| DGAFY4WX2V | $ (18.06) | DZP42GHSRB | $ (7.62) |
| DGAJZ26HB3 | $ (642.60) | DZP6R5YDSJ | $ (21.42) |
| DGAKF9EWZQ | $ (283.50) | DZP7W9EMFB | $ (8.40) |
| DGAQU96XW3 | $ (12.60) | DZPBG2KLCH | $ (22.68) |
| DGARZTNFHC | $ (3.60) | DZPCJXVFQY | $ (121.80) |
| DGAT38FKRQ | $ (2,024.40) | DZPENWM5XQ | $ (84.00) |
| DGAZMFVN8T | $ (44.10) | DZPM4JE57D | $ (0.06) |

**TOTAL CLAIMS: 10,377**
**TOTAL RECOGNIZED CLAIM : $37,695,152.47**

_____

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| DGAZND5SMY | $ (336.00) | DZPR5A6BQN | $ (23.52) |
| DGB73RQYAD | $ (107.10) | DZPSWU9T8Y | $ (588.00) |
| DGBLFJZCA9 | $ (198.66) | DZPVKMB5R9 | $ (366,691.66) |
| DGBPE2XU3K | $ (210.00) | DZPY45MFR9 | $ (1,375.92) |
| DGBQR2NTFU | $ (41.16) | DZPYS57ER9 | $ (79.80) |
| DGBRN9WTYH | $ (60.48) | DZQ87VY2JA | $ (12.66) |
| DGBWATUPQC | $ (52.08) | DZQ9P8B5FL | $ (231.84) |
| DGBYJMS49Z | $ (1,477.08) | DZQBN3AXCU | $ (59.64) |
| DGC2TZD5KE | $ (551.88) | DZQCRJ3XUM | $ (11.76) |
| DGC6ZXFYQT | $ (25.62) | DZQD8YWNJ7 | $ (279.30) |
| DGCE75RZ9P | $ (143.22) | DZQFXERUHW | $ (5.46) |
| DGCK5Z7M3Y | $ (101.64) | DZQRKEV3JH | $ (91.29) |
| DGCMZNF59Y | $ (45.00) | DZQTPWM872 | $ (2,032.34) |
| DGCPLXEVZB | $ (50.82) | DZQY2N4TLK | $ (1,012.20) |
| DGCQ57XRMZ | $ (240.00) | DZR3C85NJV | $ (10.50) |
| DGCQ6SLHJW | $ (18.90) | DZR9VXU3N2 | $ (210.00) |
| DGCT2ZDWRU | $ (2.94) | DZRE95GHUA | $ (7.56) |
| DGCTPRUAMY | $ (355.20) | DZRKQXNV6P | $ (7.56) |
| DGCVYQLUMX | $ (15.36) | DZRP3286KX | $ (1,042.56) |
| DGCZM2QHD9 | $ (420.00) | DZRWDFJV84 | $ (28.56) |
| DGD3TZ6ANM | $ (14.28) | DZRY9ESCA2 | $ (14.70) |
| DGD5ES7U3V | $ (53.34) | DZS3KC8EX2 | $ (24.36) |
| DGD65N7UB2 | $ (112.09) | DZS3XE46UQ | $ (33.08) |
| DGDCV5T6S2 | $ (47.88) | DZS67PET5B | $ (614.88) |
| DGDJFETVB9 | $ (87.36) | DZS7BU6AKR | $ (779.10) |
| DGDSYE6MBL | $ (1,647.24) | DZSAGJENFX | $ (32.34) |
| DGDZCL78FH | $ (78.12) | DZSAUKJBP9 | $ (84.00) |
| DGE42DQJNX | $ (66.78) | DZSB5P6KVH | $ (163.80) |
| DGE8L94TF6 | $ (79.80) | DZSBNKVRYH | $ (201.60) |
| DGEALBXVJM | $ (248.64) | DZSEBTYHXW | $ (6.30) |
| DGEBP2ANQK | $ (6,377.70) | DZSF7QWD6N | $ (71.40) |
| DGECMABJ9S | $ (88.62) | DZSN2J46YW | $ (168.84) |
| DGEN7MJWYU | $ (56.28) | DZSRVNU3QL | $ (558.18) |
| DGERTL5CQ3 | $ (414.12) | DZSY5HCKP3 | $ (311.04) |
| DGESP9U3D2 | $ (5.88) | DZT2K8APV9 | $ (252.00) |
| DGEUYTJRSD | $ (210.00) | DZT5CKHNSV | $ (107.10) |
| DGEW8FATVC | $ (8.40) | DZT5LRW4EU | $ (378.00) |
| DGEWLX5QMV | $ (9.24) | DZT5XV4NF3 | $ (77,960.40) |
| DGF2JWKMB3 | $ (583.80) | DZT98FJS2H | $ (2,480.52) |
| DGF2NBJA7X | $ (210.00) | DZTA5N76L3 | $ (10.50) |
| DGF3H45T9N | $ (2,312.10) | DZTE3DC5BA | $ (17,047.80) |

**TOTAL CLAIMS: 10,377**
**TOTAL RECOGNIZED CLAIM : $37,695,152.47**

_____

| CLAIM | RECOGNIZED CLAIM | | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|---|
| DGF6XRAT4U | $ (42.42) | | DZTGD2Q3AS | $ (198.24) |
| DGF9PLED6W | $ (10,295.58) | | DZTLGPRAKM | $ (33.57) |
| DGFCY58L67 | $ (111.30) | | DZTN9WJ7SE | $ (1.43) |
| DGFDPN2YZV | $ (115.50) | | DZTWE4P5SU | $ (1,008.00) |
| DGFKEURN2V | $ (39.06) | | DZTWSQ7E6H | $ (33.18) |
| DGFKUYQDTW | $ (177.36) | | DZU2DC4A6X | $ (6.30) |
| DGFLM5TV8H | $ (210.00) | | DZU39STMG2 | $ (695.60) |
| DGFNZ8M6QT | $ (684.60) | | DZU58ASTNK | $ (288.96) |
| DGFQ4HLD5P | $ (67.62) | | DZU5RTX2H4 | $ (178.50) |
| DGFQP8EDK7 | $ (168.00) | | DZU98E54SK | $ (31.92) |
| DGH79UADZW | $ (19.32) | | DZUGSP8L69 | $ (9.66) |
| DGHD4EQTBA | $ (4.20) | | DZUJ5PYMET | $ (23.52) |
| DGHKLJRUW4 | $ (63.42) | | DZULX9W4PA | $ (147.00) |
| DGHNRTMLBK | $ (570.40) | | DZUNQES24J | $ (839.50) |
| DGHP9XQCUZ | $ (21.84) | | DZUNQR9VXE | $ (44.10) |
| DGHPXM4VQS | $ (186.90) | | DZUT9VRYP4 | $ (415.80) |
| DGHTB4K9UL | $ (44.10) | | DZUYXMNHQ6 | $ (16.38) |
| DGJ5TLDUQ2 | $ (9.24) | | DZV4W9TYHN | $ (231.80) |
| DGJ8KCY9ND | $ (921.48) | | DZVD4XNP7Y | $ (147.00) |
| DGJDZ68HT3 | $ (57.12) | | DZVGCMLBA2 | $ (31.50) |
| DGJNQHWL7Y | $ (10.92) | | DZVGDB4X9Q | $ (32.34) |
| DGJRXN8DPT | $ (41.11) | | DZVGLT87YR | $ (3.36) |
| DGJSFX3VYU | $ (2,603.40) | | DZVK623TUX | $ (57.54) |
| DGJUHCS6A8 | $ (34.86) | | DZVLBQ782A | $ (3.54) |
| DGJV5EQR89 | $ (10.92) | | DZVQ4RGTM5 | $ (53.76) |
| DGJX3EWPDY | $ (14.70) | | DZVRCWX5JB | $ (24,772.14) |
| DGJXBNLF3M | $ (79.38) | | DZVS7UDFG2 | $ (38.22) |
| DGJXWDF8BS | $ (17.22) | | DZVWDB7UA2 | $ (6,643.98) |
| DGK2AS8CYD | $ (95.70) | | DZVXH27BAN | $ (3,003.42) |
| DGK2T4M6DW | $ (100.38) | | DZW3T46N2P | $ (6.30) |
| DGK4ZXWM8N | $ (119.70) | | DZW9LVKX3P | $ (21.00) |
| DGK82SAFM7 | $ (21.00) | | DZWBN5T2DY | $ (8.82) |
| DGKF3CSQ76 | $ (31.50) | | DZWD9QVCPA | $ (81.40) |
| DGKL7DBW2Y | $ (306.60) | | DZXE7BN4WJ | $ (777.42) |
| DGKSF6RQX7 | $ (1.20) | | DZXEKM2VSA | $ (32.76) |
| DGKVYTJ63P | $ (101.22) | | DZXGL8V3QP | $ (448.92) |
| DGL4WJH57E | $ (13.02) | | DZXHVLN4AR | $ (26.04) |
| DGL7ANR3MX | $ (8.40) | | DZXJY6CU73 | $ (49.14) |
| DGL9UZ6KED | $ (210.00) | | DZXLSJCVDH | $ (139.48) |
| DGLBC4F7KW | $ (42.00) | | DZXMKDLAQE | $ (86.52) |
| DGLC5U8QDK | $ (48.30) | | DZXQJRW8P9 | $ (577.20) |

**TOTAL CLAIMS: 10,377**
**TOTAL RECOGNIZED CLAIM : $37,695,152.47**

_____

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| DGLD2KCS8B | $ (68.04) | DZY26B5CXA | $ (55.44) |
| DGLD5KZR3A | $ (472.50) | DZY6M3EW2S | $ (6.30) |
| DGLEDVQYSA | $ (232.68) | DZY86SQ4D9 | $ (195.72) |
| DGLEQP8JMB | $ (1,901.83) | DZY9AR8PMK | $ (522.26) |
| DGLHXNTMYE | $ (294.00) | DZYFJW2GKL | $ (92.82) |
| DGLMJ642U8 | $ (41.58) | DZYG85A3K6 | $ (44.10) |
| DGLTHSK75J | $ (6.72) | DZYLJ6GCMK | $ (44.52) |
| DGLZPSDXCB | $ (438.25) | DZYM56TWFJ | $ (420.00) |
| DGLZT3B2FV | $ (38.22) | DZYVCTP4S5 | $ (630.00) |
| DGM4JR5C8H | $ (6.30) | DZYX3CHSPV | $ (7.56) |
| DGM8WN54FU | $ (1,500.66) | P25WGYL6ZM | $ (0.14) |
| DGMA96WC4N | $ (65.10) | P275USH9YE | $ (0.66) |
| DGMDFXEC6L | $ (1.65) | P27VZM5LNC | $ (1.68) |
| DGMK7ZFA83 | $ (7.98) | P2BQ8KRY5U | $ (4.50) |
| DGMKT9JH4L | $ (315.00) | P2CR83JLE9 | $ (0.90) |
| DGMNY98V73 | $ (19,624.08) | P2D84ZV7ME | $ (126.00) |
| DGMUH9CVXR | $ (149.74) | P2E6N5S7HD | $ (1.20) |
| DGN5U7RYPE | $ (10.50) | P2E7JZRG3C | $ (0.04) |
| DGN83KUYDQ | $ (39.48) | P2FUHEDAM7 | $ (1.58) |
| DGN9UTPL6J | $ (23.10) | P2GX7JY5LB | $ (12.60) |
| DGNFY8K9XQ | $ (18.48) | P2H5ZTFC36 | $ (420.00) |
| DGNMJTC32X | $ (242.34) | P2HMNPUJ3Y | $ (0.06) |
| DGNPV9W7LF | $ (165.06) | P2KWMABZ9S | $ (215.04) |
| DGNTX7RWF3 | $ (84.00) | P2L9N5WKCF | $ (0.22) |
| DGNUHYXKFS | $ (141.53) | P2MCRJZ7XQ | $ (240.00) |
| DGNW4RXAZ5 | $ (164.64) | P2MR8XB7HT | $ (272.55) |
| DGNXDARZLV | $ (56.70) | P2N9EMGPD8 | $ (13.86) |
| DGNYEXRQUD | $ (37.80) | P2PMSBQ4A6 | $ (1.50) |
| DGP4XT82WF | $ (3,187.80) | P2REXAD86H | $ (5.40) |
| DGP5FLRKYS | $ (300.72) | P2RXK5P7TV | $ (24.96) |
| DGP834QB7K | $ (9.28) | P2VDG7CEQY | $ (0.84) |
| DGPA358M9R | $ (34.86) | P2XSY4WK7J | $ (3.00) |
| DGPCKQT8E2 | $ (4.98) | P2ZQ8M36BD | $ (250.25) |
| DGPD2QSWL5 | $ (283.50) | P32ATRDYX7 | $ (2.40) |
| DGPDMFR8QJ | $ (50.40) | P34P2T6EVL | $ (96.00) |
| DGQ795JHLK | $ (5,473.07) | P36F294EZK | $ (63.84) |
| DGQ9TW4PZH | $ (4.62) | P36RP2NQMV | $ (1.80) |
| DGQC4MZF26 | $ (84.00) | P3AJSNYK8T | $ (168.00) |
| DGQJCVLZ95 | $ (32.64) | P3CESJZY72 | $ (2.00) |
| DGQKF2EXLB | $ (168.00) | P3DEVKA6RF | $ (48.00) |
| DGQPXK8ZVN | $ (7.98) | P3EGD97JPB | $ (0.06) |

**TOTAL CLAIMS: 10,377**
**TOTAL RECOGNIZED CLAIM : $37,695,152.47**

_____

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| DGR2C8H3FJ | $ (68.88) | P3FM5ZWS2R | $ (4.80) |
| DGRA98LUPK | $ (5.46) | P3FURNGZ5K | $ (96.00) |
| DGRDM24Q3P | $ (91.14) | P3GNL4QHZX | $ (0.16) |
| DGRHVLTU57 | $ (15.96) | P3HL8D4MTU | $ (8.40) |
| DGRKAJ3S8Y | $ (46.62) | P3KRPJ9USH | $ (42.00) |
| DGRTDULQXC | $ (79.80) | P3KTDJCE6A | $ (0.15) |
| DGRWXNC7TL | $ (42.00) | P3RFXMTJN8 | $ (630.00) |
| DGRZ5PFHK8 | $ (42.42) | P3RYUAJXC7 | $ (2.88) |
| DGRZTKSEWA | $ (1,416.75) | P3V89GDBAC | $ (12.00) |
| DGS7KM4AB2 | $ (1,121.76) | P3VX5T79QM | $ (0.36) |
| DGSAT7L3E2 | $ (34.40) | P3WF2ADT5R | $ (1.80) |
| DGSMKYE23A | $ (17.22) | P3Y2NMVJGH | $ (323.40) |
| DGSN6WE2QX | $ (31.08) | P3Z79EKRPC | $ (1.44) |
| DGSNRP2KVE | $ (50.40) | P425NSRVF8 | $ (12.00) |
| DGSPZR4K5W | $ (7.68) | P439GB2586 | $ (70.14) |
| DGSRNAUP5K | $ (30.00) | P43ULMDC8T | $ (30.00) |
| DGSTJ67CK9 | $ (23.94) | P452L3PVGD | $ (1.20) |
| DGSTMWZBF9 | $ (8.40) | P45NEBKXRJ | $ (0.74) |
| DGSZW7BTU3 | $ (69.72) | P45NMP3G2V | $ (268.80) |
| DGT5LWNQ79 | $ (73.50) | P47JQVRMXU | $ (0.84) |
| DGT68RNBX9 | $ (64.35) | P47V6CHMLB | $ (0.96) |
| DGT6YJPFDM | $ (8.40) | P485UTEJBD | $ (0.42) |
| DGTBLUM9FD | $ (420.00) | P48NCP95FE | $ (2.40) |
| DGTHCSBJUQ | $ (39.06) | P49SG2YTUV | $ (12.00) |
| DGTJVWDLNR | $ (31.50) | P4CXN856EZ | $ (42,000.00) |
| DGTLQC9SVU | $ (4,286.10) | P4CXVFKLUY | $ (60.00) |
| DGTMKL9RQY | $ (46.20) | P4D7R29VWS | $ (1.26) |
| DGTRFENKDA | $ (1,804.32) | P4E529HCSA | $ (8.40) |
| DGTRPAZWB2 | $ (14.70) | P4EGFJHC9P | $ (1.92) |
| DGTVMPNUYE | $ (59.64) | P4FSZDY9WG | $ (235.68) |
| DGTWLXRYJD | $ (81.90) | P4GDSRQ59L | $ (1.80) |
| DGTXBAVNS5 | $ (273.00) | P4GZRY6ACB | $ (1.44) |
| DGTXVDF6PW | $ (94.50) | P4HDLZVMP5 | $ (28.61) |
| DGU98HNB2L | $ (323.40) | P4LMFPB7H8 | $ (24.96) |
| DGUAX5Y93Q | $ (1,386.00) | P4M529AGYU | $ (1.68) |
| DGUE9AJ2L3 | $ (2,622.06) | P4MYC7K56B | $ (60.00) |
| DGUPAS2X5Q | $ (95.34) | P4NLHJGTRB | $ (14.40) |
| DGUQ89ZVHS | $ (88.20) | P4QL3V2JAH | $ (46.20) |
| DGUWCN6SJ9 | $ (585.48) | P4REQSD57H | $ (4.80) |
| DGV294HYN8 | $ (210.00) | P4UTFZSABQ | $ (104.16) |
| DGV49RBN27 | $ (36,721.02) | P4V7ER3T6A | $ (32.40) |

**TOTAL CLAIMS: 10,377**
**TOTAL RECOGNIZED CLAIM : $37,695,152.47**

_____

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| DGV5JTLQNU | $ (205.80) | P4W2UHYCXZ | $ (0.30) |
| DGV6RCLWUK | $ (631.26) | P4X7PRS5QU | $ (0.30) |
| DGVS2TLJMQ | $ (174.30) | P4Y6DH2ASR | $ (698.46) |
| DGVSE4X9UR | $ (49.14) | P53ZEF2NWY | $ (13.44) |
| DGW7QZFDE5 | $ (104.16) | P59QT7NXZS | $ (14.68) |
| DGWJR46ZH3 | $ (7.98) | P5DTLZER9P | $ (29.70) |
| DGWLS86YZM | $ (126.00) | P5G3LP8YZH | $ (48.00) |
| DGWLSHUMPK | $ (169.69) | P5GJHT9ECN | $ (5.70) |
| DGWNLJ29UE | $ (10.56) | P5HFRD6LQJ | $ (0.90) |
| DGWR7HDBVQ | $ (10.89) | P5JACYLDUS | $ (52.80) |
| DGWRY34DJC | $ (53.76) | P5JC97MT2L | $ (2.10) |
| DGWV63DZLJ | $ (31.08) | P5KCWZXT7E | $ (12.00) |
| DGWY8THRUN | $ (7.98) | P5KE9Q8LDS | $ (1.40) |
| DGWZ6PDSCA | $ (595.40) | P5LNPYBHWS | $ (210.00) |
| DGXAQMJ8L7 | $ (31.50) | P5M2YK4ZVD | $ (0.06) |
| DGXBUDQNSP | $ (53.50) | P5PRQ2XUKA | $ (24.39) |
| DGXCMHU6BA | $ (111.30) | P5QCKNDYVR | $ (28.56) |
| DGXHESVWUM | $ (40.80) | P5R4KUQPXM | $ (96.00) |
| DGXTPR4CS8 | $ (25.20) | P5RB9LM73E | $ (41.76) |
| DGXTZNC8WY | $ (108.24) | P5SBG7KJNM | $ (84.00) |
| DGXV6Y28TC | $ (31.50) | P5SCRFB428 | $ (147.00) |
| DGXYZP2NTK | $ (23.10) | P5UDM4VG6F | $ (136.50) |
| DGY58K6AFH | $ (3,919.86) | P5VYAN8QXC | $ (2,659.86) |
| DGY78XW3VS | $ (7.14) | P5W7L8XGNJ | $ (0.12) |
| DGYB4NHA2U | $ (14.22) | P5Y7X3WVFG | $ (5.88) |
| DGYC5AX29S | $ (18.48) | P634PA28FT | $ (3.36) |
| DGYP2CU4V3 | $ (6.59) | P64ZQFGK85 | $ (596.44) |
| DGYZT5JHQF | $ (630.00) | P65SBW83PD | $ (8.64) |
| DGZ38WE95N | $ (58.80) | P6AMYCXEDT | $ (1.17) |
| DGZ7STNM2D | $ (6,956.04) | P6D3B5RUKQ | $ (2,160.00) |
| DGZHA2R84L | $ (55.86) | P6FQTRLEHA | $ (12.00) |
| DGZRLX89Y7 | $ (32.76) | P6FYATXLBZ | $ (36.00) |
| DGZRU7T9BV | $ (38.64) | P6H9KDCRA3 | $ (0.30) |
| DGZU9FKWMX | $ (203.70) | P6JV3UXNE4 | $ (3,300.00) |
| DGZXEVL9SY | $ (7.48) | P6K2Y5G8LD | $ (46.20) |
| DGZYJBWMS4 | $ (164.82) | P6KEZW5M9F | $ (39.48) |
| DH26WVR39X | $ (333.48) | P6M87UDCZA | $ (0.96) |
| DH2ASEPL3Z | $ (9.24) | P6MA7UZKVP | $ (42.00) |
| DH2CDN4E7R | $ (42.42) | P6P5XQLDBM | $ (0.48) |
| DH2CXYKMFV | $ (44.10) | P6PFDR8TXM | $ (168.00) |
| DH2ELJZMU9 | $ (25.76) | P6Q7U24K8Y | $ (0.18) |

111

**TOTAL CLAIMS: 10,377**
**TOTAL RECOGNIZED CLAIM : $37,695,152.47**

_____

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| DH2MNJAB7T | $ (11.76) | P6QH872EXA | $ (336.00) |
| DH2TQREKZL | $ (294.00) | P6QYNM7BDG | $ (0.99) |
| DH2TY5NWGX | $ (294.84) | P6RP82QUMV | $ (0.41) |
| DH2ZTVL6NQ | $ (67.20) | P6SEWLH7VP | $ (1.69) |
| DH32W9J5EF | $ (510.30) | P6TBF324WQ | $ (63.00) |
| DH37VQ25CE | $ (17.64) | P6UD5FANTQ | $ (1.32) |
| DH3DYJ6QKU | $ (249.06) | P6UWNHXSM4 | $ (2.40) |
| DH3P7ZJ69E | $ (30.24) | P6UWQC4GFD | $ (53.34) |
| DH3P87DSQG | $ (22.05) | P6XFWGZ5B9 | $ (30.00) |
| DH3PYLSRZ4 | $ (11.34) | P73TMRVEQL | $ (45.90) |
| DH3S4JPCUF | $ (46.62) | P74GEF3Q52 | $ (2.88) |
| DH3VLMJBG6 | $ (378.84) | P74KNBZYXF | $ (42.75) |
| DH43RSW9EF | $ (133.56) | P74UKCPSZB | $ (42.00) |
| DH47USJQNF | $ (210.00) | P74URXKMTP | $ (6.00) |
| DH4EFTPVXA | $ (1.26) | P75UN8GX3F | $ (288.00) |
| DH4LBGE6WF | $ (62.58) | P76ZX9UJF5 | $ (21.00) |
| DH4NAPMRL6 | $ (28.14) | P7BJQWU3K4 | $ (0.36) |
| DH4RV7SZM3 | $ (4.50) | P7BRSXWPGL | $ (240.00) |
| DH4XJSVPBM | $ (63.00) | P7EFLPHBGC | $ (0.55) |
| DH4ZBGFEUV | $ (10.08) | P7EU8Y6N54 | $ (35.04) |
| DH59TA23KQ | $ (480.00) | P7FJCA583W | $ (26.04) |
| DH5A6NPJ9X | $ (51.66) | P7G6RK5ZJQ | $ (21.60) |
| DH5DNWTGJ3 | $ (94.50) | P7HQT2LEJ4 | $ (31.50) |
| DH5PGMAZNQ | $ (168.00) | P7HRYCTQBL | $ (264.00) |
| DH5U6YZ7J4 | $ (21.42) | P7LQBP6TDH | $ (2.88) |
| DH5UEA7BJT | $ (24.78) | P7MGXCRYL6 | $ (0.18) |
| DH629QT5VL | $ (7.56) | P7MLBZN4CD | $ (0.96) |
| DH68RZ3LVP | $ (1,176.00) | P7MU9WDQ52 | $ (168.00) |
| DH692RLXZK | $ (3.84) | P7SLAD6V8J | $ (9.00) |
| DH6FGK9Z78 | $ (94,136.28) | P7TBS6WV3J | $ (240.00) |
| DH6GVWXQPS | $ (577.50) | P7XHYEVQAB | $ (29.40) |
| DH6J2PTYFG | $ (746.76) | P7XUAQWJMD | $ (4.53) |
| DH6L5NC3RA | $ (28.23) | P7Z2KF6ASU | $ (60.00) |
| DH6NKF34AW | $ (611.10) | P82S5HNMFG | $ (48.00) |
| DH6PM7FE2D | $ (2,349.90) | P82STJ9NFV | $ (0.07) |
| DH6ZPAYJDL | $ (727.20) | P82VWNLJZE | $ (781.20) |
| DH72VUKEPM | $ (447.30) | P83ARXUSYV | $ (5.88) |
| DH72ZKNQSM | $ (403.20) | P83BWSL69T | $ (829.30) |
| DH73UW4FV8 | $ (219.66) | P86PYC47UF | $ (0.88) |
| DH76WEZ3CJ | $ (15.12) | P86QDGEUNX | $ (42.00) |
| DH7A5N6E9U | $ (42.00) | P87FGHRU94 | $ (2.32) |

**TOTAL CLAIMS: 10,377**
**TOTAL RECOGNIZED CLAIM : $37,695,152.47**

_____

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| DH7CNZV524 | $ (132.30) | P87QZGX6RH | $ (0.12) |
| DH7ETXKPBV | $ (48.00) | P87VX5RAGM | $ (33.10) |
| DH7FPCBVW4 | $ (126.00) | P89M3YP7WC | $ (24.00) |
| DH7JNS2KQZ | $ (142.62) | P89ZKWDTY5 | $ (7.62) |
| DH7NM845PX | $ (60,493.86) | P8A4GDQ5LB | $ (15.76) |
| DH7SB2TDN9 | $ (15.54) | P8AECHF37B | $ (0.03) |
| DH83RZEWU2 | $ (60.90) | P8CSB7DZEK | $ (43.20) |
| DH856A47NB | $ (194.04) | P8EAXR2VP4 | $ (1.00) |
| DH87YD9LA4 | $ (112.98) | P8EQPU5HC3 | $ (150.00) |
| DH89DXBNRW | $ (35.23) | P8EWUFG246 | $ (12.00) |
| DH8KXPTFYE | $ (139.86) | P8FSYDAB72 | $ (54.60) |
| DH8MBK4ZYT | $ (41.58) | P8FXADSPMQ | $ (5.76) |
| DH8P5T9BZ3 | $ (51.24) | P8GCVWEB27 | $ (4.80) |
| DH8R5F7WXE | $ (164.99) | P8HXM5396G | $ (21.00) |
| DH8VPQFU9T | $ (6,350.40) | P8J4E5DY3G | $ (18.00) |
| DH8VXYPMQN | $ (28.56) | P8JNGZ3LUE | $ (0.18) |
| DH8W2VB7LQ | $ (18.48) | P8L4KNASGH | $ (126.00) |
| DH95PVSM6G | $ (420.00) | P8M9KZS5EL | $ (252.00) |
| DH9E4ZQ8U7 | $ (39.06) | P8MZ62P5LQ | $ (12.50) |
| DH9GBFKN5Y | $ (158.40) | P8NH69URQ3 | $ (0.48) |
| DH9J3RZ85P | $ (42.42) | P8PZ7SWB5M | $ (1.62) |
| DH9JQL3CPB | $ (18.24) | P8TMEGSLKC | $ (0.50) |
| DH9KQPVY6J | $ (1,276.80) | P8W6T9LRFV | $ (0.05) |
| DH9M6D7AZU | $ (6.66) | P8W7M3E9X6 | $ (170.40) |
| DH9RPT6YD8 | $ (5.88) | P8X6NR7ZHY | $ (42.02) |
| DH9VW8NLSE | $ (396.90) | P8XMCHSWJN | $ (15.60) |
| DH9Y5X8Q46 | $ (4.86) | P94B7URWD5 | $ (3.60) |
| DHA2LE8B47 | $ (9.24) | P94QM8WRBP | $ (2.88) |
| DHA4VQD3SU | $ (26.04) | P96BUSGFXH | $ (63.00) |
| DHA62QKVGY | $ (108.00) | P96WY8JEPX | $ (0.18) |
| DHA7DCLBKQ | $ (95.76) | P98JTX5AP4 | $ (97.92) |
| DHABEQR9J7 | $ (16.38) | P9DKV3JALQ | $ (814.32) |
| DHABL7YF9M | $ (57.12) | P9F7ZC28GR | $ (114.66) |
| DHAJZ5NFBU | $ (26.88) | P9G4NWEFSR | $ (9.00) |
| DHAL7QDN5G | $ (0.12) | P9JLGP8KYX | $ (0.12) |
| DHALM2D37G | $ (13.44) | P9L7XH5JCE | $ (9,600.00) |
| DHAP2MV7S8 | $ (13.02) | P9PMBV234W | $ (24.00) |
| DHASTWXRDP | $ (795.48) | P9QABU8DW3 | $ (6.00) |
| DHAUXLKSEY | $ (695.04) | P9U378PNRS | $ (48.64) |
| DHB5J7QX64 | $ (29.40) | P9U4XAK5VT | $ (1,346.10) |
| DHB8ASDWMT | $ (1.01) | P9WR85C2XS | $ (0.48) |

**TOTAL CLAIMS: 10,377**
**TOTAL RECOGNIZED CLAIM : $37,695,152.47**

_____

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| DHB97GSFUP | $ (3.36) | P9XLRAZFEM | $ (210.00) |
| DHBANT8SGL | $ (0.06) | P9XTNAFHKQ | $ (96.00) |
| DHBQXCEGNS | $ (89.88) | P9YQ2MZ5NE | $ (1.92) |
| DHBRKM7GJT | $ (13,955.44) | PA2DC7QURB | $ (6.00) |
| DHBSJMYGZ8 | $ (13.02) | PA2VRDK6W4 | $ (0.24) |
| DHBT2PYFZW | $ (49.14) | PA2X9WCQEJ | $ (11,050.20) |
| DHBXMP2RZK | $ (581.70) | PA3BRZ86MY | $ (7.20) |
| DHCAXBEPT2 | $ (8.40) | PA3SR42W7P | $ (13.08) |
| DHCFABXJN4 | $ (26,317.44) | PA5JPB7NV8 | $ (0.07) |
| DHCJ7XP8UL | $ (144.00) | PA8NJ542PU | $ (2,436.00) |
| DHCLMEQJSN | $ (38.64) | PAEJQRX75M | $ (0.30) |
| DHCQJBW5RE | $ (73.50) | PAFL6ZWXDR | $ (132.00) |
| DHCR98362X | $ (60.00) | PAHFQTXWZE | $ (207.36) |
| DHCUFNJ26Q | $ (12.60) | PAK96HXTN2 | $ (96.00) |
| DHD5PY4QNV | $ (118.02) | PAMS8V67JX | $ (0.65) |
| DHDAG867U4 | $ (882.00) | PAPTN3J7DS | $ (12.00) |
| DHDJK5MQ6X | $ (3,874.50) | PAR5FLWHXT | $ (4.80) |
| DHDQRVJKFC | $ (195.30) | PARQUV9BTF | $ (0.48) |
| DHDR8KM9YJ | $ (71.40) | PATRVSGWBZ | $ (0.06) |
| DHDSKMGT7N | $ (1,029.94) | PAVGSYLJ4Z | $ (48.00) |
| DHDXUF47ZL | $ (107.10) | PAWCYF7QDH | $ (240.00) |
| DHE6UYM2SN | $ (59.64) | PAWLY8ENKD | $ (0.84) |
| DHE95A4J6Y | $ (175.14) | PAZBNP3UG5 | $ (68.64) |
| DHEF5BALM9 | $ (13.86) | PB38PVMHTA | $ (1,190.28) |
| DHEJK2TU6F | $ (57.96) | PB3P6TQAMN | $ (144.00) |
| DHERAGKYF2 | $ (33.60) | PB4HNM5T6W | $ (0.01) |
| DHETJ9DQKY | $ (99.96) | PB5F8NHRU4 | $ (168.00) |
| DHEX38YL9A | $ (147.00) | PB8JUDXMN3 | $ (0.07) |
| DHEZL7GTAS | $ (393.60) | PB9UVJZSE6 | $ (10.02) |
| DHF6RABWND | $ (48.85) | PBA7YG986D | $ (4.08) |
| DHFCMKLZD7 | $ (56.70) | PBACFV69DX | $ (36.00) |
| DHFE9CNXSG | $ (28.14) | PBAD5MWHU7 | $ (960.00) |
| DHFGE3Z8D7 | $ (15.12) | PBAMU4Y7RL | $ (264.18) |
| DHFW2ETDAR | $ (157.50) | PBCP5RKTQS | $ (0.24) |
| DHFYGU85E4 | $ (102.90) | PBEVXZYH69 | $ (0.84) |
| DHG8QTF94W | $ (32.34) | PBG7Q8EVXH | $ (0.84) |
| DHGJ4M6N7B | $ (42.00) | PBGAFV5PE2 | $ (1.80) |
| DHGL9DBWVJ | $ (10.50) | PBHTU6M2SW | $ (0.84) |
| DHGRNZ7WCM | $ (211.20) | PBJ47RT63K | $ (0.84) |
| DHGXJAZEWU | $ (34.02) | PBJM6K45TC | $ (0.60) |
| DHGXJRWDYQ | $ (31.50) | PBKVW4G897 | $ (390.60) |

**TOTAL CLAIMS: 10,377**
**TOTAL RECOGNIZED CLAIM : $37,695,152.47**

_____

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| DHJ2D3BCYG | $ (827.40) | PBLXYKMWZA | $ (14.39) |
| DHJ2FERU75 | $ (15.96) | PBN6UKV84C | $ (0.48) |
| DHJ6UACLFQ | $ (47.46) | PBNLRJFGQS | $ (27.36) |
| DHJ7FL6K9X | $ (78.24) | PBPZMVL2GJ | $ (0.18) |
| DHJ8UCABQY | $ (195.30) | PBRVMD4NWX | $ (48.00) |
| DHJDURQYSM | $ (13.68) | PBTXWC82GK | $ (7.98) |
| DHJEADBF38 | $ (46.20) | PBUGKA2DTV | $ (24.00) |
| DHJEBNUSY2 | $ (134.40) | PBVJ9XCT6Z | $ (0.84) |
| DHJEQA74ZF | $ (294.00) | PBVNSUCZ2K | $ (154.56) |
| DHJKVFTLZ4 | $ (126.00) | PBWD35Z7TF | $ (65.10) |
| DHJMCKBRDF | $ (3.63) | PBXAPD82WV | $ (0.75) |
| DHJMCS2W8Z | $ (2.10) | PBXMK5P4DR | $ (6.00) |
| DHJV5EAD93 | $ (136.50) | PC3Y5KXDMB | $ (22.08) |
| DHJWGSU74Z | $ (100.80) | PC5DBLZ3VP | $ (19.20) |
| DHJY5GZFBV | $ (36.54) | PC65TW2J3L | $ (0.82) |
| DHJZENP26D | $ (12,345.48) | PC7JL8GFKA | $ (7.50) |
| DHJZYL5SV3 | $ (5.88) | PC8RDJALKU | $ (5.94) |
| DHK35YWJ2P | $ (5.88) | PCAF2G3XJD | $ (6,048.00) |
| DHK4FUYE2N | $ (84.42) | PCANQ2VHT9 | $ (6.00) |
| DHKCQ2V3DJ | $ (34.44) | PCAW8USHRQ | $ (0.15) |
| DHKDJPTCX7 | $ (777.84) | PCBTDHAF6X | $ (8.64) |
| DHKE4F7MQY | $ (21.42) | PCDPV4SF7Y | $ (0.02) |
| DHKPS932F4 | $ (21.00) | PCEV273BG6 | $ (0.78) |
| DHL3X82EQT | $ (597.60) | PCGWT937PU | $ (85.95) |
| DHL69BSNJ3 | $ (191.10) | PCH9YMVQDA | $ (72.00) |
| DHL6UP3MFY | $ (15.54) | PCJB39AWSL | $ (3.00) |
| DHLAGFV8CZ | $ (185.64) | PCQLYD8TAX | $ (0.78) |
| DHLC4P8B3V | $ (39.90) | PCSV2B5MXR | $ (5.82) |
| DHLDGQKWAR | $ (7.56) | PCTBJS9FWQ | $ (3.36) |
| DHLED96XAG | $ (18.04) | PCTG3JU5Z8 | $ (12.00) |
| DHLJB32CKY | $ (157.50) | PCTJVFMH2Y | $ (0.60) |
| DHLJZQ46M2 | $ (23.52) | PCU4637YZF | $ (4.20) |
| DHLPXKRYV3 | $ (31.92) | PCVD4GW37P | $ (1.92) |
| DHM32Q7TAF | $ (157.50) | PCXNB5GA8U | $ (0.05) |
| DHM82PWBF7 | $ (5.04) | PCXTEN6Y2F | $ (0.48) |
| DHMAJUNPX9 | $ (19.74) | PCXTH9N2JL | $ (80.64) |
| DHMBXF4SD8 | $ (33,882.57) | PCZM5KSF39 | $ (1.50) |
| DHMFJERV7K | $ (20.58) | PD4QZVL2M8 | $ (39.84) |
| DHMFQK3NG7 | $ (2,038.76) | PD6547VWQF | $ (32.64) |
| DHMLGFEC9P | $ (32.76) | PDGVY5796M | $ (15.00) |
| DHMNDFY8KC | $ (65.52) | PDJ94VB2H6 | $ (0.12) |

**TOTAL CLAIMS: 10,377**
**TOTAL RECOGNIZED CLAIM : $37,695,152.47**

_____

| CLAIM | RECOGNIZED CLAIM | | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|---|
| DHMSUNDJKC | $ (840.00) | | PDNXB793ML | $ (31.20) |
| DHMYW53SQV | $ (5.88) | | PDQBFEVXK2 | $ (0.90) |
| DHMZVYFABS | $ (197.40) | | PDSG2Z3Q4R | $ (0.12) |
| DHN9WX3EDY | $ (601.02) | | PDTGF5VS8J | $ (9.00) |
| DHNBPM78DS | $ (4,200.00) | | PDTUW6BL7Y | $ (1.44) |
| DHNC8L5DBW | $ (39.24) | | PDTYNLAWSQ | $ (25.20) |
| DHNCDQMPTK | $ (25.62) | | PDUQHM7YP9 | $ (0.90) |
| DHNCJ2XL4D | $ (1,260.00) | | PDW4YF3TMQ | $ (20.58) |
| DHNEA2SU38 | $ (54.60) | | PDYB3ZGFVR | $ (4.80) |
| DHNG35CEZ8 | $ (75.84) | | PDYF2ZR7NX | $ (18.00) |
| DHNRMJB98Q | $ (139.02) | | PDYVKC6MTG | $ (168.00) |
| DHNTFLMPD2 | $ (8.93) | | PDZKSVCYPA | $ (1.44) |
| DHNUTCFK7B | $ (144.00) | | PE45PUZ2VM | $ (168.00) |
| DHNVL2S4GX | $ (1,856.82) | | PE5JZKMU4N | $ (96.00) |
| DHNYJ9Q62P | $ (139.92) | | PE7SBVDT3Q | $ (60.48) |
| DHNYKT6JZA | $ (21.42) | | PE9TGL7P5F | $ (480.00) |
| DHP7ZSN6VK | $ (12.60) | | PEC9S7VYHT | $ (30.24) |
| DHPCKAL53S | $ (0.96) | | PEF8T7ZUGD | $ (5.76) |
| DHPEGA7Z5V | $ (29.99) | | PEFY3S2CLZ | $ (0.11) |
| DHPJWGLK9R | $ (42.00) | | PEH69FBMLS | $ (0.60) |
| DHPTZ695QM | $ (154.98) | | PEHD957WM3 | $ (0.48) |
| DHPWSNGXK7 | $ (480.00) | | PEL7PZ3SJD | $ (420.00) |
| DHPZMU4GLB | $ (156.66) | | PELYZWTVJ4 | $ (19.80) |
| DHQ2N9CZ8A | $ (13.60) | | PEMUS82PJQ | $ (16.80) |
| DHQ4CRMXWA | $ (63.00) | | PENP967GUQ | $ (15.12) |
| DHQA3ZNLE4 | $ (4,238.88) | | PEP5QGWTC6 | $ (480.00) |
| DHQDP2MWCV | $ (43.26) | | PERJ2S9PG5 | $ (4.62) |
| DHQFCJGXRS | $ (25.20) | | PERM78K5UQ | $ (3.84) |
| DHQK8MJFB9 | $ (5.88) | | PERVPU6NAH | $ (1.80) |
| DHQVR26S7J | $ (55.02) | | PESDTP2KNH | $ (246.54) |
| DHQWBTD3GM | $ (92.40) | | PEW4XZQH2R | $ (9.60) |
| DHQYT9B2PD | $ (13.86) | | PEXPTBY4GF | $ (41.45) |
| DHQYX8KLFU | $ (486,453.12) | | PEXTFV756K | $ (6.00) |
| DHR34WYGB5 | $ (198.66) | | PEYATB4RSM | $ (210.00) |
| DHR5KNQ6GM | $ (48.30) | | PEZW8M3JAC | $ (11.76) |
| DHR6M87ZKF | $ (6.72) | | PF5BH6PUE3 | $ (65.94) |
| DHR72DZAKT | $ (197.40) | | PF5DRJVXS6 | $ (840.00) |
| DHRAKBPFX7 | $ (1,427.16) | | PF6T2BZSLC | $ (0.66) |
| DHRG3J28VU | $ (2,554.48) | | PF6TLUQ8XJ | $ (6.00) |
| DHRMVPJEZ5 | $ (42.00) | | PF7JTQWU9X | $ (30.00) |
| DHRQZ46UXY | $ (174.00) | | PF83BNKTRZ | $ (240.00) |

**TOTAL CLAIMS: 10,377**
**TOTAL RECOGNIZED CLAIM : $37,695,152.47**

_____

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| DHRXDBZPFJ | $ (97.44) | PF96AY3NG5 | $ (9.30) |
| DHS5QFR9J6 | $ (48.30) | PFA58NB2Q3 | $ (3.48) |
| DHS67A3XDE | $ (41.16) | PFAYQSMHLG | $ (2.40) |
| DHS6Z2TJGR | $ (19.32) | PFC6JLRE94 | $ (0.06) |
| DHSA3C2PGE | $ (127.68) | PFC9NJMGX7 | $ (0.06) |
| DHSBW2G5PJ | $ (20.58) | PFCMSRPW3X | $ (37.44) |
| DHSEFC9U3J | $ (34.50) | PFCQMTAS78 | $ (294.00) |
| DHSJ57UKZB | $ (6.30) | PFE48PTL7H | $ (77.70) |
| DHSJQB49UA | $ (270.48) | PFEML93AWT | $ (1.68) |
| DHSLM8WJNG | $ (66.36) | PFLE5DZVTP | $ (120.00) |
| DHSLWNT8DU | $ (2,362.78) | PFNTBQDVUK | $ (0.18) |
| DHSU2L4F6M | $ (21.84) | PFSH896U47 | $ (0.75) |
| DHSVFUKXW7 | $ (78.54) | PFUTDR48XV | $ (201.60) |
| DHSWDB8X27 | $ (21.84) | PFV28RPD4Y | $ (24.00) |
| DHT4SRL6EJ | $ (15.96) | PFVN85RWYS | $ (84.96) |
| DHT5QVDZUF | $ (40.74) | PFXBPD9URS | $ (21.00) |
| DHT72JCE6G | $ (945.84) | PFYACMGX6H | $ (1.05) |
| DHT7RSEM4V | $ (840.00) | PFYDJ9BELG | $ (0.60) |
| DHTB9P5D82 | $ (13.44) | PFYRHPUGWC | $ (35.70) |
| DHTEVDM53L | $ (94.50) | PFYXEAB5C9 | $ (0.06) |
| DHTFL9PYRA | $ (126.00) | PFZ8NRS7UM | $ (1.44) |
| DHTG458RDV | $ (540.50) | PFZKJ6XHEA | $ (9.00) |
| DHTKRZ3SA9 | $ (12.60) | PG3CLRW59K | $ (0.06) |
| DHTN8GZA6S | $ (94.50) | PG7A86EK9J | $ (3.00) |
| DHU3V2JN7Y | $ (148.68) | PG7HXQCZPT | $ (12.00) |
| DHU4JA8ZG2 | $ (63.00) | PGC4S9WQBP | $ (14.70) |
| DHU9T4JPYR | $ (892.24) | PGCAZQ2XHY | $ (9.28) |
| DHUEZYST8L | $ (24.78) | PGD46LK8N9 | $ (11.04) |
| DHUJQM32AX | $ (52.92) | PGD9ZJAP6Y | $ (24.78) |
| DHUK75Z2W4 | $ (74.34) | PGEHCAPB7Z | $ (3.84) |
| DHUQ9EP568 | $ (5.04) | PGF47ZW892 | $ (1.44) |
| DHUQW68D2R | $ (4.62) | PGK6Z75NEQ | $ (1.68) |
| DHURWMF6PN | $ (18.06) | PGNPKEA3YH | $ (25.98) |
| DHUT2SKYGJ | $ (43.68) | PGQE95XAJ2 | $ (42.00) |
| DHUTWJ4LEK | $ (20.88) | PGT92BUQX7 | $ (81.20) |
| DHUYN5G43Z | $ (48.30) | PGTBE8PKJZ | $ (11.34) |
| DHV7KMN92S | $ (132.30) | PGUX49AELF | $ (0.36) |
| DHV7T4K2U5 | $ (46.68) | PGW5UMTY4B | $ (0.30) |
| DHV84DYUNA | $ (66.78) | PGX248ARNK | $ (9.00) |
| DHVA8QMEGT | $ (53.80) | PH394658QY | $ (3,888.00) |
| DHVFEU4QTW | $ (30.66) | PH3ZPWBY79 | $ (24.00) |

**TOTAL CLAIMS: 10,377**
**TOTAL RECOGNIZED CLAIM : $37,695,152.47**

_____

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| DHVPXNAF7Q | $ (619.68) | PH5QKXWJ9B | $ (4.13) |
| DHVQWNZAG8 | $ (195.30) | PH7CJ2PXSF | $ (60.48) |
| DHVRC7X5YB | $ (160.54) | PH8B4DUTRP | $ (1.20) |
| DHVZE8MWFQ | $ (45.78) | PH9FRKXN82 | $ (336.00) |
| DHW4XKFCJ7 | $ (105.00) | PH9LKDYA7M | $ (29.76) |
| DHW86Z4MDF | $ (774.90) | PHBKX4L3UR | $ (48.76) |
| DHWBNQRS76 | $ (56.70) | PHC3F96X4Y | $ (42.84) |
| DHWF9XQMA3 | $ (478.40) | PHCWA8Q6MV | $ (10.56) |
| DHWGED46SY | $ (54.60) | PHCZNTUJLS | $ (3.60) |
| DHWGJDRAXY | $ (13.86) | PHESLYAJ93 | $ (15.36) |
| DHWGQ7JCEY | $ (16.38) | PHLEWA92DT | $ (105.00) |
| DHWNPLCR5S | $ (7.14) | PHMTN7DKVF | $ (2.40) |
| DHWPJX7SE2 | $ (28.26) | PHNAVER8CZ | $ (3.00) |
| DHWPNRBJ9Q | $ (33.90) | PHNWAT8MZ9 | $ (249.60) |
| DHWRLJMZNT | $ (52.49) | PHQ57WFK3C | $ (6.00) |
| DHWSRFJVPT | $ (5.46) | PHRUYEL2ZN | $ (252.00) |
| DHWTPAX9KU | $ (33.60) | PHS7WC26AV | $ (96.60) |
| DHWX973P2G | $ (79.41) | PHUCLKXQJN | $ (2.40) |
| DHX2C3VQ94 | $ (40.74) | PHW5TPJGMD | $ (43.96) |
| DHX38K9QWZ | $ (21.12) | PHWNCQV584 | $ (15.54) |
| DHX79GL8RJ | $ (1.02) | PHY3PJ24SM | $ (54.60) |
| DHX82CLWNP | $ (31.50) | PHY5JLRF6W | $ (0.90) |
| DHX8GDF5CY | $ (15.54) | PHZ9QK3RGN | $ (68.04) |
| DHXBT79YFV | $ (44.10) | PJ452WN7UG | $ (63.84) |
| DHXCJMLBYN | $ (9.12) | PJ7SFXZ8BM | $ (18.00) |
| DHXTR98PV2 | $ (31.80) | PJ7UHNARZ9 | $ (60.00) |
| DHXU8Q4NMV | $ (24.78) | PJ8TUAPRLH | $ (0.02) |
| DHXVBCA53P | $ (14.70) | PJ95HKXZ6G | $ (0.48) |
| DHY2X9SBLG | $ (12.60) | PJD2H6XQET | $ (1.92) |
| DHY8462SLE | $ (252.00) | PJDVHZF5BQ | $ (4.80) |
| DHYAMDQW2S | $ (9.24) | PJF9T38V56 | $ (120.00) |
| DHYCJPX9Q7 | $ (193.62) | PJHKY37MX6 | $ (4.32) |
| DHYD3V79CN | $ (38.22) | PJM7X95VEN | $ (10.23) |
| DHYG87PBX6 | $ (4.20) | PJNAB2G6MQ | $ (12.00) |
| DHYG9CV7LK | $ (2.52) | PJUBW2DRHC | $ (2.38) |
| DHYJS4RLQX | $ (108.98) | PJW8D2CQEK | $ (48.00) |
| DHYPBDRWTX | $ (126.00) | PJWAERTYU4 | $ (190.56) |
| DHYPKUCF8T | $ (1,221.96) | PJWSCMYZ3D | $ (0.36) |
| DHYRKSLB5Q | $ (67.20) | PJX4BEF2HY | $ (27.84) |
| DHYV2XKDU7 | $ (11.75) | PJZ7E3CURN | $ (0.60) |
| DHYXMESF34 | $ (5.46) | PK4VTHDZGJ | $ (48.00) |

**TOTAL CLAIMS: 10,377**
**TOTAL RECOGNIZED CLAIM : $37,695,152.47**

_____

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| DHYZ4NJP3B | $ (630.00) | PK6X4QF3ZH | $ (107.10) |
| DHZ39S8PGV | $ (441.00) | PK6ZYRDWV5 | $ (126.00) |
| DHZ6DWJ5UC | $ (199.50) | PK8A5C7PNB | $ (51.84) |
| DHZGN98SDV | $ (176.40) | PK8UPFDQEL | $ (0.48) |
| DHZKSTC7GL | $ (504.00) | PKAJN5CY7S | $ (12.84) |
| DHZMG8D53C | $ (210.00) | PKAU82YXCJ | $ (78.00) |
| DHZUEQYFBV | $ (14.28) | PKBTWV6LND | $ (1.68) |
| DHZWG24U85 | $ (155.40) | PKBV7GDXWS | $ (42.00) |
| DHZXCWRYTL | $ (1.67) | PKC3W2DSZ4 | $ (12.00) |
| DJ24UZQR5E | $ (1.86) | PKDUNYH5QT | $ (6.00) |
| DJ268BTHRZ | $ (40.74) | PKEC35GLFN | $ (0.30) |
| DJ2798UWS3 | $ (420.00) | PKEWH3D9ZF | $ (14.50) |
| DJ28CXQY7R | $ (21.42) | PKG4CMPES3 | $ (62.40) |
| DJ2QXFTR3C | $ (14.70) | PKH79CEYBW | $ (73.10) |
| DJ2XQTKN3R | $ (211.68) | PKJ7LT8EGH | $ (11.34) |
| DJ2YEXWSG4 | $ (28.98) | PKJB6SZCGV | $ (1.78) |
| DJ2YHGCA8B | $ (137.34) | PKJGRY3N84 | $ (14.40) |
| DJ34BGWHTQ | $ (16.38) | PKPN4AWXLF | $ (0.30) |
| DJ39AVRWET | $ (78.54) | PKQZRDVWAS | $ (16.80) |
| DJ3NYLHDFB | $ (391.44) | PKR4FHGS3W | $ (0.06) |
| DJ3TGRW7QL | $ (73.50) | PKSQ2NWY76 | $ (4.80) |
| DJ3UGREPND | $ (55.86) | PKTVQ8SWGD | $ (0.06) |
| DJ3XFEW4DN | $ (60.48) | PKUNHLDQ32 | $ (5,954.77) |
| DJ47SQ5CEP | $ (23,611.14) | PKX5ASP7QU | $ (1.92) |
| DJ4AVBKFYM | $ (455.28) | PKY64ZTQ9V | $ (48.00) |
| DJ4BEZWRCF | $ (7.68) | PKZHW5G37N | $ (3.00) |
| DJ4FSWATDH | $ (15,840.72) | PL2QHVGNKW | $ (420.00) |
| DJ4H2ZACUN | $ (17.64) | PL3J68DNUZ | $ (24.00) |
| DJ4RH6FNPA | $ (1,680.00) | PL7APRGZU6 | $ (165.60) |
| DJ4TNDUYAM | $ (40.32) | PL7WSRX46E | $ (105.60) |
| DJ4UX9E6FN | $ (2,940.00) | PL7Z4GWKTF | $ (0.12) |
| DJ4UZESPGM | $ (206.64) | PL84B6ANQ2 | $ (1.68) |
| DJ5C8TDY6S | $ (385.14) | PL8JZ2DXB3 | $ (63.20) |
| DJ5DPEL9HV | $ (1,261.26) | PL9KWESUV3 | $ (21.00) |
| DJ5F7YZ9A3 | $ (34.02) | PLA6Q9W42V | $ (0.06) |
| DJ5FNR4P36 | $ (41.40) | PLAJY87EQN | $ (0.48) |
| DJ5H2LUVD6 | $ (1,014.60) | PLAQE7J9BX | $ (0.84) |
| DJ5HQL2783 | $ (15.96) | PLC5BTN8AD | $ (48.00) |
| DJ5KSERZCP | $ (378.00) | PLD6QET7XA | $ (0.48) |
| DJ5WTUECHV | $ (172.20) | PLDTB7SGPX | $ (1,348,113.48) |
| DJ684FCQE2 | $ (1,050.00) | PLEGJ6KT95 | $ (77.76) |

**TOTAL CLAIMS: 10,377**
**TOTAL RECOGNIZED CLAIM : $37,695,152.47**

_____

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| DJ69Z5MCW7 | $ (745.50) | PLES7WMHX9 | $ (24.00) |
| DJ6A5MTGDQ | $ (960.13) | PLEXR2Y38S | $ (0.30) |
| DJ6GBZE5AT | $ (262.92) | PLHGZUFXVD | $ (1.92) |
| DJ6GPT7AHM | $ (31.92) | PLJ4XS2GBH | $ (120.00) |
| DJ6PG85AV7 | $ (65.10) | PLJNE9XCAR | $ (3.00) |
| DJ6UWE5SMT | $ (9.24) | PLMGK9AT3R | $ (28.80) |
| DJ76CFAHNV | $ (100.38) | PLMHBKVQFZ | $ (0.44) |
| DJ7EV3LB5C | $ (15.12) | PLQXCMYWDH | $ (0.90) |
| DJ7VUHCEPY | $ (42.00) | PLQZD37VPS | $ (0.60) |
| DJ7VYG4XB6 | $ (573.35) | PLR7HM9JBN | $ (4.50) |
| DJ7WX8QPNV | $ (52.50) | PLRE7GBSW2 | $ (0.48) |
| DJ843BHN7Q | $ (6,405.42) | PLRW4KMPZ7 | $ (189.00) |
| DJ85EVGYQ7 | $ (181.44) | PLTA6GVB7M | $ (0.35) |
| DJ85GNXD9K | $ (229.50) | PLV2X46UDY | $ (1.44) |
| DJ8D7GXLCY | $ (14.34) | PLXF9UY6QT | $ (1,638.00) |
| DJ8ETCGH9K | $ (170.10) | PLYBJ836A5 | $ (120.00) |
| DJ8HNBTRV4 | $ (732.90) | PLYMRCWB58 | $ (6.30) |
| DJ8HS4F9C7 | $ (16.38) | PLYUGZHXDW | $ (84.00) |
| DJ8MRDVFB5 | $ (78.96) | PM4759LNCZ | $ (164.96) |
| DJ8RPZES7Q | $ (7.14) | PM6ET9W83P | $ (17.85) |
| DJ8T94QVZK | $ (14.70) | PM6ZQHL3T9 | $ (0.06) |
| DJ8U4NXFB6 | $ (136.50) | PM9S4QJFH7 | $ (22.25) |
| DJ8VQUHZWT | $ (396.00) | PM9WKLFR3P | $ (363.30) |
| DJ8WRVF6L5 | $ (119.70) | PMFEBPVNWL | $ (27.00) |
| DJ8XTSRFDH | $ (13.02) | PMH8YVQ74B | $ (3.38) |
| DJ935BNWUK | $ (85.68) | PMHSF4DZ9K | $ (134.40) |
| DJ947LYRTU | $ (1,483.44) | PMHXFWVSQE | $ (2.40) |
| DJ96LWXRFQ | $ (44.10) | PMKPTYVRGH | $ (0.48) |
| DJ97LGW8MS | $ (53.34) | PMKUNLAFE4 | $ (2.40) |
| DJ9BPDFC6S | $ (168.00) | PML95BNQPH | $ (10.35) |
| DJ9G37RXTK | $ (102.90) | PMP8VSREGJ | $ (0.60) |
| DJ9GDS6NKY | $ (32.34) | PMQUAKR64S | $ (433.44) |
| DJ9GP4RHS3 | $ (13.86) | PMUPTZK784 | $ (96.00) |
| DJ9NYGKBD2 | $ (16.50) | PMY6QE5V8J | $ (1.11) |
| DJ9S5URQDX | $ (3,420.06) | PMZKF76DVS | $ (63.00) |
| DJADB72WRX | $ (84,007.00) | PN5FAHWDSX | $ (228.06) |
| DJADW7N4BT | $ (56.00) | PNCXE2DBA9 | $ (105.00) |
| DJAETSVCYH | $ (20.58) | PNE943WLPS | $ (0.42) |
| DJAFKYHQU7 | $ (252.00) | PNFVSWUR53 | $ (42.00) |
| DJAHPGCF5X | $ (387.86) | PNHQLSCR9X | $ (48.00) |
| DJALPW8EUY | $ (50.40) | PNHX9U6ELC | $ (0.48) |

**TOTAL CLAIMS: 10,377**
**TOTAL RECOGNIZED CLAIM : $37,695,152.47**

_____

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| DJAQ2L4KBF | $ (5,109.82) | PNLECJRV9X | $ (210.00) |
| DJASQ3WTZH | $ (240.00) | PNMERLGWZ9 | $ (0.48) |
| DJATKLD8W5 | $ (71.82) | PNMXYFLSAT | $ (2.00) |
| DJAU6LNV8X | $ (17.16) | PNQT8K4BSP | $ (108.00) |
| DJAVFDEHR7 | $ (44.52) | PNQTSEAYPH | $ (43.20) |
| DJAXUYBS8K | $ (62.63) | PNR268FYP3 | $ (0.06) |
| DJB43GUE2L | $ (126.00) | PNXJSRLUG2 | $ (5.92) |
| DJB6LZ9DPV | $ (1,416.00) | PNZWSR5J7T | $ (10.08) |
| DJB72PQ8L6 | $ (63.84) | PP4ZYJMCGE | $ (480.00) |
| DJBC6DS7R9 | $ (13.92) | PP5F9ELZ7A | $ (119,175.00) |
| DJBEV93RMN | $ (10.50) | PP674KCNJT | $ (8.60) |
| DJBH8CZEGL | $ (89.04) | PP7BNHL2QU | $ (31.50) |
| DJBHNQ4MKZ | $ (10.50) | PP7HZU9VQT | $ (0.01) |
| DJBQ3MCGRD | $ (16.80) | PP86GD2ZTN | $ (1.20) |
| DJBW8GZCML | $ (126.00) | PP9XGMB3AD | $ (0.30) |
| DJBYLF53G2 | $ (11.76) | PPB8ATS4WR | $ (2.40) |
| DJC3ZRK6MA | $ (27.30) | PPEN3WFJMB | $ (0.75) |
| DJC4XUE8AK | $ (91.98) | PPGVFYZ56K | $ (0.06) |
| DJC8BUTEHG | $ (6.54) | PPJ57ACZT4 | $ (55.44) |
| DJCBEZ5A69 | $ (254.10) | PPJ96CH7WY | $ (228.00) |
| DJCBR36KNY | $ (82.32) | PPJC4YEDM8 | $ (31.50) |
| DJCFKQV49B | $ (210.00) | PPMBX38QHR | $ (244.00) |
| DJCFN7VXEB | $ (420.00) | PPNFBL52ES | $ (84.42) |
| DJCFZGY5U7 | $ (96.18) | PPR9VZ3WEC | $ (0.24) |
| DJCMPV3XET | $ (21.00) | PPRDWKCMYG | $ (3.48) |
| DJCRZFBKN5 | $ (16.80) | PPS52JT3GM | $ (10.50) |
| DJCSMPA4KQ | $ (12.60) | PPS7JCTG42 | $ (0.31) |
| DJCT2AM7ES | $ (128.52) | PPTUC6YHNE | $ (0.30) |
| DJCW45HY3U | $ (22.26) | PPUL98HZ4G | $ (12.00) |
| DJCXRYW5M8 | $ (5.88) | PPWGHNT5XD | $ (48.00) |
| DJD62VCPBL | $ (9.66) | PPWKDXMJHR | $ (4.80) |
| DJD6ERQW9X | $ (90.30) | PPXATEDJUG | $ (0.19) |
| DJD9LSUGA5 | $ (60.48) | PQ2R3VZMJ7 | $ (4.20) |
| DJDFTLV638 | $ (7.50) | PQ4KCRUA5B | $ (9.00) |
| DJDGEP8T7M | $ (373.80) | PQ4T6C5DYV | $ (18.00) |
| DJDLH4EQYA | $ (569.10) | PQ6AKZ5CG9 | $ (420.00) |
| DJDQ2GM6PZ | $ (1.53) | PQ7PMAHBSZ | $ (0.66) |
| DJDXPB9SZF | $ (33.09) | PQ82GRHCJ4 | $ (22.08) |
| DJDXYHNE5U | $ (52.50) | PQ8ECJNPVW | $ (86.94) |
| DJDYECPWVG | $ (24.00) | PQ9BFSA3T8 | $ (480.00) |
| DJDZUF6BKN | $ (407.82) | PQ9UCNXV62 | $ (0.11) |

121

**TOTAL CLAIMS: 10,377**
**TOTAL RECOGNIZED CLAIM : $37,695,152.47**

_____

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| DJE4Q5G76V | $ (417.90) | PQCGVZ2X8J | $ (68.04) |
| DJE7N658GK | $ (197.61) | PQD5WFEM67 | $ (231.00) |
| DJE7V5XLQ8 | $ (28.84) | PQELU9CV3R | $ (88.62) |
| DJEAZDQVYS | $ (18.06) | PQGMWB67TR | $ (126.00) |
| DJEBC6VSN9 | $ (56.70) | PQH3WUAMD6 | $ (51.36) |
| DJEF5SWPAZ | $ (2,585.10) | PQHNJWY2S6 | $ (0.12) |
| DJEFNT5PDB | $ (26.04) | PQJ7268MGK | $ (580.00) |
| DJEGN72VRW | $ (1,337.70) | PQJK6Y5CEV | $ (84.00) |
| DJEGYUB8QV | $ (42.84) | PQK82PDYCG | $ (10.16) |
| DJEQ9DBCGY | $ (119.70) | PQNJLB7XY3 | $ (48.00) |
| DJEX48CD5Z | $ (35.70) | PQPBRA936V | $ (164.22) |
| DJEXMWFU3Y | $ (9.14) | PQT8YCZMV7 | $ (11.20) |
| DJF4XGD7Y2 | $ (63.00) | PQTA6SC5YR | $ (0.24) |
| DJF92NY7EB | $ (353.64) | PQTHDG2YLR | $ (39.36) |
| DJF9S4G3V7 | $ (111.30) | PQXPN5LDY9 | $ (127.50) |
| DJFDLA9XHU | $ (84.00) | PQYF6RKLEM | $ (14.00) |
| DJFHL67ZSB | $ (3.84) | PQYKNWRZSX | $ (1.80) |
| DJFQU3GMY2 | $ (21.60) | PR26WHMJAQ | $ (11.99) |
| DJFWM8QVZH | $ (28.45) | PR42QMCD9K | $ (2.30) |
| DJFXAKEPZH | $ (7.49) | PR6FJHYV2P | $ (10.08) |
| DJG45QBM7F | $ (15.12) | PR6GA5P7N8 | $ (12.00) |
| DJG54FK9XB | $ (24.36) | PR7LANYG9K | $ (126.00) |
| DJG6SBH3VW | $ (54.18) | PR9PEUJ6KB | $ (46.20) |
| DJG6SFDRQM | $ (7.98) | PR9UX8AC7Q | $ (96.00) |
| DJG7S2BHT8 | $ (48.72) | PRAM6PFKV7 | $ (1.80) |
| DJGEBLDRSW | $ (21.48) | PRB95T2CM6 | $ (11.74) |
| DJGLEVBXNH | $ (20.16) | PRC296K8JY | $ (26.88) |
| DJGPBM9UXS | $ (25.20) | PRC4UWP2BA | $ (0.06) |
| DJGQ94FWPT | $ (213.78) | PRCT5QYE2X | $ (9.60) |
| DJGWB7Z598 | $ (1,581.30) | PRDP8XW2J5 | $ (1.50) |
| DJGX7FAY2W | $ (37.80) | PRFEL7GMZ2 | $ (1.50) |
| DJH79DY8LB | $ (27.72) | PRMVUPNB4C | $ (12.00) |
| DJHDW7KQ3B | $ (669.06) | PRPXTHA9CN | $ (1.26) |
| DJHE8XT9DM | $ (210.00) | PRQZUYTCL5 | $ (1.20) |
| DJHKF2MXTY | $ (40.74) | PRSCKAXGWU | $ (14.40) |
| DJHKTRVQYP | $ (100.80) | PRSZTDA3F6 | $ (1.08) |
| DJK4BWY8RC | $ (39.81) | PRU9AVK26W | $ (3.00) |
| DJK5SPMNXU | $ (590.52) | PRUKQ5276D | $ (6.00) |
| DJK6RPMGYU | $ (84.00) | PRWDEMN8PF | $ (480.00) |
| DJKBANU4GX | $ (380.10) | PRZFVD9X3K | $ (13.86) |
| DJKBD65PEQ | $ (7.98) | PRZK698XLB | $ (2.40) |

**TOTAL CLAIMS: 10,377**
**TOTAL RECOGNIZED CLAIM : $37,695,152.47**

_____

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| DJKBEHNQUX | $ (20.58) | PS2YVL9EDW | $ (8.40) |
| DJKBWV4MZS | $ (168.00) | PS3G4P5ALB | $ (16.80) |
| DJKCTW69E8 | $ (94.50) | PS4XFB7DKP | $ (10.51) |
| DJKGV83Q7W | $ (65.10) | PSA3ENK7JT | $ (1.20) |
| DJKHENP8ZF | $ (23,638.03) | PSAB63NFJV | $ (420.00) |
| DJKLCY9WST | $ (175.56) | PSAP3BYM76 | $ (42.42) |
| DJKPEZCRHG | $ (180.60) | PSB4VACHYE | $ (0.30) |
| DJKUY8TGF5 | $ (27.30) | PSBD6UZAL2 | $ (2.40) |
| DJKVUP7DT2 | $ (34.44) | PSBH5634AD | $ (12.00) |
| DJKW9SLUB4 | $ (69.30) | PSC5TZ8ULR | $ (0.38) |
| DJKYFL2P7N | $ (68.96) | PSEQRTB95W | $ (63.00) |
| DJL6BSEWD7 | $ (12.60) | PSEWTP6ZR4 | $ (5.88) |
| DJL869FGYC | $ (13.02) | PSH7X9YT3J | $ (240.00) |
| DJL9PEUD8Z | $ (397.37) | PSLNFB6VMD | $ (7.68) |
| DJLAYG8Z7S | $ (29.40) | PSN2MB34LE | $ (26,606.16) |
| DJLDR8K4UW | $ (142.80) | PSPXVTC7QF | $ (48.00) |
| DJLDWA76Z8 | $ (99.54) | PSQ92AB7EP | $ (3.00) |
| DJLGS8RXCK | $ (151.20) | PST4HWNQ6R | $ (10.92) |
| DJM58KRVG6 | $ (2,654.40) | PSUQ92C4TN | $ (0.48) |
| DJMDFAV5UW | $ (309.47) | PSV8H6GL95 | $ (1.50) |
| DJMEUDAV8G | $ (126.00) | PT4F69HJED | $ (0.30) |
| DJMN2R9UW8 | $ (42.00) | PT4QA53MX2 | $ (10.50) |
| DJMT4N87A5 | $ (120,045.66) | PT7SYGKPAF | $ (9.60) |
| DJMT63G92P | $ (14.70) | PT7VDHU2SA | $ (2.25) |
| DJMTNXDKS5 | $ (1,785.00) | PT93REGFNX | $ (1.75) |
| DJMZXS8C4K | $ (7.14) | PT9534Z7DS | $ (1,454.88) |
| DJND4Y739M | $ (114.24) | PTALQX7PK6 | $ (25.20) |
| DJND8S6CVK | $ (40.22) | PTCXBUKZ3L | $ (2.70) |
| DJNFEPR4WH | $ (19.00) | PTG3QVY9FU | $ (0.02) |
| DJNKTFHBG4 | $ (72.66) | PTJ6GV94SC | $ (0.06) |
| DJNSF3EU6M | $ (8.40) | PTJP697NAK | $ (0.06) |
| DJNXKDE8R7 | $ (294.00) | PTJWDNPCAV | $ (210.00) |
| DJNXUBWY37 | $ (15.96) | PTK9XWRDZN | $ (0.48) |
| DJP65EGUHT | $ (118.73) | PTKQHPUR5D | $ (6.24) |
| DJP6ZH8YL9 | $ (210.00) | PTLHNM8C7J | $ (139.86) |
| DJPATULXKW | $ (96.00) | PTLU7SFXKN | $ (3.00) |
| DJPATZGMDE | $ (8.82) | PTMLKJ6DHU | $ (0.17) |
| DJPBSH8235 | $ (133.98) | PTNF7JYXGZ | $ (0.42) |
| DJPC4WRLT9 | $ (76.86) | PTPNMBZK3Y | $ (48.00) |
| DJPKV92MGQ | $ (271.16) | PTPVFMEJD3 | $ (48.00) |
| DJPTNBZYD4 | $ (82.74) | PTQV3UGK9A | $ (13.20) |

**TOTAL CLAIMS: 10,377**
**TOTAL RECOGNIZED CLAIM : $37,695,152.47**

_____

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| DJPXBSENRD | $ (57.54) | PTSNP2LE8V | $ (0.35) |
| DJPXVSZNC9 | $ (24.36) | PTUN32SD89 | $ (10.56) |
| DJPZ8DGXCV | $ (297.36) | PTV7KSJZ54 | $ (30.00) |
| DJQ2UPC9LB | $ (39.69) | PTWKMNA3ZD | $ (60.00) |
| DJQ2URTYX8 | $ (21.00) | PTYBMQ6PAL | $ (0.30) |
| DJQ53SCP64 | $ (84.00) | PU2CMQSWAH | $ (1.26) |
| DJQ6SBD4NG | $ (1,272.60) | PU3WMER79Z | $ (0.96) |
| DJQ6U7TVBA | $ (216.30) | PU6VMDAGNL | $ (2.52) |
| DJQ9WD76RZ | $ (306.18) | PU7WYH3VTC | $ (13.02) |
| DJQGXPLBUH | $ (273.84) | PU8BXHKPYA | $ (52.82) |
| DJQKT5SYX8 | $ (108.00) | PU8F9HP5GD | $ (598.92) |
| DJQLM9CU5N | $ (65.52) | PU9NVAJ5PR | $ (8.40) |
| DJQN5MZL6F | $ (175.80) | PU9Q2N7XK8 | $ (12.60) |
| DJQP8SGB4U | $ (27.00) | PUBRQ5746Z | $ (71.18) |
| DJQPW9HDNY | $ (50.40) | PUBVTZP54A | $ (0.18) |
| DJQS48YVL6 | $ (94.08) | PUDLSJ9AVH | $ (0.48) |
| DJQSA25B74 | $ (26.88) | PUDPYXMCBG | $ (235.20) |
| DJQUC87WH2 | $ (248.64) | PUEGPZS5KW | $ (37.38) |
| DJQZLG2Y37 | $ (252.00) | PUEWS6NCV2 | $ (0.48) |
| DJR43PEV9S | $ (12.48) | PUEZDGFR3W | $ (0.90) |
| DJR54TKDFA | $ (9.24) | PUFGC3XWAN | $ (48.00) |
| DJREKLTPSH | $ (4.62) | PUMDLCFKHN | $ (96.18) |
| DJRKTQN972 | $ (3.36) | PUMR6PZ7WN | $ (315.00) |
| DJRM7AV2CG | $ (45.36) | PUN79CKDAV | $ (9.36) |
| DJRMGZL6X2 | $ (6.90) | PUPXKW6RN5 | $ (48.00) |
| DJRUHLTXSW | $ (11.34) | PUTV257LRN | $ (0.60) |
| DJRXFB4YZE | $ (542.22) | PUVSYNDC5T | $ (28.80) |
| DJS2DP3AHQ | $ (1,344.00) | PUWXMBYKFS | $ (2.04) |
| DJS47PZRV8 | $ (82.32) | PUXADLQFBT | $ (1,778.28) |
| DJS9M4RK5D | $ (67.20) | PUXNT4L97W | $ (96.00) |
| DJSERHPAF5 | $ (194.16) | PUY8WF27VP | $ (0.06) |
| DJSGU8E6A4 | $ (480.90) | PV2XRW6HGK | $ (30.00) |
| DJSGVW63TR | $ (47.88) | PV3SF72UH5 | $ (0.02) |
| DJSK4UN53A | $ (494.40) | PV5GYPWB7S | $ (1.80) |
| DJSNQH56WY | $ (75.25) | PV6E3CTAR5 | $ (30.66) |
| DJSPWCMF72 | $ (58.80) | PV6NHTKAF7 | $ (21.30) |
| DJT5LW6A4U | $ (428.40) | PV73AQYNWK | $ (1.92) |
| DJTCY53DAK | $ (397.77) | PV7QTSZWFC | $ (96.00) |
| DJTLK9MUXH | $ (67.62) | PV7RUPJS9W | $ (0.18) |
| DJTMRYPW6Q | $ (6,300.00) | PV8JL3KNW2 | $ (24.00) |
| DJTZBU6VM4 | $ (123.48) | PVAEW7QCG4 | $ (13.86) |

**TOTAL CLAIMS: 10,377**
**TOTAL RECOGNIZED CLAIM : $37,695,152.47**

_____

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| DJTZYWPDE3 | $ (1,050.00) | PVAUESX4F7 | $ (2.40) |
| DJU2QSRX9H | $ (176.40) | PVC2R3FUQS | $ (0.90) |
| DJU5X2C4NT | $ (11.76) | PVFA7YHQ9C | $ (0.99) |
| DJU6XWM5NA | $ (210.00) | PVFDJZTEWY | $ (8.46) |
| DJUATYDRPQ | $ (59.83) | PVFU9NSZ2D | $ (146.16) |
| DJUB5XQ398 | $ (1,172.22) | PVFYDHBR7U | $ (4.80) |
| DJUCNV3P2Y | $ (168.00) | PVGBNLRJZD | $ (2.88) |
| DJUGKAN463 | $ (288.00) | PVM5GJRPS7 | $ (9.60) |
| DJUL2BWYGC | $ (43.26) | PVMPDL7UET | $ (2.70) |
| DJUNRXCPHV | $ (6.72) | PVPGT4QBE8 | $ (18.00) |
| DJUPDL9Q5R | $ (42.00) | PVQGS6NX7P | $ (84.00) |
| DJURT53QMD | $ (50.08) | PVQHSR4EC3 | $ (0.05) |
| DJUY96LDHV | $ (39,939.90) | PVSL7CANWD | $ (0.02) |
| DJV4RZUD2S | $ (84.00) | PVTP2G4S6K | $ (16.80) |
| DJV6EMQPAK | $ (34.86) | PVXDC6P3E8 | $ (0.42) |
| DJVNZ7MQFH | $ (107.52) | PW2QCFJ43B | $ (0.48) |
| DJVP5XT6R8 | $ (420.00) | PW5L7MYRP3 | $ (2.40) |
| DJVPESGTW3 | $ (9.42) | PWAB5STFZ2 | $ (6.06) |
| DJVQWCYL7Z | $ (13.44) | PWAUQRVNC5 | $ (0.09) |
| DJVX9F2UCM | $ (252.00) | PWBANFRVMT | $ (49.56) |
| DJW4ESKT6Y | $ (55.44) | PWCYTQHB36 | $ (2.52) |
| DJW54PN9LE | $ (43.68) | PWEP6KTXYG | $ (9.74) |
| DJW5DMVK4L | $ (7.98) | PWEZC9SP6K | $ (51.00) |
| DJW6ZEBDUA | $ (10.92) | PWG83NUHRT | $ (28.80) |
| DJWA6D28KQ | $ (29.40) | PWJ8T3GCS9 | $ (0.30) |
| DJWBL8H7T4 | $ (5,400.42) | PWJQKT9GXM | $ (0.06) |
| DJWFAYPG6N | $ (59.64) | PWMK62LZ8E | $ (60.00) |
| DJWFMQ7SHY | $ (4,916.10) | PWNU63YKTF | $ (20,360.34) |
| DJWH59AT3D | $ (451.50) | PWQKA4RPTV | $ (19.20) |
| DJWKN2EVBP | $ (46.20) | PWTGUBXK5Z | $ (344.40) |
| DJWN4CLP7Q | $ (6.30) | PWTN6XG4A2 | $ (42.00) |
| DJWTDUA7P4 | $ (132.30) | PWUESKQFJ9 | $ (0.96) |
| DJWX5SGHP2 | $ (45,613.41) | PX36D8YUWQ | $ (8,959.86) |
| DJX5ZYKHEG | $ (294.00) | PX4CLYSWAJ | $ (106.26) |
| DJX7WGA82R | $ (31.50) | PX5YP67J8H | $ (3,832.08) |
| DJXA5ENH9P | $ (5.81) | PX7NFYL4TE | $ (0.60) |
| DJXE7LTKPM | $ (12.60) | PX82ZJLBCE | $ (420.00) |
| DJXFAQG9R8 | $ (5,880.00) | PXAN9S7T3W | $ (48.00) |
| DJXFQ8PRY5 | $ (59.64) | PXBD59H7LU | $ (0.12) |
| DJXGSWR2P4 | $ (245.70) | PXC9WF5SKN | $ (84.00) |
| DJXPFM5TL9 | $ (39.90) | PXCNBSK5ZW | $ (28.14) |

**TOTAL CLAIMS: 10,377**
**TOTAL RECOGNIZED CLAIM : $37,695,152.47**

_____

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| DJXT235PHV | $ (44.10) | PXDMZ6WUY4 | $ (13.92) |
| DJXYZB6NTV | $ (113.40) | PXE4TLFW28 | $ (6.30) |
| DJY3A8FMZH | $ (390.60) | PXER9W2FV6 | $ (28.80) |
| DJY3MDBQZT | $ (10.92) | PXJ5S87QMB | $ (76.80) |
| DJY5TWPDN6 | $ (11.34) | PXJRBZ6NMC | $ (69.60) |
| DJY86RTGHF | $ (285.00) | PXK6FTNBEP | $ (1.44) |
| DJY9AL7CTV | $ (65.10) | PXL3EV4UMN | $ (63.00) |
| DJYKBXUSHG | $ (56.28) | PXMES8DTHG | $ (120.00) |
| DJYPA7ZH4U | $ (50.82) | PXN7DJYLPH | $ (34.02) |
| DJYPUZS3VA | $ (36.54) | PXNF6VQD4Z | $ (1.26) |
| DJYQ7683Z2 | $ (118.44) | PXRP84T3EY | $ (18.90) |
| DJYSLTB29E | $ (3.36) | PXSVW6L2TR | $ (12.00) |
| DJZ59QN4TA | $ (5.46) | PXT9R2VMCS | $ (24.00) |
| DJZ9FWBV5T | $ (39.84) | PXW28M3KQ9 | $ (121.86) |
| DJZH83NLUC | $ (7.98) | PXWCGFVZDP | $ (420.00) |
| DJZKT9A3NU | $ (54.60) | PXZWDG9BQF | $ (17.64) |
| DJZM7AL3TD | $ (8.60) | PY3TKZ5GLE | $ (0.97) |
| DJZTXHVBUW | $ (63.00) | PY6B3DM7WR | $ (48.36) |
| DJZU7XPQY4 | $ (68.04) | PY6DHQ4FPL | $ (0.12) |
| DJZWTCX5RK | $ (178.50) | PY7V8NCHSZ | $ (28.56) |
| DK265J74YW | $ (222.60) | PY8JX643RK | $ (11.04) |
| DK2B6AMHJE | $ (220.50) | PY9A6R5WN3 | $ (0.24) |
| DK2GPDX7SU | $ (89.04) | PY9SPGXVB7 | $ (214.13) |
| DK2SLM9AZU | $ (21.00) | PYAMZE5KND | $ (297.90) |
| DK2W9HU68N | $ (69.30) | PYB9DVTWL4 | $ (1.80) |
| DK2ZN7L5PA | $ (57.12) | PYCASNXL6E | $ (415.00) |
| DK32JL6XBP | $ (92.40) | PYCF7TR2SG | $ (48.96) |
| DK35S7XGQB | $ (54.60) | PYDJ9KBRQN | $ (7.20) |
| DK37XELRDT | $ (17.64) | PYDSET4A6Q | $ (663.18) |
| DK3EUND7GC | $ (26.04) | PYGDEW9KS7 | $ (7.98) |
| DK3H6TGCRD | $ (4.24) | PYGPKVAZ59 | $ (4,000.00) |
| DK3H7VN4JW | $ (27.30) | PYGR2JTPBS | $ (42.00) |
| DK3JN897UX | $ (5.46) | PYHJSXQCGL | $ (42.00) |
| DK3NFVH9EZ | $ (18.48) | PYK4EJ37GX | $ (60.00) |
| DK3RNA925Z | $ (190.26) | PYK6EMDU2T | $ (16.80) |
| DK3SNGLBCY | $ (39.48) | PYL6HXFCV2 | $ (3.60) |
| DK3X4TYRMJ | $ (45.36) | PYLRB4VWTK | $ (0.08) |
| DK3ZE5DPC4 | $ (37.80) | PYM7PSB6T2 | $ (44.10) |
| DK3ZVELYAD | $ (7.52) | PYND37X6R4 | $ (1.68) |
| DK45AHRYGP | $ (66.03) | PYPAESQF4N | $ (9.60) |
| DK45VUSYPZ | $ (503.16) | PYQ2N9RFKD | $ (2.47) |

**TOTAL CLAIMS: 10,377**
**TOTAL RECOGNIZED CLAIM : $37,695,152.47**

_____

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| DK4692WXPE | $ (164.20) | PYS5NBD3F9 | $ (33.00) |
| DK47W5XVHU | $ (31.92) | PYSD8NM4VA | $ (12.96) |
| DK4E5LZX23 | $ (420.00) | PYSRGAHTEW | $ (42.00) |
| DK4ECTP5HR | $ (14.70) | PYV9WEKX5Q | $ (72.00) |
| DK4EPASZMD | $ (23.94) | PYX2RSMWUA | $ (528.00) |
| DK4G9QN6UJ | $ (10.08) | PYXD3NC76F | $ (126.00) |
| DK4GF5DRQ3 | $ (299.88) | PZ2FJHCQYW | $ (89.28) |
| DK4J8WHT2N | $ (24.36) | PZ2R96QBDA | $ (48.00) |
| DK4NZUCEJF | $ (168.00) | PZ3R2MCS9E | $ (12.60) |
| DK4R5VZ76L | $ (19.32) | PZ4BH26UV8 | $ (651.00) |
| DK53Q2S8C4 | $ (10.92) | PZ4WJPSQ3K | $ (6.00) |
| DK5E6AH4X2 | $ (4,167.66) | PZ6AVU5CEW | $ (1.44) |
| DK5EHXRN3T | $ (7.56) | PZ78KLN5AT | $ (88.50) |
| DK5L4JBMN8 | $ (5.46) | PZ8QUAM5RX | $ (0.24) |
| DK5WVQRXU9 | $ (85.68) | PZFRSPCMUV | $ (243.23) |
| DK5ZSDA6L3 | $ (197.82) | PZFV2DKQSB | $ (1.50) |
| DK68TBRUWM | $ (37.38) | PZGTLU2978 | $ (1.32) |
| DK6H57M3LN | $ (782.88) | PZHNAEQJPF | $ (21.00) |
| DK6N9H3FAU | $ (210.00) | PZL36R9XCP | $ (8.58) |
| DK6Q4AGBSN | $ (180.60) | PZL62D9P35 | $ (4.50) |
| DK6VURBW5N | $ (7.14) | PZLCVS6EDF | $ (0.17) |
| DK6WJMRYUX | $ (176.40) | PZMNW64CG3 | $ (0.67) |
| DK6Y8SZT7M | $ (135.24) | PZPLSF2C83 | $ (0.12) |
| DK7CVU3M49 | $ (231.00) | PZRNVULEYS | $ (264.60) |
| DK7ZJX3CAV | $ (153.78) | PZTHLJ5RPV | $ (2.48) |
| DK825ZF9XU | $ (45.36) | PZUHJDGWPF | $ (72.00) |
| DK82MPWRXD | $ (81.06) | PZVEX3R8BM | $ (42.00) |
| DK84CAZWFJ | $ (44.10) | PZWYLVP52A | $ (0.13) |
| DK8G4ZFPC5 | $ (2.40) | PZYPUGX2WK | $ (0.18) |
| DK8M74TYFL | $ (28.14) | | |

127