# EXHIBIT F
# REJECTED CLAIMS



## IN RE STELLANTIS N.V. SECURITIES LITIGATION
## REJECTED CLAIMS

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D234DTNZ9K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJUR2N9C8D | DEFICIENT CLAIM NEVER CURED |
| D2358PDWEL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJUR8KAH7B | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D235AVDGHM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJURL45932 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D235NTW4HB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJURS2GY68 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D235SEXPMU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJUSDBRZ4Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D235TJVUZ9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJUSXDKMB6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D235YXMDBS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJUTAEQ3C5 | DEFICIENT CLAIM NEVER CURED |
| D236CZQTKE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJUTB7356X | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D236FT8RMU | DEFICIENT CLAIM NEVER CURED | DJUV3C9FKB | DEFICIENT CLAIM NEVER CURED |
| D236YRGNH5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJUVPLC3G9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D237PJCANH | DEFICIENT CLAIM NEVER CURED | DJUVS2ZBH5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D238HM4PFY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJUZPGHDSF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D238ZBPML6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJUZXLMKWP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D239PJQLNG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJUZXW9HRP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D239Q7EX8K | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJV2DGZW68 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D23AGPD9MW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJV3N4MF98 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D23AH9ME7N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJV4HAY5DC | DEFICIENT CLAIM NEVER CURED |
| D23AU7K85E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJV5RY6MAZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D23AV6958H | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJV7QYGM4H | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D23B59UPC6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJV8CRBGM2 | DEFICIENT CLAIM NEVER CURED |
| D23BUJXYW9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJV8WPFBG7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D23C7HEJXG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJV93AW4DT | DEFICIENT CLAIM NEVER CURED |
| D23CAJWX9B | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJVA9WFEDZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

1

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D23CBVSQWE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJVAD3KY9B | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D23CHJ5DNE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJVATQ3X4P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D23D6Z7QSK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJVAX9WQCZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D23DGHQJSE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJVBLHUNKP | DEFICIENT CLAIM NEVER CURED |
| D23DLPZJRG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJVBNK7XPM | DUPLICATE CLAIM |
| D23DXYMAGJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJVCAGZQR5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D23EFDG6MA | DEFICIENT CLAIM NEVER CURED | DJVDFYCTPE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D23EWQSYZX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJVEHW3TA9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D23FJRES8C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJVEN3YBUH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D23G6A7NWR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJVEPQTB5C | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D23GDY6JF7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJVGKF2AZ4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D23J49YHPU | DEFICIENT CLAIM NEVER CURED | DJVGYWXP76 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D23JNXCP59 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJVH4LNKRA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D23JXBLQNC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJVH9RKSCQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D23L5VNJA9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJVHMCLUTF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D23L6GNRQW | DEFICIENT CLAIM NEVER CURED | DJVHMP9DAS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D23LNCY67X | DEFICIENT CLAIM NEVER CURED | DJVHZ4EN5R | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D23MFQJWKR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJVK2PGSAD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D23MTWEUV9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJVK8S7UD9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D23N9PCQH8 | DEFICIENT CLAIM NEVER CURED | DJVKCQ8Z6A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D23NBKYJ4P | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJVKZM49HT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D23NKYLDFH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJVLAC5BYP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D23NS6BYUW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJVLW7H4BC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D23NUZKG4Y | DEFICIENT CLAIM NEVER CURED | DJVM8W2KNR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D23QWAZMGK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJVMT9REZD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D23RAWY854 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJVNQBT75E | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D23RKCAPDS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJVNW6FUP8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D23SFBTE6H | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJVP6Z4EXD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D23STDJB6E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJVP8LCFBU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D23SXYQVLF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJVPZSBF7Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D23T4ESPVR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJVRTAPZ9H | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D23WB9NQVZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJVS29YQM3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D23WN98KA4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJVT94QR53 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D23WVHCE9X | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJVTC5AWKH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D23XHWQB4R | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJVTE9CB6W | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D23XKS7E9G | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJVUYFTHS2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D23Y54GWQH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJVW9BXNP3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D23YGJA5VD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJVWFRLG9Q | DEFICIENT CLAIM NEVER CURED |
| D23YXH49WB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJVXEG6ZA8 | DEFICIENT CLAIM NEVER CURED |
| D23Z9C6JFS | DEFICIENT CLAIM NEVER CURED | DJVXGDAHBP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D23ZEV7BKQ | DEFICIENT CLAIM NEVER CURED | DJVXPHTDWS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D23ZP7E5WD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJVXUNDTGR | DEFICIENT CLAIM NEVER CURED |
| D23ZTREL4Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJVY3BTF4W | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2435U98NZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJVYK28ZRM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D243BETLV9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJVZDCAW2B | DEFICIENT CLAIM NEVER CURED |
| D243BSH8PQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJVZYD4SPB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D243DAREVH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJW28PXG4M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D243HLNA8B | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJW2DQFPME | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D245PW98CZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJW2F6KYZ9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D246BXYWLQ | DEFICIENT CLAIM NEVER CURED | DJW3C2SGEY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D246DLCPZH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJW4K2Z7G6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2476KAJQV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJW4VSNRZ9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D247G8DAM6 | DEFICIENT CLAIM NEVER CURED | DJW53FXV2E | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D247GVTASX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJW54XKNBA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

3

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D247KSZQDY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJW5Y38B6N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D247VDZL6E | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJW6F3A5VP | DEFICIENT CLAIM NEVER CURED |
| D248LDTFWH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJW6UVGZ5Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D248MZXNR7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJW7GARXB5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2498Q3ZDS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJW8GB4R6Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D24AFXBK3Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJW95BAMGQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D24B3X8YPM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJW96QYU4V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D24B9U3D87 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJW9DR8LNU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D24BMDPQR6 | DEFICIENT CLAIM NEVER CURED | DJW9RSCZ6N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D24C9WHRF5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJW9TXAC8L | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D24CAQENBF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJW9X7E6V3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D24D6TLAPU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJWACNXLGZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D24D9TMUAE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJWAQK8TSZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D24DCFNH38 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJWAXDGE94 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D24DQ79ZCS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJWAYVE3ZU | DEFICIENT CLAIM NEVER CURED |
| D24DQPUF9J | DEFICIENT CLAIM NEVER CURED | DJWB3D2U6C | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D24EVPSZN5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJWBCVK6PZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D24GDATZK6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJWBXL4QUT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D24GSVBQJD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJWCGDSAQZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D24GV7LCB8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJWCN5LA2H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D24GZ6M7Q3 | DEFICIENT CLAIM NEVER CURED | DJWCP3XNVL | DEFICIENT CLAIM NEVER CURED |
| D24GZUMQ8P | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJWD7HPUC9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D24H9E3UZC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJWF5H2AGB | DEFICIENT CLAIM NEVER CURED |
| D24HKP5TL7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJWG2PFB9X | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D24J3ZTQBW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJWG6A52EL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D24J8WZXAB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJWGUDVNBR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D24JLCKSFX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJWH4LQK3Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D24JMGRLKB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJWHPXSK5T | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D24JSPBVAL | DEFICIENT CLAIM NEVER CURED | DJWHZBCX3T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D24JY7DFK6 | DEFICIENT CLAIM NEVER CURED | DJWKV6CYMR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D24K9DEUYJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJWLAP2QK8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D24L379TEQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJWLG69XMT | DEFICIENT CLAIM NEVER CURED |
| D24LES9V8H | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJWM8YUARP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D24MHENBK3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJWNAY32K6 | DEFICIENT CLAIM NEVER CURED |
| D24N58Z9GE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJWP58RLBM | DEFICIENT CLAIM NEVER CURED |
| D24NKF8ZGW | DEFICIENT CLAIM NEVER CURED | DJWPN89YM7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D24NLVW7SF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJWPT9RKM5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D24PS8WXZD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJWPUAZ5VD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D24PYGTCWM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJWQ45XU83 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D24RF6UDJG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJWQGRMHPC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D24SCE8WT9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJWQL8D7HC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D24SUYWA9X | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJWS6HCBRK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D24T7HMJCV | DEFICIENT CLAIM NEVER CURED | DJWSBLF4UX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D24UJVZ635 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJWSRXEY97 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D24URHTLGD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJWSV37DMP | DEFICIENT CLAIM NEVER CURED |
| D24UXBYDQN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJWTAVP23L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D24WDNX73M | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJWTKHZ8VS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D24XDC8QMN | DEFICIENT CLAIM NEVER CURED | DJWTMK8DX4 | CLAIM WITHDRAWN |
| D24XTG5V73 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJWTVEBSUK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D24XTHVJLC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJWUDK5V4S | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D24Z8UA7BW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJWV3UX2NC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2537P9XTB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJWV4SGE7P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2546ZKADN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJWXTF7RAU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D254CUHMY6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJWYDN9BMZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D254RHCV7D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJWYQVNPML | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D256CA9YQL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJWYVLQS4U | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D256K7JLGQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJWYXRMGU8 | DEFICIENT CLAIM NEVER CURED |
| D256MQKVFX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJWZQGH583 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D256PEXCW4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJX26DQ8AP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D256RKBCPS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJX2UFNAHT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2576BXZMF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJX32PFCBH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D257CENVB9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJX37H2FPK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D257PC3NRA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJX3TSABR8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D257U4CPTE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJX49PVNU2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D257XRH84U | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJX4FCDGU3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D258FL9A6V | DEFICIENT CLAIM NEVER CURED | DJX4VKEMS6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D258JM4LKW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJX5KL6Q39 | DEFICIENT CLAIM NEVER CURED |
| D258K4WPCM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJX5LHRWZA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D259JX7Y4U | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJX5LQ39GK | DEFICIENT CLAIM NEVER CURED |
| D25ATLEGVK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJX5NW36GH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D25BDEHGKZ | DEFICIENT CLAIM NEVER CURED | DJX5YZW7SF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D25BHVLN4Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJX6ARWGCV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D25BN8XS94 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJX7B6GCYP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D25BV6FGYR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJX7WGEPRF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D25CSAGZD9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJX85L63FH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D25D6LFT98 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJX8KUE5RM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D25DJPBTNS | DEFICIENT CLAIM NEVER CURED | DJX8S4WFAU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D25DWXJV4Y | DEFICIENT CLAIM NEVER CURED | DJX9RLYS8Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D25EJWYUHP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJX9SYNEFR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D25EM9ZPJ3 | DEFICIENT CLAIM NEVER CURED | DJXAPV9F8Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D25FGEJXZ8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJXAQ8N924 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

6

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D25GH3BECA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJXBDNKCQV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D25GV3EKCL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJXBKWV6L5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D25H6NFWLS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJXBLV3R2K | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D25HE4WDUL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJXC32LBFR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D25HLC3MG7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJXC4GUEBS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D25HPNWUF9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJXCBAWP7M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D25HWAZMGD | DEFICIENT CLAIM NEVER CURED | DJXCF32ZWM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D25HYUZVS3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJXCGHN9FY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D25K3NH9L6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJXDB7LUG5 | DEFICIENT CLAIM NEVER CURED |
| D25KAQSM6W | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJXDTNEUZH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D25KCDN4RP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJXE5FQ3RM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D25KCS7GBD | DEFICIENT CLAIM NEVER CURED | DJXEKSY6QR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D25KH8QCPE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJXF5ZWLCY | DEFICIENT CLAIM NEVER CURED |
| D25M7VLAGC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJXFCU2P7W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D25MTUGXH7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJXFU4YLBP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D25N9MULX6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJXGMWBVN8 | DEFICIENT CLAIM NEVER CURED |
| D25NAC34J6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJXKLS6527 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D25NHWASYF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJXKZW8NBL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D25NM9QGXR | DEFICIENT CLAIM NEVER CURED | DJXLAHRE8S | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D25PCSX8YN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJXLCMGAK7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D25Q4FLUTZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJXLS4YA8C | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D25R4S6HCX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJXLY6Z5SV | DEFICIENT CLAIM NEVER CURED |
| D25RC7ZUKG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJXMQHSRC8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D25RSZTFKL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJXN3EFV4H | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D25RYFH8NC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJXN78HD6U | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D25SC9Q7KR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJXPT5N4SV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D25SFU6Q79 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJXPW34ZVG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D25SG6KXYT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJXQ3BLGEK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D25SQ9Z68J | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJXQ4F5LBC | DEFICIENT CLAIM NEVER CURED |
| D25T69QR4N | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJXQ53WBRK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D25TCWFR3E | DEFICIENT CLAIM NEVER CURED | DJXQG876NE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D25TK4GRLB | DEFICIENT CLAIM NEVER CURED | DJXQHFW925 | DEFICIENT CLAIM NEVER CURED |
| D25U4CJ6KA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJXQPZY9U2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D25UGJ3BWV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJXRAV5M34 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D25ULMHDKW | DEFICIENT CLAIM NEVER CURED | DJXSBFZQA3 | DEFICIENT CLAIM NEVER CURED |
| D25W3TZ64D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJXSZRUEWP | DEFICIENT CLAIM NEVER CURED |
| D25W8HVFQB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJXT75E6FC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D25WHXGVQT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJXTALS68C | DEFICIENT CLAIM NEVER CURED |
| D25WPRXDFZ | DEFICIENT CLAIM NEVER CURED | DJXTMWLSKE | DEFICIENT CLAIM NEVER CURED |
| D25WZR8PYA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJXUDCNM62 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D25X6SMBPF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJXUM9TEKD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D25XLR3WMK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJXV4WP7Z9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D25XRK9W4U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJXVEGKU4D | DEFICIENT CLAIM NEVER CURED |
| D25Y9T3M7K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJXVFSNHQD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D25YKNBEZ4 | DEFICIENT CLAIM NEVER CURED | DJXW6857EP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D25ZEHXGKL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJXWHF9KY8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D263BPJC58 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJXWZQ8NE4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D26498BZPS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJXYQTKRZG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D264BF53XC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJXZQPT5NC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D264FUBQSR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJY23FUMK6 | DEFICIENT CLAIM NEVER CURED |
| D265TMDK3Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJY28K6L34 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D267S9HGRP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJY3KZ9X6V | DEFICIENT CLAIM NEVER CURED |
| D267YLTVJG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJY4B57U6T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2687ZX4AQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJY5GM3FCR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D268ERCDYS | DEFICIENT CLAIM NEVER CURED | DJY6GSRCT2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D268PTYFQA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJY7DKFQUH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D268RFHGUY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJY7K8RNPV | DEFICIENT CLAIM NEVER CURED |
| D268VTPHKN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJY7RH82AS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2694Q8XYL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJY89FD6NX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D269A3GWEC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJY8CWEGQB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D269FWBR8Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJY8EQZLKS | DEFICIENT CLAIM NEVER CURED |
| D269JW4Q7S | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJY9EVTLS2 | DEFICIENT CLAIM NEVER CURED |
| D269MSJQYK | DEFICIENT CLAIM NEVER CURED | DJY9HA3PXE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D269ZHDX4A | DEFICIENT CLAIM NEVER CURED | DJYA4WXP6S | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D26A4EVRDS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJYADHWM49 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D26ALCVSFM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJYATRU6CG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D26CL5QK9N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJYAU7ELG4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D26CN47RVU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJYB6H5L7K | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D26CPLB9F8 | DEFICIENT CLAIM NEVER CURED | DJYBAUCWFS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D26CSA9V4B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJYC2EWA3G | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D26E7JRY5K | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJYC3WRLHN | DEFICIENT CLAIM NEVER CURED |
| D26EVUHGX3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJYC64XLTD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D26F3K4TCD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJYECTGRW3 | DEFICIENT CLAIM NEVER CURED |
| D26H8NYAR4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJYF3WTNKC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D26HAF9PBY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJYF6CV7BK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D26HKSJL4B | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJYFRS6AMZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D26JP7VXNZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJYFS9XA3K | DEFICIENT CLAIM NEVER CURED |
| D26JT3EAL5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJYFZ8TL6C | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D26JU4CRT3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJYGLREFS4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D26KF4BWAZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJYHF3GR58 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D26KSV9Q73 | DEFICIENT CLAIM NEVER CURED | DJYKCS25VP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D26KUMSAEV | DEFICIENT CLAIM NEVER CURED | DJYKMUGVET | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D26L83SCB4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJYKQAGR73 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D26LENAYKQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJYLN9BCFV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D26LPV359J | DEFICIENT CLAIM NEVER CURED | DJYMCZF7EU | DEFICIENT CLAIM NEVER CURED |
| D26LZKVJN4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJYMTHQVF2 | DEFICIENT CLAIM NEVER CURED |
| D26MFC4UZR | DEFICIENT CLAIM NEVER CURED | DJYP938GZF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D26MJTY3DS | DEFICIENT CLAIM NEVER CURED | DJYPX5HGTC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D26MSAEFVQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJYRTEX5VF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D26PCG5TDB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJYRW79ML3 | DEFICIENT CLAIM NEVER CURED |
| D26PFUV4DW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJYRX524K8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D26PQ5EXA9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJYS5T8RV7 | DEFICIENT CLAIM NEVER CURED |
| D26RFN9LSJ | DEFICIENT CLAIM NEVER CURED | DJYSDUXG5N | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D26RJWATGE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJYST2B9GQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D26RTH9FJ8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJYT7H3Z8G | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D26SYTEZBH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJYTMW8ARF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D26T7N3ZKQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJYTU2NVLK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D26T7QSKXG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJYULRHBW5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D26TZ7VQEG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJYUPZFS7L | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D26U9BXC5Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJYUQ4PR2A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D26UANSPVM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJYV3RU4M7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D26UJXFZPD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJYVDTQ8A7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D26UPV7CEN | DUPLICATE CLAIM | DJYVKBN87U | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D26V4METNS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJYVMRDH2B | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D26V9NT3AF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJYW8GQDUK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D26VFKUQZN | DEFICIENT CLAIM NEVER CURED | DJYWEZ9AVT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D26VKLXRJD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJYWP7RUXC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D26VQUDSKN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJYX7DVEGP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D26VULD5QH | DEFICIENT CLAIM NEVER CURED | DJYXRBN84L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D26W53AUV9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJYXUEL83W | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D26WSY7TEC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJYZ3DR765 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D26WUMRLY4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJYZC7TM8V | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D26XAP78ZR | DEFICIENT CLAIM NEVER CURED | DJZ27NCYMU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D26XGJUKSN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJZ2GQ9V3S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D26XMD9F7L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJZ2P5E37B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D26YQNMRKT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJZ3EBCP5G | DEFICIENT CLAIM NEVER CURED |
| D26YWEKAUF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJZ3SRENMG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D26Z7HMRST | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJZ3X9G4FC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D26ZCM9WXU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJZ5862GSU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2735XAJTG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJZ58XYP67 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D273N4PX5V | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJZ5H2FBGQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D274SZ89QV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJZ5L9FYR6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D275FDSQHU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJZ67VFPQG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D275ZCJGTD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJZ6CH5EFQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D276PFN3ZD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJZ6UHP9F7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D278BLAPSV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJZ6VFQTD3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D278ZMSYKN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJZ75M2XNK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2794AYVHQ | DEFICIENT CLAIM NEVER CURED | DJZ79LAEV4 | DEFICIENT CLAIM NEVER CURED |
| D27AFNLYT5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJZ7ECKFY8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D27AWTF4YD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJZ7NYTWFM | DEFICIENT CLAIM NEVER CURED |
| D27AY4M5V8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJZ7W4APR5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D27BFU86PA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJZ8G67HKU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D27BW5ZUFY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJZ97Q4SBN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D27C4LZQ8W | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJZ9ECWHP3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D27CEHG96X | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJZ9Q2MATV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D27CQUSB6M | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJZA8EXMW4 | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D27D8YKB6A | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJZALE2HX3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D27DVKFY8R | DEFICIENT CLAIM NEVER CURED | DJZAND34H9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D27ELXN3PJ | DEFICIENT CLAIM NEVER CURED | DJZARULMGX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D27ENVHDA8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJZBM4QG2T | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D27FA4QVCX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJZCF98BWA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D27FLECQRK | DEFICIENT CLAIM NEVER CURED | DJZDMEBPR5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D27FQLVAUE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJZES8X9UR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D27G6CM3TW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJZFHA7EPC | DEFICIENT CLAIM NEVER CURED |
| D27GTXEDUA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJZFM26XT3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D27GZL4ADF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJZFXVLQUM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D27H5ZSEF6 | DEFICIENT CLAIM NEVER CURED | DJZG5SQMLH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D27HNYMXAS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJZH8LQR9N | DEFICIENT CLAIM NEVER CURED |
| D27JGREHT6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJZKLDWNP6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D27JTYBKHQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJZLA5SP2Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D27JVYESW5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJZLEVQA3K | DEFICIENT CLAIM NEVER CURED |
| D27KAU43WD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJZN3FCEK8 | DEFICIENT CLAIM NEVER CURED |
| D27KSMCJYV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJZNATYV54 | DEFICIENT CLAIM NEVER CURED |
| D27L6S4MQ3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJZPL2S6A5 | DEFICIENT CLAIM NEVER CURED |
| D27M5Y8EX9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJZQGXC9A3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D27NV39AHD | DEFICIENT CLAIM NEVER CURED | DJZQWBHS78 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D27PQ8AZJS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJZRLVXTNF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D27QPUAWGB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJZS2VYGWP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D27QPW6NH8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJZSUYR8WA | DEFICIENT CLAIM NEVER CURED |
| D27QYA4UVE | DEFICIENT CLAIM NEVER CURED | DJZSVW3KXM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D27QYTDH86 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJZTAC6Y82 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D27RXHQ9MC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJZTG8WC5L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D27TMAWY5C | DEFICIENT CLAIM NEVER CURED | DJZUT7KRAW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D27V5UEWQJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJZVCXD7S6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D27VM6FHDS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJZVH49LKD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D27WJ3SY4T | DEFICIENT CLAIM NEVER CURED | DJZVKM796X | DEFICIENT CLAIM NEVER CURED |
| D27WKPNGEF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJZW3LPHYB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D27WVYZS8X | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJZXD8THA5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D27XM6KVU4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJZXMPKN72 | DEFICIENT CLAIM NEVER CURED |
| D27Y6X8APF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJZXNT8FVC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D27YFQJZR5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJZYDKBS6L | DEFICIENT CLAIM NEVER CURED |
| D27YMQH3UF | DEFICIENT CLAIM NEVER CURED | DJZYSAT3HU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D27YVNX5S8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJZYW7BQTR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D27YWC6XTF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK23B9CRDN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D27Z5WYFCL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK23SAD8EN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D283MGZUEK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK23SLCFX7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D284CTQ3PY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK248WGTS6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D284JUYAVW | DEFICIENT CLAIM NEVER CURED | DK24BUL5PS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D286BQ5MEH | DEFICIENT CLAIM NEVER CURED | DK24DG9Q7Y | DEFICIENT CLAIM NEVER CURED |
| D286FDKSNU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK24JQZ7F8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D286GWVEJT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK24LHVTUS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D286ZQHDP4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK24MBYPCL | DEFICIENT CLAIM NEVER CURED |
| D2875SPMLZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK25B4WTV9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D287AC5EFW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK25LVWQBR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D287F4LPJR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK27ATMCPZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D287SXZYBE | DEFICIENT CLAIM NEVER CURED | DK27RQGSDH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D28AWG5PEY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK27VPDXNR | DEFICIENT CLAIM NEVER CURED |
| D28B5ALM4H | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK284X9QWL | DEFICIENT CLAIM NEVER CURED |
| D28BH7KUFL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK2ABJ9F5D | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D28CQL69R4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK2AFTZEG8 | DEFICIENT CLAIM NEVER CURED |

13

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D28DPFK6YA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK2AFTZXV4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D28DTQWBYS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK2AGFL3D9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D28EF3ACD5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK2AM5YXV7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D28F7CUSLW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK2ARDT6YV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D28GCSMLEJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK2B3YC4T6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D28GJK6ZE7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK2BL9Y6ZX | DEFICIENT CLAIM NEVER CURED |
| D28GSZN4JH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK2BPTDQXA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D28GY9Z6XW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK2CRPMDAW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D28HJ759ZB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK2CV7SJGR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D28HQ4X3M7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK2DA7FMNV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D28HUNBFSZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK2E53WMC9 | DEFICIENT CLAIM NEVER CURED |
| D28J7BYVFQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK2E76ZLGP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D28JC7QH5A | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK2EZD8VC4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D28KCWHZ3Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK2F7EQZGN | DEFICIENT CLAIM NEVER CURED |
| D28KHAQRCD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK2F8QB64Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D28KJUSVXF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK2FC53NTU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D28KNU3CDL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK2FUPW4ER | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D28KXLNG49 | DEFICIENT CLAIM NEVER CURED | DK2HL3Z5JU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D28LQEYC9S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK2JGX5ZFE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D28LVY3XTS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK2JHEVU8D | DEFICIENT CLAIM NEVER CURED |
| D28M4765XG | DEFICIENT CLAIM NEVER CURED | DK2LDS6PVW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D28MSVZ9WY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK2LWTFSHD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D28MYNCZGS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK2M7WNRXS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D28NEPQV7G | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK2MN7PU9A | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D28NQ7LHER | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK2MQFJACE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D28NXA5SLB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK2MYPBR5W | DEFICIENT CLAIM NEVER CURED |
| D28P3DHJ7A | DEFICIENT CLAIM NEVER CURED | DK2NJB6HGX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D28PGYCNBV | DEFICIENT CLAIM NEVER CURED | DK2NMPJLWB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D28PNJMWY5 | DEFICIENT CLAIM NEVER CURED | DK2NSZHRVD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D28PRKYSCF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK2P6GVLA4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D28Q65GPYC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK2P7LGYBD | DEFICIENT CLAIM NEVER CURED |
| D28Q67AWEB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK2PL6HXWT | DEFICIENT CLAIM NEVER CURED |
| D28Q7Z5TKH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK2PTJWMZC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D28SAGRQVN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK2QFVT5N7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D28SDJYBGK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK2QNPBE36 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D28SLGRZ7M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK2QSV5HCZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D28T5Y7GJC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK2R6LXN59 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D28UGTDJPL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK2RNVX5BT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D28V4RY6EA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK2SGDH8VW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D28V7EQYL4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK2SJUT6X3 | DEFICIENT CLAIM NEVER CURED |
| D28V7T6DMK | DEFICIENT CLAIM NEVER CURED | DK2TS9A36J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D28VLFC4P6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK2UY6849V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D28VULTKRY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK2VC74FA6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D28WL9XMA5 | DEFICIENT CLAIM NEVER CURED | DK2VPCERJA | DEFICIENT CLAIM NEVER CURED |
| D28XGL3JQT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK2W9NC6FV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D28Z9JWSEN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK2WEQAFV4 | DEFICIENT CLAIM NEVER CURED |
| D28ZNGAHY4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK2WJLUFC9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D28ZXEUJSY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK2WYXJ34C | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2934XVBWK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK2X6RHQVT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2936NLQJR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK2XS5MDT8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D293F8GR4J | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK2Y3R4NMC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D293JUV6A7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK2YMPB78E | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D293M8PL5K | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK2YPCF3J9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D294S6WQFY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK2YQRDJC8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

15

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D294SFGYWP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK2YQTB7LD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D29538KVPW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK2YXFZMJR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2958DFRHB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK2ZB8RFUH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D295A6M48S | DEFICIENT CLAIM NEVER CURED | DK2ZCNRTYA | DEFICIENT CLAIM NEVER CURED |
| D296B3Y8HN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK32T4XUW6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D296BTKZG5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK32VAPWQU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D296E43DWQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK34UZF8EC | DEFICIENT CLAIM NEVER CURED |
| D2973GRPXW | DEFICIENT CLAIM NEVER CURED | DK35YUFA62 | DEFICIENT CLAIM NEVER CURED |
| D297Q5EMAK | DEFICIENT CLAIM NEVER CURED | DK362JTS9X | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D297VUQF5C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK368YLJWE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D297YHGLW8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK36ATJFBH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D29A8PEYZR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK36D5YXG9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D29AYQ87DR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK36XBQF2W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D29BSF8TJL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK37L2C9T6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D29CGSATU8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK37QMANGP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D29DGURN5S | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK382MSWZ7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D29DR4HSXL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK38A9TMFR | DEFICIENT CLAIM NEVER CURED |
| D29E6J4RLQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK38TP24LE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D29FBTMZDW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK38X4A6YG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D29FQTG6YU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK38Z2CGPQ | DEFICIENT CLAIM NEVER CURED |
| D29FTQWH84 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK392NWPJ4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D29GMD6Z8U | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK39Q5D4FC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D29HBFDACT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK39WUE4YN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D29HEL5RGZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK3AJTDS67 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D29HRSA7DX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK3ARYF864 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D29HS6XG4F | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK3ASVWHQJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D29JBQGSYH | DEFICIENT CLAIM NEVER CURED | DK3AXVB76M | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D29JRN7CPT | DEFICIENT CLAIM NEVER CURED | DK3BF9MY2H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D29JX7ZVFM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK3BSDJX8F | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D29KDR6Z8X | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK3CJR2S4Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D29KMNH78V | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK3D2GQVTC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D29M85Y3GF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK3DA6GEW8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D29N5Z8W7K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK3DFXLS5E | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D29PH4V8QC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK3E7HX5CV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D29QCJPSDN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK3ERB2JQA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D29QNB36ZC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK3EVPSBJ9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D29QW3L5ES | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK3FUZDNYM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D29R3SNCJL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK3H5D7M8Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D29RQXFTDS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK3JH5NSG4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D29SGXNHL4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK3LQJY5TD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D29SM8H46C | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK3MAVZXB6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D29TPLDEM8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK3MG26Y8L | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D29TXK78ML | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK3MN2TDYA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D29U5MZTK6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK3N8UA45Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D29UFCGTHX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK3P5WQCUJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D29UKDLHEN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK3PSHBGAF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D29ULJKF7V | DEFICIENT CLAIM NEVER CURED | DK3Q4A6RF2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D29UW6C4EX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK3QDMU65C | DEFICIENT CLAIM NEVER CURED |
| D29VFWDENH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK3QEVWAS9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D29W7X8ZRL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK3QURCNSA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D29X347DQM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK3RBP5SMY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D29XA3WPS8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK3RGFCP7L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D29XQ8YPNS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK3RQDTYG6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D29XQYHRNK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK3SPTM75X | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D29XTCJY7F | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK3SXJHYRU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D29Z4EY3QN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK3TH2D6YL | DEFICIENT CLAIM NEVER CURED |
| D29Z5E87GT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK3TLB7FAP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D29Z5K4WEN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK3UAMRCJE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D29ZN8JHUT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK3UANYPEZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D29ZUHQJ6D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK3UBSPTM4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D29ZXW6MS4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK3UCJTZ9B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2A3JLZ98Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK3UT2QADF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2A3MRB9SX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK3V7RLSQ9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2A4VXN78U | DEFICIENT CLAIM NEVER CURED | DK3V9FMXC8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2A5CED9KV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK3VD2ZAJF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2A5EP7UDS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK3VEN2T8U | DEFICIENT CLAIM NEVER CURED |
| D2A73BUDWT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK3VFRAEMP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2A7G46BTK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK3VHSG85M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2A7JYZ683 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK3VS8C25R | DEFICIENT CLAIM NEVER CURED |
| D2A7TBN5P9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK3WH5PZ49 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2A87XYJL3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK3WNBAYME | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2A9WMF3CN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK3WQ6ZM5P | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2AC9QZNT8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK3YDPW8JZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2ACV6STND | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK3YEXUG9R | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2AEKQSW46 | DEFICIENT CLAIM NEVER CURED | DK3ZEAM7FS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2AFES43LP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK3ZRFP6HC | DEFICIENT CLAIM NEVER CURED |
| D2AFQXN9WM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK3ZVN4J87 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2AFRDBCQM | DEFICIENT CLAIM NEVER CURED | DK425LBYMN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2AG3V758U | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK42WRBXQE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2AG3V8JMB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK43HNXPYR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2AGYWZQ85 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK43HQ8R6B | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D2AH6Q8V4Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK459T78XZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2AHBV6GD8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK45C6AX9R | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2AHGCDX7J | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK45ML7H6N | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2AJ5HS98P | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK46D5MFHR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2AJDU7KX9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK478J3PZX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2AJRPBX3U | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK47Y28LGZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2AKGP3EH9 | DEFICIENT CLAIM NEVER CURED | DK48TFUPRB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2AKL5B687 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK49CHVGLE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2AKNZE6S4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK49HPAES3 | DEFICIENT CLAIM NEVER CURED |
| D2AKU56LRS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK49UVAYN7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2AL65ZPKT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK49Y3EHSM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2ALNRHEXG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK4ABSH83P | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2ALQ5HDVC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK4AR2DYTB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2ALQRHEX7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK4AUBV9SN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2ALSBWVU7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK4B5R9C38 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2ALTPSEHF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK4C3P9YUZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2ALYZM4U9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK4CYHXBNA | DEFICIENT CLAIM NEVER CURED |
| D2AM3SWG7C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK4DF7NBVA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2AN7PYRQG | DEFICIENT CLAIM NEVER CURED | DK4ECZ8JQW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2ANERUPX9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK4ELRCHZJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2ANLYV9UH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK4EMNTY5J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2AP85SDBQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK4EU2A6BP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2AP9R3ZJY | DEFICIENT CLAIM NEVER CURED | DK4FMN37ZD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2APHSFXUY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK4FZ3MGQV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2AQJLVBGX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK4HAUWM93 | DEFICIENT CLAIM NEVER CURED |
| D2AQJTK437 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK4HUY8SVZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2AQNPW3E6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK4HWC8X2M | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D2AQYJ3NGE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK4J5NQVC6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2AUDS3GZT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK4JUE2ASB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2AUL36N5R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK4LB5V28E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2AUMNX8B9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK4N79W2EL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2AURCZEN4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK4PBXQG5J | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2AVH8764E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK4PJFLRQD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2AVRHW984 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK4QCEGUPT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2AVXJ7E35 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK4QD3THUX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2AWNFPRYQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK4QSXCDGW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2AWVJFYU4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK4RCWZ67B | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2AXB7F3VU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK4RHD3GZ7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2AXBWMTDU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK4SDCJ2PX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2AXEKUVPW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK4TEZB5M2 | DEFICIENT CLAIM NEVER CURED |
| D2AXVCBD4P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK4TNS9X26 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2AYJHXFUM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK4UBH9GCY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2AYZDBS3V | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK4UQMS3TY | DEFICIENT CLAIM NEVER CURED |
| D2AZE86WTH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK4UXYGLZE | DEFICIENT CLAIM NEVER CURED |
| D2B3UQ4GEV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK4VHAR7GP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2B4CLVGS7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK4VHG2LF3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2B4CNTUP7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK4VJAZXR2 | DEFICIENT CLAIM NEVER CURED |
| D2B4WVALSX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK4XEP3BW9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2B4XAV58F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK4XPSFW6Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2B4ZVXEL9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK4YT6EXUB | DEFICIENT CLAIM NEVER CURED |
| D2B5C3XZUT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK4Z6YXB3P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2B5WGTM6C | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK4Z9NTLEY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2B5XHLE3A | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK4ZCD29F8 | DEFICIENT CLAIM NEVER CURED |
| D2B6GVQLPA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK52CS73PZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

20

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D2B6J5PDE4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK52DQ79UP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2B6YGNLSW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK52WUCTRF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2B87AU4ET | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK53WAGQ2Y | DEFICIENT CLAIM NEVER CURED |
| D2B8ELHUTZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK546CGNX9 | DEFICIENT CLAIM NEVER CURED |
| D2B8LG4ZUF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK54Q29SHY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2B8XAJT4N | DEFICIENT CLAIM NEVER CURED | DK54YHTMND | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2B9DS8WT5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK56VRJA47 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2B9F8HPCX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK57BUQ3NP | DEFICIENT CLAIM NEVER CURED |
| D2B9KZT83R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK57MZFX2Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2B9SCEMKN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK57UVSPEH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2BC3SMJ8X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK58CANQP4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2BC6FAQ8S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK58UM6GJC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2BD8Z6W3J | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK59GLX3AH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2BEGTDQYH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK59HY2UMR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2BEHXMZCG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK59XJ67LM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2BF5RUHPD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK59ZDJ6SU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2BF5SMZCJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK5AF6QV2T | DEFICIENT CLAIM NEVER CURED |
| D2BFAEH8NG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK5ASVGMXJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2BFLHTP3A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK5BDEZGML | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2BH4T97SW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK5CHUA7VX | DEFICIENT CLAIM NEVER CURED |
| D2BHEDTSM3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK5CLGUBRX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2BJ9PU5D7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK5CXL86G7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2BJGEKCMW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK5CYXV73D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2BJHNUPY3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK5D8HS4XU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2BJUYAHR5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK5DGJCH2L | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2BJXGAP6U | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK5DX7M3FT | DEFICIENT CLAIM NEVER CURED |
| D2BJZGN9VX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK5DZP74CM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

21

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D2BK9NCSMY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK5EMAZ72C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2BKMUR3CT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK5FURLZ6E | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2BKVNF74J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK5GBNL6T2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2BL9UZGMW | DEFICIENT CLAIM NEVER CURED | DK5GDYWUBF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2BLKCQTR6 | DEFICIENT CLAIM NEVER CURED | DK5HRAQM2D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2BLVT4DXA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK5HYU8DJ2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2BMN7J4DS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK5J2XAUTZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2BMXW5PTZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK5JP87X3H | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2BN9JTK63 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK5JPGFVLS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2BNDPZ7LV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK5JPH4YSD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2BPFCEAG3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK5LX2DY9T | DEFICIENT CLAIM NEVER CURED |
| D2BPUMQ53E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK5M9URQCY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2BPWSX4G9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK5MLU2SHY | DEFICIENT CLAIM NEVER CURED |
| D2BQ9THXRM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK5MWVUYF7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2BQNRYKM3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK5NC6X93L | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2BQZF3T7P | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK5NF3B8JH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2BRDX7G5U | DEFICIENT CLAIM NEVER CURED | DK5NUCEM9T | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2BRNSQAXV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK5NX8WLYC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2BS5REJNP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK5PB43SAG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2BSAUYJ96 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK5PEGS93B | DEFICIENT CLAIM NEVER CURED |
| D2BT7MZKAF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK5PN4XYU7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2BUSKAFV3 | DEFICIENT CLAIM NEVER CURED | DK5R72GXAW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2BUXFCESQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK5R89QMYH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2BV6H5RP7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK5RBD96WT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2BV7C4N9M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK5SHDXZPM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2BVCYKZ53 | DEFICIENT CLAIM NEVER CURED | DK5SVGN9DT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2BVT3KYM5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK5T9AQYFH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D2BWC97ZEL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK5TAXVGF2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2BWEJGS54 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK5TLVR6HJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2BWKT8FPL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK5TS3JFU2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2BWVF9PMD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK5U79CMYN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2BX8GCRK7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK5UVS3WYX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2BXL5ZMCK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK5WH7CFMX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2BYSRVUJ9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK5WJ27LZU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2BYTLEK6A | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK5WREQ49F | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2BYUJNVQE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK5WTDM9QL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2BYWFVU75 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK5WYVUFMN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2BZC53GJN | DEFICIENT CLAIM NEVER CURED | DK5XT73R92 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2BZE9CWX8 | DEFICIENT CLAIM NEVER CURED | DK5XTE9CQ6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2BZUXVG7M | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK5XUNBYV9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2C3FRUGT5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK5Z9UPSQ8 | DEFICIENT CLAIM NEVER CURED |
| D2C3UJPZ8Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK623D579G | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2C3XLYDSR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK628RQHDP | DEFICIENT CLAIM NEVER CURED |
| D2C5BNTHAZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK632DAZGE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2C5D7SFNL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK632GZWJL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2C5NM8B6R | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK63NBQCED | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2C683QHGJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK63UB4ZMV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2C6DEN9ST | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK63Z9LRFC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2C6GRMZNV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK652RMUW9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2C7BWA9J6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK65H7ZAPX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2C7GY8VDZ | DEFICIENT CLAIM NEVER CURED | DK65XDHTN8 | DEFICIENT CLAIM NEVER CURED |
| D2C7RL6VKM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK67E8ZTRJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2C7XAP86U | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK68G3MLYW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2C7XJVP54 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK68L34R2W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D2C8TLFRWY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK69BAFVJR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2C8U6TS49 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK69QJGWMA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2C8ZLBN7V | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK6A5QC8UN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2CAPF6SEJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK6A5TQZ3M | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2CBLD9X4R | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK6AC2QM4R | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2CBLHMY8G | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK6AEFBRDN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2CD4LHNR5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK6B7WT2P9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2CD98K7FS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK6BD4AWCX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2CDAMY6NQ | DEFICIENT CLAIM NEVER CURED | DK6BX8HRUG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2CDU7HMR8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK6C27MHTP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2CE7KUA5Z | DEFICIENT CLAIM NEVER CURED | DK6C27ZENX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2CE87R5KJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK6CMFENSP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2CFKQUARN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK6DM93AGY | DEFICIENT CLAIM NEVER CURED |
| D2CGARWQ8X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK6DNP7FZW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2CH8QZ9PJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK6EV2QLAT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2CHLFEAV5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK6F9XQB2E | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2CJ5XR689 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK6FMGN9AV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2CJ7XV9BN | DEFICIENT CLAIM NEVER CURED | DK6FRUT4EL | DEFICIENT CLAIM NEVER CURED |
| D2CJFV4BA6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK6FVNHTJE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2CLJ4RHYX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK6GFCXALE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2CLJ95ZAM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK6HBFNGC2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2CLXM5GPB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK6J7VWD8A | DEFICIENT CLAIM NEVER CURED |
| D2CMGZQSVX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK6J9XFBMW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2CMJWFTS8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK6MSHRL8Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2CMTJBDA7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK6NUWVA8B | DEFICIENT CLAIM NEVER CURED |
| D2CN57PDTE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK6NWEGUJ5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2CN6MZ4TU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK6PV3E7QW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

24

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D2CNL8Q63E | DEFICIENT CLAIM NEVER CURED | DK6REPTDJ5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2CP5D6HTS | DEFICIENT CLAIM NEVER CURED | DK6RGJN4BD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2CPBJ3SWV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK6RL9DNEX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2CPJDE8MH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK6S2UGC95 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2CPNEVM7F | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK6S2ZYX9M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2CPVQEX4M | DEFICIENT CLAIM NEVER CURED | DK6S5GHJ79 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2CQEJWFLV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK6T3ZNXY5 | DEFICIENT CLAIM NEVER CURED |
| D2CQFHEZP3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK6U8B5GAH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2CQXU8R93 | DEFICIENT CLAIM NEVER CURED | DK6UTE3H94 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2CR3G97EX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK6W8GHTN9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2CRDFEL5N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK6W9MHLU2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2CTPHQ3K4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK6XH7FCVP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2CTQ64WF9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK6XQT8PRW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2CTZHPBE3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK6YF589PE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2CU4GFDBX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK6YGTJL9S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2CUXQ8KWF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK6YVDJNPT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2CUXR7QNZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK72PSAQR6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2CV6LNZ8F | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK72WQNC4Y | DEFICIENT CLAIM NEVER CURED |
| D2CVSK7E69 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK73TJNG58 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2CW4VMF6L | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK753SUM8X | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2CWHTYZ8R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK762QVNC9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2CWMKSRV8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK7638BLCF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2CXFWTGME | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK76G8XFWU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2CXGRA35E | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK76H2CDWS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2CZKALBPG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK76MYRPQH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2CZRYU9K6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK785HUCP6 | DEFICIENT CLAIM NEVER CURED |
| D2CZUB79Y6 | DEFICIENT CLAIM NEVER CURED | DK78QDMV4T | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D2D37Y9FNE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK79HGV3R5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2D3TUHWRX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK79ZTM2QJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2D4L7ENGY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK7A9NQTDV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2D4ZFJUCE | DEFICIENT CLAIM NEVER CURED | DK7AGHWEY8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2D58ER4XQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK7ATRJ9M4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2D5CFUBRJ | DEFICIENT CLAIM NEVER CURED | DK7AUF2JC4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2D6AYURHB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK7AXLHBQS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2D6L8EHVQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK7BATD3HL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2D6TR87HF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK7CM9GBN6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2D7CJUFWB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK7CQJTLZ8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2D8NAHST5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK7CXER3YZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2D8TRALSM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK7CYDRVA2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2D8YKCPXE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK7ES5FGAM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2D9534NSF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK7FL5JMZP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2D9GHA54E | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK7GAZ8PJL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2D9URJQ5W | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK7GBXUH8C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2DAHU695F | DEFICIENT CLAIM NEVER CURED | DK7GRJ3TZU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2DB5EY3HT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK7H983VLN | DEFICIENT CLAIM NEVER CURED |
| D2DB87PGKU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK7HFLXEYN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2DBEZ6MPX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK7HJN6QP8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2DBMPHAL6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK7HURSLMW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2DC8FJHS7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK7HZ8GWCM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2DCH5YZS8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK7JA8MGNB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2DCSKMFNT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK7JRUWCTV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2DCX9PKBN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK7MRT3VBA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2DE7YR5BM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK7MTW63BR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2DEB8SKAN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK7Q8WFLZC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D2DEBH6RA8 | DEFICIENT CLAIM NEVER CURED | DK7Q98NYSM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2DEHYWK5V | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK7QD4BRWM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2DFMBHT5L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK7QG4RTSW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2DG53B9Y6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK7QUSP6MD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2DGNA5P4B | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK7RFD39JU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2DH5NXPLS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK7SB3FX4L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2DH69FNRP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK7TB95MDS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2DHLBUY8G | DEFICIENT CLAIM NEVER CURED | DK7TSAB3DN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2DJAHYVBN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK7U2TRGNQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2DJFSPHUR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK7UC3PD9B | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2DJNLZXGK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK7V865NUB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2DJSLFX5W | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK7VPA26ET | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2DJTLZ6UM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK7VXFMPB8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2DKAYEQV7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK7WD3ZVJ6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2DKNS8BWR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK7WEYPF6G | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2DLH9GV3T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK7WQF6ZJD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2DLUJFRAY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK7WYP5DE4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2DM4NACBH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK7XD9J26A | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2DNEAHBVM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK7XDRYA25 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2DNRQMXA7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK7XH3LQZY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2DP8S6MCQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK7YDQB4HJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2DPLJB9AY | DEFICIENT CLAIM NEVER CURED | DK7Z9LRWEP | DEFICIENT CLAIM NEVER CURED |
| D2DPRU6V8B | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK7ZAPSUT6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2DPWRH7U5 | DEFICIENT CLAIM NEVER CURED | DK7ZX6NB82 | DEFICIENT CLAIM NEVER CURED |
| D2DQ6YVN4B | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK825SL6BA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2DS59JX4H | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK8263YHL4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2DU3MX7CJ | DEFICIENT CLAIM NEVER CURED | DK836BZQPW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D2DUAJT9GB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK83BVZTX4 | DEFICIENT CLAIM NEVER CURED |
| D2DUSA5RNB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK84ASDN3B | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2DUXQ9ENL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK84XSGLW5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2DVFC8EZ7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK85HYSTCJ | DEFICIENT CLAIM NEVER CURED |
| D2DVK4MJH6 | DEFICIENT CLAIM NEVER CURED | DK863DMYP7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2DVNBFA59 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK87U5WYHA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2DWP4V5QB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK897J2NVZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2DWPGJS8A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK89EUQGAS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2DXNWLUP6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK89UGVMJQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2DXYPJZTK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK8AB73EMV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2DY59S6TE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK8BG3Q2TW | DEFICIENT CLAIM NEVER CURED |
| D2DYSQ4AE9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK8BU63HJ9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2DZ5QR4SW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK8D3C6BUY | DEFICIENT CLAIM NEVER CURED |
| D2DZCPFRME | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK8D6BJYV7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2DZEVRF83 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK8F3MUW4Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2DZJRX95F | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK8FPB3NEM | DEFICIENT CLAIM NEVER CURED |
| D2E36G9K5B | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK8G94PM3Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2E3CU4GMJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK8GDEB7RW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2E3SRCYBV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK8HRE32JT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2E3TGQZ9Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK8HTAMS2R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2E3V6MQX9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK8JDQLU3P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2E46VASW7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK8JG3PLSB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2E4UMZ6DY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK8JGMNWEL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2E56BWLX3 | DEFICIENT CLAIM NEVER CURED | DK8JVA3BTQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2E56JDGBK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK8LBASZ6N | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2E6HL4P5U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK8LJR2MTN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2E6ZVTPUF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK8M9W4PJ6 | DEFICIENT CLAIM NEVER CURED |

28

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D2E7BJ6CYQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK8ML4E26V | DEFICIENT CLAIM NEVER CURED |
| D2E7FVG869 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK8MYQPV29 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2E7PBR6VH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK8N34UDA7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2E89JRGYL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK8NFVAG5Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2E9ZVHB5S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK8NXSR9GA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2EAHYSN3J | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK8P9DQLRC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2EANKB4RM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK8QX9TDRM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2EAXFTDVL | DEFICIENT CLAIM NEVER CURED | DK8QY2C4VF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2EC6MBV4S | DEFICIENT CLAIM NEVER CURED | DK8QZDVS7A | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2ECQUGK5J | DEFICIENT CLAIM NEVER CURED | DK8R3T4SPV | DEFICIENT CLAIM NEVER CURED |
| D2EF49RCXH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK8RGCD4PT | DEFICIENT CLAIM NEVER CURED |
| D2EF6BGDT3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK8RL2FMXA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2EGFAC8YD | DEFICIENT CLAIM NEVER CURED | DK8SVQLNP3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2EGX7DVRP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK8U5BT4L7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2EJGS5LXH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK8V3TZLNC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2EJP6TFGQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK8V7FNUGD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2EKDPHF3C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK8VAPLJSY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2EKPJLVBU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK8VLZ2P56 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2EKTUAH6D | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK8VXJLUPE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2EL94SQ56 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK8WHQ3E5L | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2EMQG89CZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK8WQLCZVJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2EPAVZHNT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK8Y743CMA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2EPC57UG8 | DEFICIENT CLAIM NEVER CURED | DK8YS9FMDJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2EPGKRADX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK8YXQ7P3F | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2EPGU36CA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK8ZENWPV3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2EPUXA7RJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK92CGV78F | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2EPZRSCXJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK92DFHTSP | DEFICIENT CLAIM NEVER CURED |

29

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D2ER5GNHUA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK92EPNCA8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2ESAL5FY9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK92JSD58X | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2ET8X7UM9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK94NCF83X | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2ETD4BL5P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK956FMRQN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2EUGFBZD6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK95GLY2WV | DEFICIENT CLAIM NEVER CURED |
| D2EUJDWVFP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK95QDJ7R6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2EVA9GS7B | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK96BGY3QV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2EVDPKTZS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK96ESTQZV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2EVF6N734 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK96RPXNGM | DEFICIENT CLAIM NEVER CURED |
| D2EWJCHALK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK96S3QW7G | DEFICIENT CLAIM NEVER CURED |
| D2EWKALH4M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK98FNPCXW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2EWXFMZPL | DEFICIENT CLAIM NEVER CURED | DK9AB4L3YN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2EX5BL4MK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK9AMW3JRV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2EX7VZBS4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK9APBGR2S | DEFICIENT CLAIM NEVER CURED |
| D2EXPHLSCB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK9BSA2F8M | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2EXW63TQL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK9BY4SXEZ | DEFICIENT CLAIM NEVER CURED |
| D2EXZ89RQY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK9CBGJHDM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2EY3QU7N8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK9D3C2LRZ | DEFICIENT CLAIM NEVER CURED |
| D2EYF45QB9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK9DCY6NFA | DEFICIENT CLAIM NEVER CURED |
| D2EYKATJR7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK9DR6M8AE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2EYSVP9XN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK9DTVPABZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2EZ436HJC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK9ERNZVHW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2EZC95BRA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK9FNJR43M | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2EZK4AVW5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK9FVA3RCB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2EZUTJPNX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK9G3J5H4C | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2F3YABCUX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK9GDPRSEW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2F46WYR7A | DEFICIENT CLAIM NEVER CURED | DK9GFH5ZT4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D2F4Z6DVCM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK9GPEMLNR | DEFICIENT CLAIM NEVER CURED |
| D2F59KYNS6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK9GUHPB2Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2F5SBC8TH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK9H25S4EA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2F6Q3WYLD | DEFICIENT CLAIM NEVER CURED | DK9HMQXFAW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2F6VJLNAZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK9J6DQYX8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2F7D9JTXW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK9JCZ32FN | DEFICIENT CLAIM NEVER CURED |
| D2F8Y63SWK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK9JFLETGR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2F94CHU3T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK9JHM2NEF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2F96H4RPM | DEFICIENT CLAIM NEVER CURED | DK9JQLAVER | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2F9RPS4CV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK9LDS8E4M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2FARS8EHL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK9LN3X5EA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2FB47WCJQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK9LZ2WEV8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2FBSKDT9X | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK9NDU8LGC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2FCD85QJ6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK9PQRDU75 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2FCQMW9DJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK9PTS6FVL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2FD6TSYM9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK9Q6D2PCS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2FEHVXZA5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK9RB6F8EU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2FEU8BX47 | DEFICIENT CLAIM NEVER CURED | DK9RQ8BYCP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2FHQLC38T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK9S23TBGM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2FJ5NZ8WT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK9SWB7J2Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2FKENZ768 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK9T6LEWGH | DEFICIENT CLAIM NEVER CURED |
| D2FLTW4MY8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK9TBQRWFG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2FM3A8KRX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK9TBVDEP6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2FN6AS5VT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK9TN5CPH7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2FP7SLEGK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK9U4GRLW7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2FPSNKYBW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK9U5V4P8F | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2FRAHUCS7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK9VN378AD | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D2FRDTK4QX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK9VZG568M | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2FT9A7B65 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK9W23NLBU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2FU7ERZC5 | DEFICIENT CLAIM NEVER CURED | DK9WCUH7FR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2FUGKQ3ZJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK9WNFD8EM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2FUMQZ5WY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK9YE37SQ6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2FUW4HDR6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK9ZG2VY5L | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2FUWVE9M8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK9ZNUSAHW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2FWDCXANZ | DEFICIENT CLAIM NEVER CURED | DKA32ULH5W | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2FWHDGVX3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKA3MEX2S8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2FWVB4NLD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKA3NUM8EQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2FWZNVQMJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKA4P6QHBM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2FXPY6U3C | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKA4QDG983 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2FY5B4RAM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKA57F2VBY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2FZ5U4RP9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKA6HBN4FV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2FZQDJNCB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKA6NMF9ZJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2FZQW3NVG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKA7VSHD4T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2FZRPL46N | DEFICIENT CLAIM NEVER CURED | DKA8TM3VL6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2G3RSPUF7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKA9C46PQ7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2G3SYFTBU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKA9DPV6MN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2G547FBSJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKA9GUPMRW | DEFICIENT CLAIM NEVER CURED |
| D2G58XLKHA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKAB3JY75Z | DEFICIENT CLAIM NEVER CURED |
| D2G5BE7AQZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKABCE4HUY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2G5DJKXZV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKABLNMVCW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2G5DK4NA3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKAES5HM47 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2G5UQDAWN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKAEYS8U4Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2G6TJBM8E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKAEZC7QMW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2G7BCJEZF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKAF4PH86D | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D2G87HC5YV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKAF7DYUZS | DEFICIENT CLAIM NEVER CURED |
| D2G8KZ5RPU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKAFMR8N9J | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2G8PUJB5M | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKAFNU74DW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2G9JWNLKV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKAFTJLBDM | DEFICIENT CLAIM NEVER CURED |
| D2GA3FSJ78 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKAGF69LR8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2GA68T95W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKAGNDL62T | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2GABDQVRT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKAHR2FDGS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2GAKM7R6N | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKAJCYW9ZV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2GAPLU7JZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKAJNS28GF | DEFICIENT CLAIM NEVER CURED |
| D2GB6CT547 | DEFICIENT CLAIM NEVER CURED | DKAJU7Y49Z | DEFICIENT CLAIM NEVER CURED |
| D2GBM56TL4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKAJXT9BFC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2GC3W9FAQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKAL5MEZH7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2GDCJ5KZ7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKALV9T42P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2GDNFPRK9 | DEFICIENT CLAIM NEVER CURED | DKANUF3SLM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2GF4BD7JW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKAP2TG8DY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2GF7U43MN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKAPHZW53L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2GFDZ53KY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKAPTGD8RF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2GHT7DBYZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKAQ8TPZL5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2GHTY3Z8S | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKAQTXPFVB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2GJ8WUBPD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKARMP4XNQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2GJNZP3U4 | DEFICIENT CLAIM NEVER CURED | DKARMPD9N2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2GJW7HDSM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKASCQDPGT | DEFICIENT CLAIM NEVER CURED |
| D2GJYFVN89 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKASD243LE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2GKCHNEY4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKASJL8MEU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2GLNPA9Q4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKASQU48FN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2GLQKXWSJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKAT7PCBL8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2GMBSHE93 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKATCENUJ5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D2GMCU8XK9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKATYZC2PL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2GMNRFK4Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKAUMXZHRF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2GMXV9HWL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKAUS5ZBMF | DEFICIENT CLAIM NEVER CURED |
| D2GNMY3JQU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKAUWSY3CX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2GP7BD58M | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKAUX95ZDQ | DEFICIENT CLAIM NEVER CURED |
| D2GPRKTBD9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKAVGQD8MU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2GPTVRDQH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKAVUQH9MF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2GQ834DVW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKAW8XJCL4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2GQC5FEJU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKAWGFJDXP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2GRJ6N9VZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKAXNWHJMS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2GRNZF4A5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKAY2ZPHDQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2GRPDWVSB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKAY4JHE8W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2GRQSD6E8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKAYHUZTN7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2GSRB5AFK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKAZCNGMRH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2GTC6F4HK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKB3GVATHX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2GTEV64JQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKB4H26VAF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2GTWKRZ6A | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKB5DSCXMN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2GUC4AW6R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKB78HDYPL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2GUTC5NMJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKB7W8GF92 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2GV3AJ4Q7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKB7Z4HWER | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2GV3PWNKS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKB85QLDET | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2GW4U75DA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKB86VURWL | DEFICIENT CLAIM NEVER CURED |
| D2GX3KE5WQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKB96ZQ3DN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2GXB6E53K | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKB9GVT6MQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2GXH3KF6T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKB9LXMFT6 | DEFICIENT CLAIM NEVER CURED |
| D2GY3CM4UB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKB9RQT36C | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2GYPK75E3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKBAG6RLJC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D2GYSNUKMX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKBAQDPV3N | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2GYWE5CH3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKBC5J24GA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2GZ3UWTA9 | DEFICIENT CLAIM NEVER CURED | DKBCJLUA74 | DEFICIENT CLAIM NEVER CURED |
| D2GZMCHW83 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKBCNTQJ5G | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2GZPXH7V4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKBCSNRP87 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2GZVCBSD5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKBCWE7FVM | DEFICIENT CLAIM NEVER CURED |
| D2H3GUPMFK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKBD47H9UT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2H4CV8DT9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKBE5F493T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2H4P3E8JL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKBE5UDMPS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2H5F64BYL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKBEN3DJAL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2H5PZYR38 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKBEYC3SM2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2H6Q3J9YS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKBFN38ZAP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2H6Q5TA7V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKBFRMYZSA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2H78JAX5L | DEFICIENT CLAIM NEVER CURED | DKBGVTA296 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2H83UTM46 | DEFICIENT CLAIM NEVER CURED | DKBGXMF376 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2H8XBEFKM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKBHMCF4YV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2H9KZMTC3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKBJDPWR6H | DEFICIENT CLAIM NEVER CURED |
| D2H9VFWAN6 | DEFICIENT CLAIM NEVER CURED | DKBJFWNYC3 | DEFICIENT CLAIM NEVER CURED |
| D2HA57DYNG | DEFICIENT CLAIM NEVER CURED | DKBJQ96ERG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2HAYBDTSN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKBLJU58X7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2HB5PNVES | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKBLUZ3JQP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2HB85LYTU | DEFICIENT CLAIM NEVER CURED | DKBMPE38QZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2HB9XC65T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKBMTRENLX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2HBDLW4M5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKBN437MFU | DEFICIENT CLAIM NEVER CURED |
| D2HBGM6PXY | DEFICIENT CLAIM NEVER CURED | DKBNF4S5UY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2HBWV4ALQ | DEFICIENT CLAIM NEVER CURED | DKBNGH5UQP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2HD87RT3C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKBP4R39QY | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D2HDA95MFC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKBQ6MUW4P | DEFICIENT CLAIM NEVER CURED |
| D2HDP6RT5Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKBQ8N7L65 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2HDPCFQ3A | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKBQLXMTYG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2HEJG8TZ9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKBQNATS6M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2HFSYWC36 | DEFICIENT CLAIM NEVER CURED | DKBQU5N7GP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2HGF5LYEM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKBRDF6EV3 | DEFICIENT CLAIM NEVER CURED |
| D2HGLXNA8U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKBREX97YS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2HJQ6437V | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKBSRCX2TY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2HK3JQR87 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKBT3JW4HM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2HKX5VNQ3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKBT4UEWLJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2HLAJ93SU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKBTA2GMPW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2HLFJVKWU | DEFICIENT CLAIM NEVER CURED | DKBTAL3E46 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2HMDLUNG7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKBTV72Q9L | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2HMUGDYFX | DEFICIENT CLAIM NEVER CURED | DKBUR7CNMA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2HN3B6LY9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKBVJZ8A67 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2HPFT5YN9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKBVZMXNCW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2HPRVAG6B | DEFICIENT CLAIM NEVER CURED | DKBW7Z9R4G | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2HQECJVMB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKBWT27VRP | DEFICIENT CLAIM NEVER CURED |
| D2HR5VC4JT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKBWUVRYDF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2HRS4CDYV | DEFICIENT CLAIM NEVER CURED | DKBX3VZFMP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2HS6D9AG5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKBX49JQ6U | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2HS6TP84M | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKBY7XJNVA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2HSD4BL68 | DEFICIENT CLAIM NEVER CURED | DKBYEN42ZQ | DEFICIENT CLAIM NEVER CURED |
| D2HSVDLFB7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKBYWDPQCF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2HT6Z3YAJ | DEFICIENT CLAIM NEVER CURED | DKBZFGJW3P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2HT94EK83 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKC2BX3UVR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2HTNPF5Y7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKC2MWQE7F | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D2HU6DCY7S | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKC387SLV4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2HU9PYMKX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKC3M6SXFE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2HUKME96W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKC3XDL2GQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2HUML3YFX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKC45Q8DXF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2HV3DMSLT | DEFICIENT CLAIM NEVER CURED | DKC4FJG3M2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2HVD3P8FZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKC4LFHNZP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2HVG4UPCT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKC5VS37LW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2HVMBASDC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKC6HLQ94G | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2HWU893NL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKC7AFE3HV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2HX6FW9PY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKC7DSTZ9W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2HY68GFEQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKC8GXVN76 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2HZDXY8LG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKC8SNG49D | DEFICIENT CLAIM NEVER CURED |
| D2HZFCM549 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKCAD3LYN9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2HZQEGXUS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKCAL3R5S4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2J34PW5H7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKCAUZ584V | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2J3L4Z7SP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKCAWSFZXH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2J45T8D9A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKCB7MTZE9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2J4E9YSNV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKCB9A2MNE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2J4NHE7X8 | DEFICIENT CLAIM NEVER CURED | DKCBFDQ2ES | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2J4YG9NFS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKCBJMP89F | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2J583PYMG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKCBL52GU6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2J6D5XQBF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKCD3MNJXG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2J6LEGYAV | DEFICIENT CLAIM NEVER CURED | DKCDFSPHLZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2J6RAPGWB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKCEPTLRUD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2J74EVGDB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKCERWT7V9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2J7BHNSLC | DEFICIENT CLAIM NEVER CURED | DKCFGWARDN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2J7XHB5U3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKCFS8WLVH | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D2JA3LCQWG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKCFSQ9LRG | DEFICIENT CLAIM NEVER CURED |
| D2JA63SL7Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKCFTR4X82 | DEFICIENT CLAIM NEVER CURED |
| D2JBRMWP3H | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKCGR9BLTM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2JBYVPZ7A | DEFICIENT CLAIM NEVER CURED | DKCHUWYVNX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2JCQXMVRK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKCJ2FNRZV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2JCTFMKNE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKCJNXRGSQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2JDXGEN4H | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKCL8NW6F3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2JDY3KGXC | DEFICIENT CLAIM NEVER CURED | DKCLEP8GTH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2JDYSKLTR | DEFICIENT CLAIM NEVER CURED | DKCLWGZTPR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2JE68QW4S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKCMRPE9Q2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2JE8SABCV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKCMWX4Z5A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2JEUNTB5K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKCNWBMH6L | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2JFCRZDSE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKCP5BFULM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2JG7HQ43X | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKCP6GTRZA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2JH5ALFQP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKCPRX5WEA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2JHFE635S | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKCQ8T93WB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2JHMCL4QP | DEFICIENT CLAIM NEVER CURED | DKCQR6NXUY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2JL7AUWHM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKCQV7YPRE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2JMZY8WVG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKCQVLB7N2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2JPHXAMG8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKCS6WRBPU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2JPLE7G39 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKCTNGUWPS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2JPVBXH6K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKCU7Y4AER | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2JQ7VRBEX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKCUH89LNP | DEFICIENT CLAIM NEVER CURED |
| D2JQEFWG6B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKCUHE4BR9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2JQGZCKTL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKCV4NP35T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2JQHL6MKS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKCV6UHFZ9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2JQUZMPV6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKCWDY2A3R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D2JR9QW3XB | DEFICIENT CLAIM NEVER CURED | DKCWSMEQ86 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2JRGDN5HU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKCWYSMNER | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2JUDPN8Y3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKCXB6DNWJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2JULKGP7Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKCXN9H8Q3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2JUP3MZ8T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKCXP76JGA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2JVDFZKMN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKCYA8HNQU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2JWBK6A58 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKCYT2679Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2JWE657F8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKCZPBXM62 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2JWZQ9MHC | DEFICIENT CLAIM NEVER CURED | DKD2MB7QAG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2JXNT78HR | DEFICIENT CLAIM NEVER CURED | DKD3R2FX7G | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2JXV59UY7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKD3Z4B6CU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2JXVKH38E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKD4FBSTXA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2JY7MHR9A | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKD4FX9PNV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2JYA6ERM4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKD4ZBFRAJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2JYEUDNLP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKD59E3WSY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2JZ9DCRFG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKD5B8PJUG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2JZQGFXKA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKD5N3SXM7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2K3PFCWXL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKD5QYGZU3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2K4FM7XRA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKD6ZXS3YU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2K4HFBCL6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKD7APLBMQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2K58ZPVDR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKD7SNP24X | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2K65BV7RJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKD7T9F3UY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2K6GQ4VNB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKD842N5EP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2K6ZXDPE4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKD8MQZ7N2 | DEFICIENT CLAIM NEVER CURED |
| D2K8P7LCXS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKD8SMUTW9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2K8XVH7LG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKD8X4FT2C | DEFICIENT CLAIM NEVER CURED |
| D2K9TFBL47 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKD9LBC8FZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

39

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D2K9URPBFJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKDAZCM354 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2KA87J9MF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKDB3ZCQGX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2KAYGTJ3S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKDB5JT72M | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2KAYXUWH5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKDBWPRLG3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2KB97XFVQ | DEFICIENT CLAIM NEVER CURED | DKDC2U6BVY | CLAIM WITHDRAWN |
| D2KBDWJ4HQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKDC5FES8H | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2KBJM9EFG | DEFICIENT CLAIM NEVER CURED | DKDCN5M8AT | DEFICIENT CLAIM NEVER CURED |
| D2KBXNFA37 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKDE5X7MH4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2KC3LGQN5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKDE68C5YB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2KCTVJHRB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKDEGT65PB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2KE9TFCMX | DEFICIENT CLAIM NEVER CURED | DKDFQYJ6N5 | DEFICIENT CLAIM NEVER CURED |
| D2KEHAS3YJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKDGCLP54F | DEFICIENT CLAIM NEVER CURED |
| D2KFS8BG5C | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKDGF7XMCN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2KFY3MNEA | DEFICIENT CLAIM NEVER CURED | DKDH65FEB7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2KG4TDMNJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKDHFYJP87 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2KH4ND7BJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKDJA7WZ3S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2KHQ7P3MD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKDJNPZLWQ | DEFICIENT CLAIM NEVER CURED |
| D2KJ6RBV7Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKDJP7H6WS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2KLJAT59X | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKDJQAV8SN | DEFICIENT CLAIM NEVER CURED |
| D2KNXURB4C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKDL4BR2C8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2KQHMD59C | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKDLBRJ7V2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2KQPN37BV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKDLEFJWBV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2KQREDW9G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKDLMJPV8N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2KR4SPDVT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKDN5AE7JW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2KR6U4XMG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKDNZX2LQE | DEFICIENT CLAIM NEVER CURED |
| D2KR7BW9F4 | DEFICIENT CLAIM NEVER CURED | DKDPCVNQ26 | DEFICIENT CLAIM NEVER CURED |
| D2KR8C6E7N | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKDPS3N49Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2KRPY73FA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKDPX4MB82 | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D2KS4F6ZPR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKDQ6JYAX7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2KSL3NJZ8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKDQCHZRUV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2KSMGYCBT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKDQRFB6SC | DEFICIENT CLAIM NEVER CURED |
| D2KT46BMZL | DEFICIENT CLAIM NEVER CURED | DKDR85CEA2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2KT4SUCBG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKDR8PLJYW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2KUPFDLWE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKDRGFQLVT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2KV8W9TEL | DEFICIENT CLAIM NEVER CURED | DKDRWVT8CJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2KVQCD4YN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKDSQ6HNZ4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2KVWNPCLQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKDSVWHGLE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2KW34Z7UJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKDT2NVQ9U | DEFICIENT CLAIM NEVER CURED |
| D2KWTMCG6S | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKDTXQEPFJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2KXGL4UY9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKDTYM6QVZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2KYBRME6Z | DEFICIENT CLAIM NEVER CURED | DKDU8A6FYV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2KYFZ57MJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKDV3EAJWF | DEFICIENT CLAIM NEVER CURED |
| D2KYW8CGBR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKDV4GQHTL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2KZ8CXJHR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKDV5WYTUA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2KZUNRH57 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKDVAW2C9U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2L3ZR4TV6 | DEFICIENT CLAIM NEVER CURED | DKDVZ9N2TR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2L4WRV5GY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKDWR39PMT | DEFICIENT CLAIM NEVER CURED |
| D2L5AYRJ8M | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKDWSFTCB6 | DEFICIENT CLAIM NEVER CURED |
| D2L5CQ6WPS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKDWSNBPLZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2L5U9DHT8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKDX94RCQH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2L65W4NDU | DEFICIENT CLAIM NEVER CURED | DKDXAREZPS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2L6FX8KTU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKDY8T6GRQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2L6GKVRFY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKDYPEV3L7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2L6QH9DEC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKDZ54Q3E7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2L736WJH4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKDZ7CXJAG | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D2L7X98ZNF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKDZJRWUHQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2L7YC84UB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKDZU5TGXP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2L845RATW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKE4CF2SYX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2L8ECM735 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKE4YU37JT | DEFICIENT CLAIM NEVER CURED |
| D2L8F36NKZ | DEFICIENT CLAIM NEVER CURED | DKE57J2UQA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2L8ZYP3M9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKE5JLWMR7 | DEFICIENT CLAIM NEVER CURED |
| D2LA563Z9M | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKE5M4687W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2LAJ3MQUB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKE5MP3WGB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2LAYCEF84 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKE63D2GRT | DEFICIENT CLAIM NEVER CURED |
| D2LBSRKQM6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKE67A9BVF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2LCZMN4GJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKE68PBYD7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2LDFQB6HJ | DEFICIENT CLAIM NEVER CURED | DKE6HRT7X9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2LDGC49Z7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKE6YL5CGZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2LDGYK3QA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKE75XDC6G | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2LDN4CF87 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKE75ZYCVQ | DEFICIENT CLAIM NEVER CURED |
| D2LDRHX8EJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKE7RQV4CZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2LE78V596 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKE82W5AX6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2LE84B7V6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKE87JFVBR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2LECAP4DK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKE8CFP4R2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2LENKGU9Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKE8FV4NGB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2LEZPU7VS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKE8FXDVCY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2LF8PQSW9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKE8UM9NAW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2LGD7PB6F | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKE8UX4RZJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2LGHMJ8TY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKE96TB45A | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2LGXB7TV9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKE97V4UBW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2LH5QNGE4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKE9WHLQS8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2LHQM5KDT | DEFICIENT CLAIM NEVER CURED | DKEA2X3MGR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

42

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D2LHUJGYEX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKECPNVS9Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2LJ453UZH | DEFICIENT CLAIM NEVER CURED | DKECRDGBL9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2LJEUMKSD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKECRPBAWY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2LJSBDNFM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKECYPJ43U | DEFICIENT CLAIM NEVER CURED |
| D2LJUNQSFK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKEFH5R6Q8 | DEFICIENT CLAIM NEVER CURED |
| D2LJUTZNCM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKEG7P4QRZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2LKPCZ89W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKEGULB2ZT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2LKQVXWGF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKEGYBDNFX | DEFICIENT CLAIM NEVER CURED |
| D2LKYE9DRJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKEHQPC2Y3 | DEFICIENT CLAIM NEVER CURED |
| D2LMUCYZ5K | DEFICIENT CLAIM NEVER CURED | DKEJ2HSY8U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2LN3XDFTK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKEJYF9XMU | DEFICIENT CLAIM NEVER CURED |
| D2LNEXPSKA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKEJYWMDS9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2LNPQD3WK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKEL35BWXM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2LNRQH4FP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKEL6JTAS7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2LNY8EBUS | DEFICIENT CLAIM NEVER CURED | DKEM598ZHB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2LPF7EHRX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKEM6ADJPH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2LR3CXMFZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKEM85S7LZ | DEFICIENT CLAIM NEVER CURED |
| D2LS57F8U6 | DEFICIENT CLAIM NEVER CURED | DKEMBD96QX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2LSNTUGP8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKEMVCNY2U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2LSRFKXHA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKEMVFRZDX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2LTE4QKN3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKENBTJPGM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2LTY43XDQ | DEFICIENT CLAIM NEVER CURED | DKENWJ52QS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2LU45TFYJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKENZVG2Q7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2LVXU869J | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKEPHXRLYB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2LVZ8YNT4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKEQ68L5FT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2LWCFGKMY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKEQCY7RGA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2LWJBDENC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKEQHCN7RW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

43

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D2LX4GVW5S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKER28L4XS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2LX7AEMTB | DEFICIENT CLAIM NEVER CURED | DKES84XRHV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2LX7E64B9 | DEFICIENT CLAIM NEVER CURED | DKESPTFY49 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2LXGEKCF6 | DEFICIENT CLAIM NEVER CURED | DKETUJGVM9 | DEFICIENT CLAIM NEVER CURED |
| D2LXJN76QP | DEFICIENT CLAIM NEVER CURED | DKETW8JBZP | DEFICIENT CLAIM NEVER CURED |
| D2LYAGEFMZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKEU8XMH39 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2LYD3ME4P | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKEUJWFRMY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2LYP6F3VD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKEUNPQDJ7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2LYRAHCDT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKEVB7PN8H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2M39QCYXU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKEWH4J2V7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2M3NLBXFY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKEWNQD69G | DEFICIENT CLAIM NEVER CURED |
| D2M3QUZF75 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKEX6DGV3W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2M3UHYXF4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKEXV2NL8Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2M3WPLN67 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKEYPWS2CF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2M4DP9L78 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKEZ3HGMPA | DEFICIENT CLAIM NEVER CURED |
| D2M4HJDQPB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKF23BJW4Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2M4UNYKTV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKF24G8UNR | DEFICIENT CLAIM NEVER CURED |
| D2M4ZCPU8G | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKF2GZP67N | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2M5W3ATPF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKF2NHMYPD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2M5XE3HFD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKF2PRNBZE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2M6AUCK4E | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKF2SJB8XE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2M6AW5BUT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKF2Y9LBTH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2M7JT8LBS | DEFICIENT CLAIM NEVER CURED | DKF3589HXP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2M8EAYJWN | DEFICIENT CLAIM NEVER CURED | DKF3UZRQ6S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2M8XYTLFS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKF53YUHX4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2M93RXUGE | DEFICIENT CLAIM NEVER CURED | DKF5G968RE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2M98T37LA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKF5GB7PQ2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

44

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D2MAWR9FS7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKF5HLG4RY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2MBNWHX96 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKF5UV2E3X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2MBQ9H6S8 | DEFICIENT CLAIM NEVER CURED | DKF6ADCZJS | DEFICIENT CLAIM NEVER CURED |
| D2MCGQT6ZP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKF6N7VE3T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2MCX3LKBH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKF6Y8RX57 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2MDGTSVCJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKF76JSTM2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2ME9QKYRH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKF7AMCQUR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2MEZKBYC8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKF7AUWGM6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2MF5LHCEV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKF7DC6BQ3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2MFH947UX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKF7EZ2J5V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2MFYT3RSZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKF7QWX6EB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2MGSR83AK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKF86HMVB9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2MH73G46K | DEFICIENT CLAIM NEVER CURED | DKF876GDMA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2MHFATD7Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKF9MEYAST | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2MHPVZN6Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKF9MZUL7D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2MJGBHFVN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKFA4HN925 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2MJXYBGSF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKFABLD2M8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2MKLE8S43 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKFBMJRA9L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2MKPQ3FY8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKFC6GPM3J | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2MKV9FCZJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKFDU4JAER | DEFICIENT CLAIM NEVER CURED |
| D2MN9QZD8K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKFDUQWTV7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2MP8SZUGV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKFE5ZTMS6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2MPA5ZRED | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKFE7VY8RN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2MPB9RJWA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKFECYVMH6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2MPJB3V86 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKFENJAB2M | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2MQ35WPFZ | DEFICIENT CLAIM NEVER CURED | DKFEPC9LAJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2MRENVHZB | DEFICIENT CLAIM NEVER CURED | DKFG2E9PU5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D2MRVWTE8F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKFG9R6ZYP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2MRXHWS9T | DEFICIENT CLAIM NEVER CURED | DKFGMLVJ42 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2MS8AKTFB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKFH2D5XLN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2MSBA76P8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKFH2SNT9C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2MTDYQ3WL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKFHABZ7RY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2MUX68YCK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKFHU5Y7M3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2MWJHYV9T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKFJN9QDBV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2MWN6T9FS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKFJNH4B6S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2MWPYU4CR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKFJYHX2CZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2MWSGQ3RH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKFJYSZVQ5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2MWZNBTL5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKFL58NPR7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2MXPJ9B37 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKFLX3WPTE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2MYNSFKBV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKFN6MBWV7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2MYP9HG3A | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKFNRAPVW3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2MZ78REWS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKFNVY9ZMP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2MZAVPR53 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKFP572XQE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2MZCN7YAX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKFPZG9DU6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2N3PWDZ7C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKFQBRNWME | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2N4ZPU7JG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKFQTJC7MX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2N546RSLU | DEFICIENT CLAIM NEVER CURED | DKFQUMAHEZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2N5ELZVF7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKFQZ6PTJE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2N5KGTF4V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKFRN37V8S | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2N5VDCY8L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKFRWDJNTY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2N5X3PQS4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKFSRW5YVN | DEFICIENT CLAIM NEVER CURED |
| D2N64KEZSY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKFTD6XE9Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2N6RLGUBZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKFU5YBHWL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2N95XQ3RT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKFUEDR495 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D2N9V8P5YF | DEFICIENT CLAIM NEVER CURED | DKFVJUNW5C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2NABH64RQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKFW6NJ7PS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2NAF7EGTL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKFWAGY78L | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2NAWG8U5K | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKFXBPYD9E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2NBSKXPWG | DEFICIENT CLAIM NEVER CURED | DKFXDQ6LM7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2NBUAMJKW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKFY54TWCS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2NC3EXM7Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKFYGJUHP4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2NC3WK6SL | DEFICIENT CLAIM NEVER CURED | DKFZ9G83VY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2NCD783KG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKG3BJVDN8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2NCTH89JE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKG3FJBWMA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2NDL8Z4XK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKG3HMXQNT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2NEQSXHKY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKG3S4H5Z7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2NEYCU4DQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKG3U7RZ4N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2NFPHGLA7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKG3XYZJER | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2NFZCBR9L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKG4398X2J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2NG4XWQT9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKG4H2LZ8S | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2NG65VUAW | DEFICIENT CLAIM NEVER CURED | DKG5JNUPCH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2NHYCM75G | DEFICIENT CLAIM NEVER CURED | DKG5XQPNV2 | DEFICIENT CLAIM NEVER CURED |
| D2NJ7HADCY | DEFICIENT CLAIM NEVER CURED | DKG6FJ3NYM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2NJPA7WE9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKG6NCV4T9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2NJTSP6MH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKG6V7J58X | DEFICIENT CLAIM NEVER CURED |
| D2NJXZDVAY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKG6YW3VMN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2NLCJ37EV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKG76V5EDH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2NLGBAEFJ | DEFICIENT CLAIM NEVER CURED | DKG7FXMHTS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2NLXUAFSK | DEFICIENT CLAIM NEVER CURED | DKG7UBPWZS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2NM47FL3E | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKG9M27RAW | DEFICIENT CLAIM NEVER CURED |
| D2NM8RE94W | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKG9QVMUNT | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D2NM9HQ8T4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKG9S68YTZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2NP8GHVUC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKG9WNLB6X | DEFICIENT CLAIM NEVER CURED |
| D2NPCJWD93 | DEFICIENT CLAIM NEVER CURED | DKGAJFC8ZX | DEFICIENT CLAIM NEVER CURED |
| D2NPD34UMG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKGAMEFXWY | DEFICIENT CLAIM NEVER CURED |
| D2NQCLMHEG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKGAQLJSMN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2NQJ6MAKT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKGB5LCSR4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2NQPFMUAD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKGC74MQ2D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2NQU4CV5D | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKGCJWNHXT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2NQX85SHG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKGCSL2AF6 | DEFICIENT CLAIM NEVER CURED |
| D2NQZ8PTEM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKGDZPUAQ3 | DEFICIENT CLAIM NEVER CURED |
| D2NR985KP4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKGEFTCSUZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2NR9XUE8V | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKGFCL3D9M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2NRGZLTX9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKGFTVQJHR | DEFICIENT CLAIM NEVER CURED |
| D2NRJGH7EY | DEFICIENT CLAIM NEVER CURED | DKGFVC9LXY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2NS9YMFZX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKGFZLDC5V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2NSRFXAZQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKGHMYRV83 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2NSVET4YR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKGHR3TFP7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2NU58HFSW | DEFICIENT CLAIM NEVER CURED | DKGHTF52DN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2NUGRFQ94 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKGJ8QRE3F | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2NVBKRD7Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKGJA9HMYU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2NY4QG6TZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKGJLS47MT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2NY6KCJ8W | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKGJQ7MU9L | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2NYAHPEMF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKGJVHF87R | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2NYMK4XDB | DEFICIENT CLAIM NEVER CURED | DKGL3P27V5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2NYRWQHJP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKGLTFU47Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2NZSFBJ6V | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKGLW96P7X | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2P36S9JKM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKGM4DURBX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D2P3LG8YN6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKGMHUY6V8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2P4DEAKFB | DEFICIENT CLAIM NEVER CURED | DKGMHV9UTX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2P5FSC48U | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKGMJC674X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2P5HMJRNZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKGN87UFJS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2P5KJZXCL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKGP39SXAZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2P5S6W3L4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKGP9RCAYB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2P6H89VCB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKGPFUZEXW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2P6WBTXMY | DEFICIENT CLAIM NEVER CURED | DKGQEVCW6N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2P7Y6MRXF | DEFICIENT CLAIM NEVER CURED | DKGQPHVCXY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2P8J6VUYW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKGQVZM69U | DEFICIENT CLAIM NEVER CURED |
| D2P8U9VKBC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKGQXRYSZ6 | DEFICIENT CLAIM NEVER CURED |
| D2P9WKQGHD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKGR2FC45Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2PAHEKWJN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKGRQF4LAY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2PAJWGEX4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKGRSFUBYH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2PBDAXEQC | DEFICIENT CLAIM NEVER CURED | DKGS5NP32Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2PCEFZ4KQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKGSB3CXFR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2PCHT3VLG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKGSWRAF4H | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2PDM47LB6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKGT47MNWX | DEFICIENT CLAIM NEVER CURED |
| D2PDRNH7AS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKGUT4Z8FJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2PDWMT7CB | DEFICIENT CLAIM NEVER CURED | DKGUTZQPWY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2PEHUZ6YK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKGV39Y6L7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2PETV3C4R | DEFICIENT CLAIM NEVER CURED | DKGVQ2FWLE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2PFGJXKCN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKGWP27JRV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2PFY87UWK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKGWY24HMV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2PGBELWUJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKGXTQJ9Y2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2PGR6ASET | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKGXUJ9FPW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2PJ63ACYF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKGY2STAJX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D2PJ6TV3LK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKGY2X3MJH | DEFICIENT CLAIM NEVER CURED |
| D2PJ8GMNSV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKGY6SRFJU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2PJB8M7XU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKGYWU6EXA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2PJE6AXRS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKH23GAPVN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2PJEZM75U | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKH46RLZ8E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2PK34Y8A7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKH4EWSB7D | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2PK3RYVE8 | DEFICIENT CLAIM NEVER CURED | DKH4QJDMXY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2PK4HSY6N | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKH4VB8N3E | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2PKBFUN43 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKH4XYVAS9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2PKCNVSER | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKH5U4MCYL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2PKFTGYNM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKH62G9S8X | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2PKGRUQJB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKH6WFXC5T | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2PKNWGMRL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKH7TG4WRS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2PKXJ5U7D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKH8DTMNA6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2PLS4MF9H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKH8L7EDCY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2PLXJFBQ5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKH9DGXS2M | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2PMNSJAY4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKH9X8FAJ6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2PMS9CZEQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKHAU4JR8Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2PQ4AYXTR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKHC8EX3YP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2PQC3YWX7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKHCT7DPBZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2PQHAVBGF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKHDTACXZU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2PR36KFWL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKHDWPNUE5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2PR7DANGT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKHF59ENQR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2PRKTHBCA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKHGBQ8Z3D | DEFICIENT CLAIM NEVER CURED |
| D2PSF7GTKL | DEFICIENT CLAIM NEVER CURED | DKHGDEYNSM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2PSF7HRJT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKHGN83WMV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2PT6RQH53 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKHJU4CEAZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D2PTEUAVLC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKHLBET4PV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2PTQ6BVDM | DEFICIENT CLAIM NEVER CURED | DKHLWD9JPB | DEFICIENT CLAIM NEVER CURED |
| D2PUH8ZWVN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKHM3LG5EZ | DEFICIENT CLAIM NEVER CURED |
| D2PUMFTYX9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKHMJY56QX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2PUR6BYAE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKHMNR2S68 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2PV8SCAXJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKHMQ7ASNW | DEFICIENT CLAIM NEVER CURED |
| D2PWQZMT7J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKHMWL2S5N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2PX6HSYQM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKHNPWTBLJ | DEFICIENT CLAIM NEVER CURED |
| D2PX8RSU9J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKHNQP5RUC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2PXJG5F3K | DEFICIENT CLAIM NEVER CURED | DKHPT74X62 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2PXRFMDL5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKHQAEMDCF | DEFICIENT CLAIM NEVER CURED |
| D2PYBT8XWJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKHR56C9LU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2Q3HENCD6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKHR8Z2Y63 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2Q3JVPY5U | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKHREYTC7Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2Q3REJS5H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKHRP6N95M | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2Q3SHYPW5 | DEFICIENT CLAIM NEVER CURED | DKHS3JZQT7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2Q4JME356 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKHSN789X6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2Q75ZDV8W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKHSQDGRVW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2Q7R9JMVN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKHUD3FJAZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2Q8VLAMDX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKHURZCYJB | DEFICIENT CLAIM NEVER CURED |
| D2Q8Y9XMGE | DEFICIENT CLAIM NEVER CURED | DKHUWA9YPX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2Q9DA4LEJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKHW3ZY2NV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2Q9FDJA5W | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKHWLNAG5E | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2Q9L6BRXW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKHWQ2P75Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2QAC7J5KH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKHXECP5MN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2QAP8MBH4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKHXF3MQ79 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2QB56JR4L | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKHYF3276C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

51

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D2QB7YRJHD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKHZ5JYQ2M | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2QBDCY9HK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKHZNEXA58 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2QBJ9TC6S | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKHZNMU2RD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2QBLG8M5P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKHZQ2W4FD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2QBWRPN4C | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKHZY27VT8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2QC9DJKRX | DEFICIENT CLAIM NEVER CURED | DKJ28M4V6L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2QCJNK69A | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKJ2QYXDFW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2QCLNFZ5T | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKJ37QD5HF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2QCTLMBW8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKJ3FSALT4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2QD389LET | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKJ3QSHBWC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2QD76XEWC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKJ46XWCTR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2QEAH3GDY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKJ4P8SBXQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2QED5Z86C | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKJ4YNHEGF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2QEKNRZSU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKJ5BUW8YF | DEFICIENT CLAIM NEVER CURED |
| D2QERBHZKY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKJ6EGZQYV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2QEX74KB9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKJ6MSRF2G | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2QF5JWV39 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKJ7428WMX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2QFJSNAWH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKJ7F52ZU4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2QFSN875A | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKJ7FNPMUB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2QGLBM893 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKJ7UCF4YS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2QGMAWD7N | DEFICIENT CLAIM NEVER CURED | DKJ829FRZ5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2QHMYVF37 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKJ92RQU3M | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2QJZDFWSH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKJ9PXSE7R | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2QKTWJUZF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKJ9SRCW4L | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2QKWAF4YP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKJA6PN79U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2QKZHCVP7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKJAGC3B87 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2QL5PC4TY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKJALCHTRD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D2QL6NHAY7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKJBPRVCQX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2QL9FEBSV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKJBYGF4MD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2QLG68SJ4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKJC9YFR8S | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2QM3XGVUB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKJCWRPHEZ | DEFICIENT CLAIM NEVER CURED |
| D2QM8SRNE4 | DEFICIENT CLAIM NEVER CURED | DKJDA367V8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2QMEK5SPR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKJDMCWAP4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2QMVNW38R | DEFICIENT CLAIM NEVER CURED | DKJDZLHTB6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2QNUCDXRZ | DEFICIENT CLAIM NEVER CURED | DKJEBAD8YC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2QP6KRXUH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKJEF85DTL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2QPNE59U6 | DEFICIENT CLAIM NEVER CURED | DKJFG96ESP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2QPNF7SM6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKJFVUXCG7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2QPT5XHMW | DEFICIENT CLAIM NEVER CURED | DKJGRF94EV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2QUS8GTFM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKJGU2QCFL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2QVAN9FCU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKJHDTFU4M | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2QVJGMZYU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKJHRZWGAC | DEFICIENT CLAIM NEVER CURED |
| D2QW8LG3HB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKJLSE9278 | DEFICIENT CLAIM NEVER CURED |
| D2QWM9ZX5R | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKJLVM7NFR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2QWS7UBXV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKJM6EB7PZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2QXBR7PAF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKJM9E73XC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2QXKEZDFP | DEFICIENT CLAIM NEVER CURED | DKJMU4VC56 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2QY8PUDBW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKJNFG4C8Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2QYFE69UA | DEFICIENT CLAIM NEVER CURED | DKJNLQZH5A | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2QYR45BPH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKJPG97Q2W | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2QYST3MP8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKJQHM5S4W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2QYWPSZKL | DEFICIENT CLAIM NEVER CURED | DKJQST2YXR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2QYX4APVJ | DEFICIENT CLAIM NEVER CURED | DKJQVN9247 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2QZYMGW34 | DEFICIENT CLAIM NEVER CURED | DKJRATZL9G | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D2R3NGD8ZH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKJRAXPEWD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2R3Y9QXGM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKJRUXHLAD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2R4DT7M9W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKJTZNWRX5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2R4MLEZ5B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKJU8SC5P9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2R4MU3Q7K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKJUBGNZVF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2R58EMGWZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKJUD9Q6CZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2R5FMSQY8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKJUFDBML8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2R5G8NEAF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKJUSVFNR7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2R7GJZYVK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKJV7W5TH9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2R7GTVKNC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKJW7RDU9N | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2R8HXWD5B | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKJWLDVEGU | DEFICIENT CLAIM NEVER CURED |
| D2R8JFZPGL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKJWPUMG93 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2R8XJGTAL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKJXP5NH78 | DEFICIENT CLAIM NEVER CURED |
| D2R8YBVM95 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKJYLSQ8HA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2RAWX6K9L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKJYPF5U9R | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2RAWXC4V7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKJZWF6RXG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2RAYQZB97 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKL2VCU6S4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2RB5U3PK6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKL3EUZWRC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2RC6DMABF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKL3UHEPGM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2RCZ9ADSE | DEFICIENT CLAIM NEVER CURED | DKL5DP6CM7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2REGXF75N | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKL5ER2MU9 | DEFICIENT CLAIM NEVER CURED |
| D2RELGA4D8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKL6F5UE9Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2RFNTVHKS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKL6MWZRHF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2RFPEV3MW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKL73H28UB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2RGBTSQ8Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKL74SXFUN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2RHD8FVM6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKL7YVUCHR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2RHMS4TF6 | DEFICIENT CLAIM NEVER CURED | DKL7ZWSU36 | DEFICIENT CLAIM NEVER CURED |

54

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D2RHQ74CAB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKL8BTA6FY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2RHXFLVGE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKL8CNAJUT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2RJKL437B | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKL8X475MN | DEFICIENT CLAIM NEVER CURED |
| D2RK8453DY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKL96HFCZ2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2RKB3AYSF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKLA6W2E94 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2RLGTNUF3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKLAEBZCHR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2RLJYEH8Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKLB9DVHZ4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2RLWTJHU7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKLBCHV4UQ | DEFICIENT CLAIM NEVER CURED |
| D2RLWU4AY5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKLD6U9QYN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2RMEBW59A | DEFICIENT CLAIM NEVER CURED | DKLDPTWAFX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2RQ3FX9ZG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKLEMC6YDU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2RQ5MEZP9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKLERM4VGH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2RQLZK89S | DEFICIENT CLAIM NEVER CURED | DKLM7HZ58X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2RTPSVHG4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKLMH9U5WQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2RTWGVEDJ | DEFICIENT CLAIM NEVER CURED | DKLMWP5NGX | DEFICIENT CLAIM NEVER CURED |
| D2RU7BML3S | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKLMX8JDYP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2RUNYTQ4F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKLNHMSTXB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2RUWXY9FK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKLNJY3UAQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2RVFZ8JBM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKLP927CTU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2RVUBHXCS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKLPF56HEC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2RVYCJ6SL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKLPRCA3ST | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2RW7FDZBJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKLPUMDQEG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2RW7LFZYK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKLPY8ENHJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2RWJA5SL4 | DEFICIENT CLAIM NEVER CURED | DKLR6UD5EC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2RX8WC4UA | DEFICIENT CLAIM NEVER CURED | DKLRJATSNY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2RXALD7EK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKLRJV6EU9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2RXQESWPY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKLRMQB8NV | DEFICIENT CLAIM NEVER CURED |

55

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D2RXUKZPSL | DEFICIENT CLAIM NEVER CURED | DKLRN3PFC5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2RYC4EMLG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKLRSMZD9P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2RYXBHVNW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKLSNBYRPC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2RZ5E4SKF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKLSRTNQV5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2RZGTHVNQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKLTPR9E7Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2S37K9V4U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKLUEBT53X | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2S3FLNXJC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKLUG68ZD2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2S5HMGAPD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKLUJP9HXM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2S6CHMKTR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKLUZXDYB4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2S6L53GBQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKLW8VBGHU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2S8WKCDAT | DEFICIENT CLAIM NEVER CURED | DKLWGDHR94 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2S97KG5RZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKLWGVUR9J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2S9ABE6N5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKLWZUJHGY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2S9KCDHJ4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKLX97HE5S | DEFICIENT CLAIM NEVER CURED |
| D2S9MXTYUL | DEFICIENT CLAIM NEVER CURED | DKLXA38QVT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2S9R4N6VB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKLXAV9F5H | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2S9YTR4UM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKLXDNBQMG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2SAB76RJL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKLXDWSN9F | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2SANZF4Y5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKLXN73FJP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2SB96XCRW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKLXUR7MCH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2SCF76H83 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKLYN25D8H | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2SDU38GL6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKLZ7NJ5UP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2SDW8TVZQ | DEFICIENT CLAIM NEVER CURED | DKM2QFNX46 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2SE6CBNX4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKM2XJHRVF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2SE8WGYR6 | DEFICIENT CLAIM NEVER CURED | DKM3EXB7N5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2SECQ7YT8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKM4AH9ERV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2SEL6TVQD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKM4EZWH58 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

56

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D2SER7WLKM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKM5LWF4H3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2SGERA978 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKM5RNPBYF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2SHGWU9CJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKM6LXRCQU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2SHXC87BU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKM6Z5SGCW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2SHYJMNLA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKM7NJHEG5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2SJ9FKYAW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKM7NVUXH4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2SJEGRBMF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKM8AUX46G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2SJGQ4F7Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKM8FTR9AS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2SK37FNR4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKM93FHETS | DEFICIENT CLAIM NEVER CURED |
| D2SK9YXFA8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKM95EZLTP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2SKPEB7YT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKM967WNYP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2SKR39JDA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKM96H2ZUQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2SKURWHN3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKMAQFB4ZL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2SLAVCW9M | DEFICIENT CLAIM NEVER CURED | DKMBCV8E97 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2SLBTHPRA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKMCF6B382 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2SLDARWPJ | DEFICIENT CLAIM NEVER CURED | DKMCUQAJ92 | DEFICIENT CLAIM NEVER CURED |
| D2SLKBUNWP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKMD2YFX7A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2SLNUZVW8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKMD4P7QRE | DEFICIENT CLAIM NEVER CURED |
| D2SLQAE8NJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKMD6FJHCX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2SLWBJHVA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKMDZN9XEA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2SMBZU8HR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKME2YJG54 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2SN3C9WRL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKMEQBVRD2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2SNBAPC6J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKMF2L968W | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2SNBKZ69F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKMFLHBWYT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2SNM7U58B | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKMFQ9WCDY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2SP5KG9NU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKMG5DS7H9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2SP6QUFZE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKMGB24LZ6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D2SQETP9JW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKMHFZVSJ8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2SQMRUDHG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKMHNPJ89R | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2SQXNHLMZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKMHWP5YJU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2SR3TA67M | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKMLDWEAQJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2SRDZCYJT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKMLN274FC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2SRTQ6J4B | DEFICIENT CLAIM NEVER CURED | DKMLU6RX8Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2ST3DA4LB | DEFICIENT CLAIM NEVER CURED | DKMQ27ETJW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2STP9WKYF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKMQ29C7VA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2SU473LRJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKMQ3SH4PU | DEFICIENT CLAIM NEVER CURED |
| D2SU6AGHKJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKMQFZU8S6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2SU7VLGEQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKMQHUVAZD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2SU9NBLF6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKMQNFBZEA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2SUAGQKY6 | DUPLICATE CLAIM | DKMQRAD869 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2SUTJDVB3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKMQWVAJ2X | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2SV9YWZ3N | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKMREBPN4W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2SVWA8LFY | DEFICIENT CLAIM NEVER CURED | DKMREWZSHY | DEFICIENT CLAIM NEVER CURED |
| D2SWDGX8PA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKMRZGVP8Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2SWKEBRF3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKMS5YWBEG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2SWKVF4DA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKMT687BAC | DEFICIENT CLAIM NEVER CURED |
| D2SX6RBEQA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKMTDR7HUS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2SXP8BQAU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKMUF2GVY3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2SXZ8LF5H | DEFICIENT CLAIM NEVER CURED | DKMV6Z49AS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2SZF9GMUE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKMVXDFSCN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2SZULRX3T | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKMWXNUR5Y | DEFICIENT CLAIM NEVER CURED |
| D2T3WSEDNA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKMX7R32QB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2T4HUF9BA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKMXB5CJFS | DEFICIENT CLAIM NEVER CURED |
| D2T4W6LRVS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKMYLTB7VD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D2T4YUQJZF | DEFICIENT CLAIM NEVER CURED | DKMZJWLR4N | DEFICIENT CLAIM NEVER CURED |
| D2T57VZU9M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKMZRXB9PJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2T5G96XUW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKN2VPU35Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2T5QKRS47 | DEFICIENT CLAIM NEVER CURED | DKN37CAME4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2T7KDM4RJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKN39P2CZH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2T8F96BVH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKN3AS89M7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2T9QMFSZK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKN3LAS76U | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2TB3Q9F6S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKN3PFJ6MT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2TBFW9PMN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKN3TSUEB8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2TBVPQKCN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKN3YPH5C8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2TBY5QFM7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKN4VL7FMP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2TC68L4VA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKN568CLPY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2TCHE7YRD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKN69MBWJT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2TCQREBA9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKN6GAMJ3F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2TDF4HSM6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKN6YT8Z3X | DEFICIENT CLAIM NEVER CURED |
| D2TDQZS84V | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKN7LT9AEV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2TDW59N3V | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKN8FGAU3P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2TEZK5GLB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKN8HLTWP7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2TFHDWV34 | DEFICIENT CLAIM NEVER CURED | DKN9RYWQPL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2TFUY3PRJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKNA9XHER7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2TFYD3WP4 | DEFICIENT CLAIM NEVER CURED | DKNAPE7C3X | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2THKR5YEF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKNBVMAPRT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2THP8GVKZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKNCFUETYG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2TJFH6GD9 | DEFICIENT CLAIM NEVER CURED | DKNCY32P9G | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2TK3CMBND | DEFICIENT CLAIM NEVER CURED | DKNDWPMEXS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2TKP3HNC8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKNEP2XDG8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2TKZHBDQ6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKNEQTCDX8 | DEFICIENT CLAIM NEVER CURED |

59

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D2TL5QWDFK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKNF97JSLT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2TMHCYURG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKNG2YSQBL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2TMRCXPG5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKNH286LZT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2TMWGKE8J | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKNHCBGMLV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2TN3W465S | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKNHCFWSMP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2TN9PCVSJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKNHJ9D3SA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2TNRL6GHV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKNJ4LZ6TS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2TP7X569G | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKNJ4PL2EQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2TPMGWBKN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKNM4TY8P7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2TPN6WZJS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKNM6H7JEF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2TPXWYCEH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKNP7TVEQL | DEFICIENT CLAIM NEVER CURED |
| D2TQU5GSNR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKNPF9SC4A | DEFICIENT CLAIM NEVER CURED |
| D2TR3BKEZQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKNR8CXY36 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2TR7CBLPA | DEFICIENT CLAIM NEVER CURED | DKNRA9J65D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2TRMZWP84 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKNSR27UDZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2TSFWY6ZK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKNT8EUAC4 | DEFICIENT CLAIM NEVER CURED |
| D2TSMB9HYV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKNTM3RHPE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2TSMNHFKC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKNULZG3HR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2TSRDC9PH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKNUPG4LR2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2TU5HG4AC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKNV27TRZB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2TUA9K4W6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKNVMUZS95 | DEFICIENT CLAIM NEVER CURED |
| D2TUGCJF76 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKNVPR3EQH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2TVQ94MP7 | DEFICIENT CLAIM NEVER CURED | DKNVR38SWH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2TWGDAQES | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKNW6GECVF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2TXECR7J6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKNWFCHL4J | DEFICIENT CLAIM NEVER CURED |
| D2TY8GZNEK | DEFICIENT CLAIM NEVER CURED | DKNWQSCBM3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2TYDL657R | DEFICIENT CLAIM NEVER CURED | DKNWXE5YLU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

60

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D2TZ57RSF9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKNX4QZD3F | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2TZEJCLF7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKNXBM4V7D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2U39A6XMS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKNXG8DR2B | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2U3ZRTK5L | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKNXQ8ZBJ6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2U48BFSNQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKNXSHU7WP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2U4AYQTDV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKNXTEL4UA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2U4F9NAVL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKNYRATMU6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2U4Q8XWND | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKNYVLWU2J | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2U5K8YNLB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKP2CWUNL6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2U5P7EAW6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKP2TRYXVN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2U5TZASF7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKP43V28NQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2U6PMXR7B | DEFICIENT CLAIM NEVER CURED | DKP48QV3HY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2U6T4YBJS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKP4DH83LV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2U7CAGJXE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKP4XGEYLC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2U8QA7LCG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKP54ALVSX | DEFICIENT CLAIM NEVER CURED |
| D2U9AK6R5L | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKP56NFUW2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2U9VW6DYH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKP68RQD3M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2UA5BTFGV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKP68VA7FJ | DEFICIENT CLAIM NEVER CURED |
| D2UABGL7CV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKP6VTZ4JR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2UABN4HT3 | DEFICIENT CLAIM NEVER CURED | DKP7MAERV5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2UAR5S9HC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKP8B9H562 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2UBKY8HPM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKP8H37GBV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2UCJDNARV | DEFICIENT CLAIM NEVER CURED | DKP8LYWE6F | DEFICIENT CLAIM NEVER CURED |
| D2UCVF8PLD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKP9E8ABVG | DEFICIENT CLAIM NEVER CURED |
| D2UCYNZ95R | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKP9GZ56LB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2UD5YABC9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKPABRXMH9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2UDGP3VWE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKPAT5WV4D | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D2UDGX9WFC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKPATJMCWV | DEFICIENT CLAIM NEVER CURED |
| D2UEA34GFS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKPBJ5D9AX | DEFICIENT CLAIM NEVER CURED |
| D2UEDMJL34 | DEFICIENT CLAIM NEVER CURED | DKPBZREM3J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2UFS5VDL7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKPC2WJBM6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2UFZ7WQMB | DEFICIENT CLAIM NEVER CURED | DKPCQ57DTF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2UGB36HKQ | DEFICIENT CLAIM NEVER CURED | DKPCQN8V79 | DEFICIENT CLAIM NEVER CURED |
| D2UGJRWLY6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKPDEH2WVX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2UGPNET84 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKPDJ398FR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2UGYNS547 | DEFICIENT CLAIM NEVER CURED | DKPDL5RE2M | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2UJE9SH5F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKPDXF5GAL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2UKNTLF5G | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKPEU4LA58 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2UL6E5MD4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKPEX2ZMYS | DEFICIENT CLAIM NEVER CURED |
| D2ULSKQ5X4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKPFHM84LN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2UM39WSC6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKPFNVT82Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2UMDE7NQF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKPFXD9LWV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2UN9VAGZT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKPGCY4HUV | DEFICIENT CLAIM NEVER CURED |
| D2UP8BG4LC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKPGM2936W | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2UPALQXZG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKPGT9F3AE | DEFICIENT CLAIM NEVER CURED |
| D2UPTJXHA5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKPH8NB3TC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2UQB3JZ9M | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKPHGU9EZS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2UQLW9FRK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKPHS9GJC3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2UQXT9DGY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKPHU5W92N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2UR7JGP9V | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKPJ567VZF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2UT5D7QPV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKPJ85MHY2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2UT5XQB7J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKPJTLX37B | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2UTV87MYP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKPJXBDEGN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2UV7J35RM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKPL3D6WUF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D2UVKA7PWR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKPLJNMAH8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2UW7SCG4E | DEFICIENT CLAIM NEVER CURED | DKPM3YA24D | DEFICIENT CLAIM NEVER CURED |
| D2UWCLPQHJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKPMQNUD7E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2UWGV5QRE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKPN5XR9TC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2UWXQGDYA | DEFICIENT CLAIM NEVER CURED | DKPNRJQXTS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2UXDR4BKG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKPR72AVQE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2UXRPQC9D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKPR9ZANYD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2UYJDGVH8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKPSLN5XFE | DEFICIENT CLAIM NEVER CURED |
| D2UYKAB839 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKPT6N7VJE | DEFICIENT CLAIM NEVER CURED |
| D2UYLCPVA3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKPTQNE2WU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2UZ5GRXL9 | DEFICIENT CLAIM NEVER CURED | DKPTRSG59E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2UZ5WDCB7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKPV57RNGD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2UZEJ45FG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKPVXLD8YC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2UZGVQRP8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKPVZ7C34S | DEFICIENT CLAIM NEVER CURED |
| D2UZJ49CF6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKPW8QTFV7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2UZVWF9M8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKPWY2RNBJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2V43CHNBK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKPXC4J7ZY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2V4G97TA8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKPXWGNR8M | DEFICIENT CLAIM NEVER CURED |
| D2V4MJ6RP8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKPZEF6XYW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2V59RBWPH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKPZSW438F | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2V69HS7QR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKQ25Z4HAD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2V6JETACL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKQ2E8VRP4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2V6QMD9AU | DEFICIENT CLAIM NEVER CURED | DKQ2SP4DRZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2V6ZR93GU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKQ2XA9U57 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2V754SZBM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKQ32YG4LP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2V7F9T8XU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKQ3GLV4Y7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2V7N8DSUH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKQ45YVUJS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D2V7YUZQS4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKQ49TWL2B | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2V8CNQ6B3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKQ4GANMFR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2V8LNYTHJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKQ4HLTBFS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2V8N3YJ95 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKQ4WGNUAL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2V9ERNP7T | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKQ5E9GMDF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2V9XRSD5J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKQ5Y2MR8T | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2VB56PZUS | DEFICIENT CLAIM NEVER CURED | DKQ693XEWP | DEFICIENT CLAIM NEVER CURED |
| D2VB5HXAZL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKQ6BMCA2H | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2VBD4PXGR | DEFICIENT CLAIM NEVER CURED | DKQ6V5E3BD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2VC53TUFZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKQ7NMXDZR | DEFICIENT CLAIM NEVER CURED |
| D2VC93UKGT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKQ7P46G5C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2VCHP9ZW3 | DEFICIENT CLAIM NEVER CURED | DKQ8Z3AF9G | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2VCW5XDNR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKQA5CY8UJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2VFA5EDPN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKQALG9V6J | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2VFNGUE3D | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKQAXHJ3B7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2VFTL3GNK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKQB7HUWS3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2VG7TSPNU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKQBMX6Z7G | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2VGUXB35W | DEFICIENT CLAIM NEVER CURED | DKQBZC9HRF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2VHTD8W9M | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKQCA6SLX9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2VHZLB7N3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKQCGE438W | DEFICIENT CLAIM NEVER CURED |
| D2VKGRNEU8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKQCH4M6EP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2VL3Q8TDF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKQDJBAFM7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2VLP6789N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKQDJNU87Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2VMZSFL5T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKQEADXLS2 | DEFICIENT CLAIM NEVER CURED |
| D2VPS4W5HZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKQER6DVNP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2VQESCLFT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKQFHDV8M5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2VQX6GD9L | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKQFNTEBX2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D2VR4FCTGK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKQFXA9B7P | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2VR57XWJ4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKQG9ASWUT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2VR6QMHXG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKQGBJ4E6Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2VRCSTXHG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKQGDRXUM8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2VRD6NFS7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKQGNSTU63 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2VRLEFP4A | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKQGRV47AP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2VS5HFBEZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKQHPL2BRY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2VSCJ3HL4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKQLCF5ZHR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2VSNU7GRB | DEFICIENT CLAIM NEVER CURED | DKQLYF4P87 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2VTEMAF3Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKQM2YR7J6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2VTHM7W9K | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKQMAPHSJ4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2VUGS6W7E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKQMBXWT9N | DEFICIENT CLAIM NEVER CURED |
| D2VUNMKZYL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKQMLVPF64 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2VWZFS9UQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKQNLRCYPM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2VX64CHD3 | DEFICIENT CLAIM NEVER CURED | DKQNMUTD2B | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2VXEN4LQS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKQR4ZWUFB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2VXNS6F5B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKQRMY2GCS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2VY4GXRBL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKQTF38RSH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2VY9N8SB4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKQU9RVGAD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2VYD4C7TR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKQUD526SR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2VYF9JM4C | DEFICIENT CLAIM NEVER CURED | DKQUTHJ93G | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2VYN8UD5H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKQV56JBMG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2VYP73SAB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKQVLF2YD6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2VZEKD978 | DEFICIENT CLAIM NEVER CURED | DKQVSJUYXC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2VZSQU4NH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKQVZ4RFAD | DEFICIENT CLAIM NEVER CURED |
| D2VZT5QMLU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKQWBHZVJ5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2W389YPQC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKQX5NMH9Y | DEFICIENT CLAIM NEVER CURED |

65

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D2W3HQDUYE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKQX8TPSCH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2W3MLUNYF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKQXJPM4FV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2W4ULFKJA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKQXS8PAWN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2W58JL6KM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKQYG84DZF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2W5LGPET7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKQYHX9EGT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2W5STYGM6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKQYP4HD2E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2W6DAS4HP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKQYZ8D7CF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2W7JQRMKL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKQYZHTG2P | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2W7NDVGAZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKQZ2DTGXB | DEFICIENT CLAIM NEVER CURED |
| D2W8CXVY4U | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKQZ3429D6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2W8EDBKLM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKQZXHWAY6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2W8GU9LXD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKR24GE8QW | DEFICIENT CLAIM NEVER CURED |
| D2W8QH3SR9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKR2F5J3MX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2WA3XKDPZ | DEFICIENT CLAIM NEVER CURED | DKR2L3SPQJ | DEFICIENT CLAIM NEVER CURED |
| D2WB84TK7A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKR3AY6F2H | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2WB9GNYCJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKR3CFHGQ8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2WBDKAE8R | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKR3TSG4BF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2WBZYTVMK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKR3YMCZTP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2WCJ7THMR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKR3ZLYETX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2WD6B4AQP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKR4C39JZX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2WD7LHKUF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKR4UZ2TGJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2WDF4XNAY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKR57ELPWA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2WE3HVTK4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKR5ANJMFL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2WEPXAUB7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKR5DA2XPN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2WEQMD6XR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKR64SVNTY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2WFRJZ4CK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKR65LFXVZ | DEFICIENT CLAIM NEVER CURED |
| D2WGK6BFD5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKR74Z2UPB | DEFICIENT CLAIM NEVER CURED |

66

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D2WGYRT7Q3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKR7XC6AL5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2WJ7DFZBG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKR84T97SW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2WJGAEM3F | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKR8GDQVBN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2WJTEN8BD | DEFICIENT CLAIM NEVER CURED | DKR8GM74PD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2WJXSTM3Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKR8YQLE3F | DEFICIENT CLAIM NEVER CURED |
| D2WK43GHSC | DEFICIENT CLAIM NEVER CURED | DKR9DZBPHF | DEFICIENT CLAIM NEVER CURED |
| D2WKC3PRVL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKRAL748YT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2WKG74BCL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKRAUGX3ZH | DEFICIENT CLAIM NEVER CURED |
| D2WKMSXC6D | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKRB37YTZ8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2WL6MPNTG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKRCGZMSYX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2WLM5VHFN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKRCHWUNQ8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2WLR85XVG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKRCSXD65V | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2WN4UHMS6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKRCTLUE8A | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2WN9BUX84 | DEFICIENT CLAIM NEVER CURED | DKRCZ3BWJ2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2WNTQ4JXG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKRDLJNFZ6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2WP97EFXK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKRDQW42HA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2WPA8V4BN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKRDTGUHY3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2WPGLJFAH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKRDXLW4GE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2WPHTA6MC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKRDZLWS3Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2WPLJQ5HZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKREHX4WVM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2WPY9X46Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKREHYXQJC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2WQXF7Y8C | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKREPV3J69 | DEFICIENT CLAIM NEVER CURED |
| D2WR9LNDFS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKREZFJ63H | DEFICIENT CLAIM NEVER CURED |
| D2WRGQZFSM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKRGEL5P64 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2WRXSAMGV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKRGZBL4W9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2WS89ATQM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKRH682JPS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2WSN7RQ3Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKRHJX2C4G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

67

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D2WSQZNXK5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKRLE8JPG7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2WST4YDEZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKRLPVM794 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2WTR3BKGQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKRM4657Q9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2WTVU47MZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKRM6A42YW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2WU3H4GX6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKRMB4SG68 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2WUBKZDLJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKRML92W64 | DEFICIENT CLAIM NEVER CURED |
| D2WUTF945Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKRMVWAU8D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2WVXDPGFT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKRP59N6D4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2WX56AP3T | DEFICIENT CLAIM NEVER CURED | DKRP8HBSJ7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2WY7DVC3M | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKRPGTZ68J | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2WZ5FAV48 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKRPXCS8HQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2WZ5S69EU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKRQLNF52G | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2WZ7FA654 | DEFICIENT CLAIM NEVER CURED | DKRS2QGNLF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2X34RTPCQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKRU3SJN8W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2X3CSRWY9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKRU82Q4LP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2X3FRMKCJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKRUBC3A9J | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2X3ZUCEQ4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKRV3BEJUC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2X4AENL97 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKRWFSVPZN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2X4DLMN6P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKRXEHYD8M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2X4FU5W6D | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKRXQMGF4C | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2X6MRGNY7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKRXULMC9G | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2X6W8MFNG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKRXV52SWE | DEFICIENT CLAIM NEVER CURED |
| D2X7Y9FPN4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKRY8ADTVL | DEFICIENT CLAIM NEVER CURED |
| D2XA4C3VHU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKRZE6VBNF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2XAE4PM7S | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKS2C3JBPX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2XAFQK4N3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKS39C7HB2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2XAFTEBHC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKS3MBANV7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D2XAQDRHBM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKS42PNUGZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2XBCPMY5J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKS4ZTUM2G | DEFICIENT CLAIM NEVER CURED |
| D2XBDY5PRJ | DEFICIENT CLAIM NEVER CURED | DKS56A8DTC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2XBSYMH73 | DEFICIENT CLAIM NEVER CURED | DKS5TZVHPB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2XBZ3MYEV | DEFICIENT CLAIM NEVER CURED | DKS6HFY3UT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2XDQBNWTK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKS6ZTRNGV | DEFICIENT CLAIM NEVER CURED |
| D2XECBNG98 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKS87WNADV | DEFICIENT CLAIM NEVER CURED |
| D2XELHCPJK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKS8HENX2Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2XETYCVKL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKS8QMLVPX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2XFE6CJRU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKS8W2VUMZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2XFRZM67U | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKS9D2QCY5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2XFVK5LZJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKS9F26PBE | DEFICIENT CLAIM NEVER CURED |
| D2XFWTSJQ7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKSA5PQMGU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2XH79MS5N | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKSAL98QDU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2XJNCFEK9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKSAVE6FTW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2XKDN8U5H | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKSB65PMJD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2XKESDJVH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKSBATHWPQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2XKH6NGYW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKSBWRE64F | DEFICIENT CLAIM NEVER CURED |
| D2XLD3TMN7 | DEFICIENT CLAIM NEVER CURED | DKSC38MU7E | DEFICIENT CLAIM NEVER CURED |
| D2XNDVRCUT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKSCG6DLZ8 | DEFICIENT CLAIM NEVER CURED |
| D2XNQJZ4HB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKSD8HWPUG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2XNYT68WR | DEFICIENT CLAIM NEVER CURED | DKSDNR53FX | DEFICIENT CLAIM NEVER CURED |
| D2XP4FDHC5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKSDZMB8AH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2XP4JGDEA | DEFICIENT CLAIM NEVER CURED | DKSE73WZGP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2XP7SELAR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKSEC53NZ2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2XPD6MR9V | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKSEDP2FCW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2XPL7G3MF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKSEG76Q3H | DEFICIENT CLAIM NEVER CURED |

69

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D2XPSDAUGF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKSF85MEGV | DEFICIENT CLAIM NEVER CURED |
| D2XQCGMWKZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKSFCLU7AN | DEFICIENT CLAIM NEVER CURED |
| D2XQNEFGUR | DEFICIENT CLAIM NEVER CURED | DKSFHJ52EX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2XQZWFABT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKSG9MZHDJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2XR4KEL58 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKSGADQCP4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2XR7TBH8C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKSGJR7ZD9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2XRDFVA5M | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKSGM4PT7N | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2XRMTKZA3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKSHN9DFE5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2XSB7EYZ4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKSJ578HDL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2XSQU9ZHB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKSJH3ZXPV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2XTCYURL5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKSLFTX35A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2XTLC35WZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKSLMWNQE4 | DEFICIENT CLAIM NEVER CURED |
| D2XUK375T9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKSM4X5DGC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2XVJLTZGE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKSMFVJ26B | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2XVYFSA9E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKSMGPUZDX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2XWB8A456 | DEFICIENT CLAIM NEVER CURED | DKSN3Y78JD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2XWCLT76Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKSN9D6VYM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2XWD6SLFY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKSNMX7WPT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2XWRF459N | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKSQZ3X9YT | DEFICIENT CLAIM NEVER CURED |
| D2XWTNVGJ7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKSR8PWH4G | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2XY9MDBJC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKSRJBDU2Q | DEFICIENT CLAIM NEVER CURED |
| D2XZR5HDLE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKSRP89ZLN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2Y3CXDRQH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKSTB75A2F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2Y3HA5QBN | DEFICIENT CLAIM NEVER CURED | DKSTQCW4A5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2Y3PNR75V | DEFICIENT CLAIM NEVER CURED | DKSUBNVT3Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2Y3S9VCT5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKSV8EW3BP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2Y5KLD9F4 | DEFICIENT CLAIM NEVER CURED | DKSWACGB7R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D2Y68UT9VC | DEFICIENT CLAIM NEVER CURED | DKSWAJMN4Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2Y6MNAS4E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKSWJXPHLR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2Y6WMCTBN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKSX978FW2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2Y6Z9CU7T | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKSY8LBCE2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2Y7EZ3SBJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKSYCEGMNJ | DEFICIENT CLAIM NEVER CURED |
| D2Y7FNCQ49 | DEFICIENT CLAIM NEVER CURED | DKSYQM3BRD | DEFICIENT CLAIM NEVER CURED |
| D2Y7TNMWXD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKSYRDL3QW | DEFICIENT CLAIM NEVER CURED |
| D2Y7TX5K3N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKSZ25E8XB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2Y7VCEUBF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKSZFCR93G | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2Y7Z5A4DK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKT38624LM | DEFICIENT CLAIM NEVER CURED |
| D2Y8476ZRC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKT3G78NZA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2Y8L4A7G9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKT3MZWQ7J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2Y8WQU5KA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKT3R5FNY7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2Y9HJ3STP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKT47N29JC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2Y9JGDS8C | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKT4BMGYDS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2Y9WDABET | DEFICIENT CLAIM NEVER CURED | DKT5CLMSQF | DEFICIENT CLAIM NEVER CURED |
| D2YAWHM4RS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKT5SAGDPM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2YBQZ37X5 | DEFICIENT CLAIM NEVER CURED | DKT6R78HFG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2YC9FUBAK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKT6UWM2YG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2YCQ3X7WS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKT7DAGYM6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2YD48UJA5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKT8QAXYSN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2YDPATNCF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKT94A35DJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2YDRMTX8C | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKT9FQ647E | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2YDTNU5ZM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKT9R38PF7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2YET4QFGK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKTA97PL2X | DEFICIENT CLAIM NEVER CURED |
| D2YFDKTMVH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKTAB7HN4X | DEFICIENT CLAIM NEVER CURED |
| D2YGSKCXT4 | DEFICIENT CLAIM NEVER CURED | DKTAEN2FUZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D2YGUSX7LN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKTAG9NJLE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2YHEUMGJN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKTAPGSRN6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2YHUTC9A3 | DEFICIENT CLAIM NEVER CURED | DKTC6YN5S4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2YJ4L56UF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKTDF42ZYX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2YJGSVT45 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKTESG5UDZ | DEFICIENT CLAIM NEVER CURED |
| D2YK54AVZ6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKTEURQ9SX | DEFICIENT CLAIM NEVER CURED |
| D2YKZ84T5E | DEFICIENT CLAIM NEVER CURED | DKTFYEGWQ9 | DEFICIENT CLAIM NEVER CURED |
| D2YLAQ9SX5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKTG8XA7FY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2YLT4SGDV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKTGQ2CJYA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2YM97TNS4 | DEFICIENT CLAIM NEVER CURED | DKTH48UDXP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2YMX6FD3H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKTHJGUCE9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2YN4SLFV3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKTHNM2ZPU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2YN8VLTSM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKTHPQNUY7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2YN9J63GU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKTHQJZSN3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2YNW6HZ7E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKTHR87NZL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2YPE93K7S | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKTHUAPQ26 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2YPHBZ8SU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKTJZUDRML | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2YQV4TP5G | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKTLJRC4AF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2YRF9QHPW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKTM8RGDW4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2YRM5UKNP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKTML5FHC2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2YRXJMH5D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKTMN6DXP2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2YSH5J9UN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKTMP2A8SN | DEFICIENT CLAIM NEVER CURED |
| D2YTD8ZCSK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKTMSXYBE5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2YTEGDU83 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKTN83PCXH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2YUQMJR4Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKTQADJG9X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2YWBCP4RZ | DEFICIENT CLAIM NEVER CURED | DKTQDMZ2J3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2YWDFSXNP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKTQEA3XU4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D2YXJDGKN5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKTQL953ZY | DEFICIENT CLAIM NEVER CURED |
| D2YXLBFMV6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKTR28UFXZ | DEFICIENT CLAIM NEVER CURED |
| D2Z34CJFKV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKTREZVU8X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2Z3HAK8ML | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKTRNUQYWG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2Z43V6D9J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKTRQ4S7VX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2Z59Q7XGA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKTRYW7D69 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2Z5G6WSUP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKTS26X93H | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2Z743AKDQ | DEFICIENT CLAIM NEVER CURED | DKTUYRMWL5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2Z7F53WVX | DEFICIENT CLAIM NEVER CURED | DKTV32DALG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2Z7QFY8VS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKTV4J57HC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2Z8NUV3BH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKTV4S2DBF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2Z9V3XTKW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKTVQGEZFL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2ZAFYM49P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKTW3CR4QH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2ZAPBVM4L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKTXCBG3N9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2ZB8GNMAX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKTXWHU684 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2ZC8JNY3R | DEFICIENT CLAIM NEVER CURED | DKTYD25ALS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2ZCAYFKDV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKTYLNVGCB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2ZDXSY4MW | DEFICIENT CLAIM NEVER CURED | DKTZXRQE9H | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2ZE7RXYP6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKU2475JAM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2ZEH96LYV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKU2FG3S8N | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2ZFQ9TJ7X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKU2NQY9GJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2ZFURC4XA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKU39BRNFV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2ZHX8L9DW | DEFICIENT CLAIM NEVER CURED | DKU39GQ8WL | DEFICIENT CLAIM NEVER CURED |
| D2ZJ3CGBSH | DEFICIENT CLAIM NEVER CURED | DKU43MZQXC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2ZJYEH3G7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKU4BQ9GJW | DEFICIENT CLAIM NEVER CURED |
| D2ZK5FPAWL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKU4C7GEAW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2ZLGCA6HW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKU4HRTJZB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

73

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D2ZLVSWFG5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKU4MPTWBZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2ZM4UTBPV | DEFICIENT CLAIM NEVER CURED | DKU4ZJ387R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2ZMAK4GUX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKU5BRE6WF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2ZMHGWVX6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKU62VYSZD | DEFICIENT CLAIM NEVER CURED |
| D2ZMJPH64X | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKU675PA4F | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2ZNAVD3F5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKU79WP6XR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2ZNM6WF58 | DEFICIENT CLAIM NEVER CURED | DKU7HANJX2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2ZNMSG4UY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKU89X2734 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2ZNRGK8YA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKU8ESQCYJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2ZNUSBCTX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKU8HY36XV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2ZNW5THRY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKU9CDWRNQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2ZPH4YS6X | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKUALDVBYC | DEFICIENT CLAIM NEVER CURED |
| D2ZPJHB7XU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKUAVL2CQZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2ZQ84LA7V | DEFICIENT CLAIM NEVER CURED | DKUAVSZJ4Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2ZQS3JPN7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKUBCXQZEW | DEFICIENT CLAIM NEVER CURED |
| D2ZQXM78SC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKUBH5SN9X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2ZR3BHJXF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKUBRZW729 | DEFICIENT CLAIM NEVER CURED |
| D2ZR5UYWQF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKUC6AGXBJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2ZSQUAHYP | DEFICIENT CLAIM NEVER CURED | DKUCB3H8W2 | DEFICIENT CLAIM NEVER CURED |
| D2ZTAVCR4Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKUDH462ER | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2ZTMXSG4N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKUEQ7YV6H | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2ZTV3WKRP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKUFEBA6H2 | DEFICIENT CLAIM NEVER CURED |
| D2ZTWQHAUG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKUG769FJL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2ZVA7YLUT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKUG86T75C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2ZVMBJKSR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKUGAFEJW6 | DEFICIENT CLAIM NEVER CURED |
| D2ZWD4RG7M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKUH9MF5PZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2ZXPMW74L | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKUHP6G983 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D2ZYXJFNBQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKUJX6MHNR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3246FQ9GW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKUL38SECW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D325K4R7SU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKUL7H4A65 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D325MS7YNB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKUM8RQX32 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D325TX7AZ6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKUMZJP7G2 | DEFICIENT CLAIM NEVER CURED |
| D326DLCUSA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKUQDZS823 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3286RPVZJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKURFDQ4VT | DEFICIENT CLAIM NEVER CURED |
| D328YXB4FR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKURMSYAV7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D329S8QJLC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKUSCYA5VL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D32AH7V5R9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKUSTW7YDG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D32AYVNJDG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKUTZ7WVPA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D32BET4KHP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKUV7CQGBM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D32BFZNWD9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKUVCFREWN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D32BXHVUCK | DEFICIENT CLAIM NEVER CURED | DKUVQPRZGM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D32CJKD7V4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKUWG7NR9F | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D32D8XCSHN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKUXEQ3F9C | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D32DNCEF5L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKUXL5EWQT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D32DNHWVFJ | DEFICIENT CLAIM NEVER CURED | DKUXSAT8EM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D32DPWUMJR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKUYATQM4V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D32DY9TCBQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKUYMSTHDL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D32DZR7TQV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKUYSVWNL8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D32EUZ8YGB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKUZ4JDV9Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D32FDJWXVZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKUZAS6MRJ | DEFICIENT CLAIM NEVER CURED |
| D32FWX6NBK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKV23NLE6M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D32GHJQ5Z8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKV2EW4MFP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D32GJS9BCR | DEFICIENT CLAIM NEVER CURED | DKV2UEB38F | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D32GUKC568 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKV2WXYPTR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D32KTRZGBC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKV3AXMHZL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D32KYU8DPC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKV3RSD92J | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D32L9MC8YN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKV3TZQDJ7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D32LNU4S5V | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKV3U7Z6RT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D32M7DB6HV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKV3YT4SJW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D32MEAJGY8 | DEFICIENT CLAIM NEVER CURED | DKV4EL8BZW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D32MLU9ASY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKV4UH79PC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D32N8SVBQZ | DEFICIENT CLAIM NEVER CURED | DKV5NPLWZQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D32NAHVTLF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKV685FPLD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D32Q8KMCHY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKV69ZLU2T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D32QKWRZ5U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKV7H4W2DX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D32RLJD5H8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKV7RS5JD9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D32RY4GKF6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKV87LGYZF | DEFICIENT CLAIM NEVER CURED |
| D32S4E8DXK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKV89RTYWD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D32S4EHXNB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKV8BDHAYG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D32SNDW9TU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKV8N95SCX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D32SXANETQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKV9LSNTZG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D32SXPNM7H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKV9SNDQ67 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D32T5DNULV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKV9XDAHGE | DEFICIENT CLAIM NEVER CURED |
| D32TQVUFLM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKV9ZDPUTC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D32VDY6GQX | DEFICIENT CLAIM NEVER CURED | DKVA9J3N8X | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D32VYL75CK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKVAEMPN2S | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D32W45ATEB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKVANCH2BW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D32W7EJ49L | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKVASDYW8C | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D32WT7GUQH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKVB5PJ26M | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D32X8ECPGT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKVB9PYNLC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D32XJZ7BWE | DEFICIENT CLAIM NEVER CURED | DKVBLATSFR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D32XLG84T6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKVBTN9WR8 | DEFICIENT CLAIM NEVER CURED |
| D32Z85DHCK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKVD875L64 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D34298QJCR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKVDN9B7UA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D342QBJKT8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKVDWX86TH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D345JEU86B | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKVE85HTAJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D345RXJT9Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKVEJSPNYW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3468BY9GF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKVEL968WU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D346EAGC9T | DEFICIENT CLAIM NEVER CURED | DKVER4M3ZD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D346NL2QFU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKVERJ4S25 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D346TV5XPC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKVF5LRX7G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D347NKRXBQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKVGH5STE7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D347QAFM8S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKVGNHRLMZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D347RXF8LU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKVGWZYF69 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D348CTJZB9 | DEFICIENT CLAIM NEVER CURED | DKVHD9PXN4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D348GWKLNV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKVHE8UR3Z | DEFICIENT CLAIM NEVER CURED |
| D348JKBUN5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKVJ9UHWTM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D348N6FQTR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKVJGTPEDA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D348YQDFA9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKVJHEAQS2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D349FSKVTQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKVJRP452S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D349NGWLS6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKVJTQ5GR2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D34ADZKGPQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKVLN5PQ6R | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D34AMCBHGY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKVLNF57QC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D34ANLGYDQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKVMSYRFCX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D34CEJFRLZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKVMWRDA58 | DEFICIENT CLAIM NEVER CURED |
| D34CQ8TLYZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKVMZJUD2P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D34CR9TA2Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKVN8M2C4B | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D34DMGKWHC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKVNL4YXS5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D34DYHBKQW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKVNPLZMGA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D34EFC8V56 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKVPL28DCN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D34EH895DJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKVPY8BSGL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D34EWK7DFJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKVRDM2J5Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D34EWU5XBT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKVS8LHCZY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D34FGVB8CQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKVTUF2CGA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D34GL8PT9Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKVTZ7P3HS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D34H2FAVY8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKVUW4NRLH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D34H97FN8R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKVWMP8JSA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D34HMGQUXY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKVX2UZH74 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D34HUP8YTS | DEFICIENT CLAIM NEVER CURED | DKVXHMPNAG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D34JSNHUKG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKVXP2JFAY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D34KA52URW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKVXSYE5GT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D34LAEDBZW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKVYC5BA7X | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D34LSVJBRH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKW245N3F8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D34LUFRZN2 | DEFICIENT CLAIM NEVER CURED | DKW24TFL5S | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D34MKBZUX6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKW2B83EZR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D34NMRHQFL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKW4P7QSGY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D34NU9W7AS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKW568PQFC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D34NUMVH8E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKW5LTEYXU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D34NY6P2J7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKW62CA7YR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D34P795GAV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKW65D4S3C | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D34PJRKQ7M | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKW65GMU29 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D34PKJGZQM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKW6SJUCEF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D34PUWCH98 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKW6TRBLV8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D34QRJEYZK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKW7ULAZEQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D34R58HP9A | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKW8FCQDZX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D34R6AE2Q7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKW8GA3QLY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D34RC8TXDQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKW8N2XRBL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D34RZVD6P2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKW8ZVX7P9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D34VQT6KYD | DEFICIENT CLAIM NEVER CURED | DKWANBL936 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D34VX8AJKE | DEFICIENT CLAIM NEVER CURED | DKWCFJX8R5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D34VXFN2HJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKWCMZREBP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D34W5KNEVB | DEFICIENT CLAIM NEVER CURED | DKWCSLZ54V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D34WBDGQH8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKWD4NS5YQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D34WMFENDG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKWDQUTRSJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D34X8WPTCQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKWDVHC97Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D34XATZYB2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKWEPNUJD5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D34XQ6UWLG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKWFB9DSZP | DEFICIENT CLAIM NEVER CURED |
| D34XQP8VGT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKWFBL4RXH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D34ZMNH9UC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKWFCADNRG | DEFICIENT CLAIM NEVER CURED |
| D34ZRSHKFA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKWGLX3NU6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D352PU6C9R | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKWJ6QUS84 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D352SRGUDN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKWLDPT7A8 | DEFICIENT CLAIM NEVER CURED |
| D354MBYFLS | DEFICIENT CLAIM NEVER CURED | DKWMP2YVAH | DEFICIENT CLAIM NEVER CURED |
| D354RZCGEU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKWN52VYZA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D354TQ9BL8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKWNB8ZSQL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D357DYBMQG | DEFICIENT CLAIM NEVER CURED | DKWNS6AYVM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D357VWELDK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKWNV7XD6L | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D357WYDVS4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKWPSJ7D86 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D358CTNLP7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKWQZH23YB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D358GDZQER | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKWRMEUSZ4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D358GWQPBK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKWS4V7ZYR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D358QNKSDY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKWS879NZL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D3594QEW7F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKWSPD3ETG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D359HL4XFR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKWTG79UAR | DEFICIENT CLAIM NEVER CURED |
| D35AEHGXWN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKWTXM9SLJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D35AM6LDZC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKWUE93CT8 | DEFICIENT CLAIM NEVER CURED |
| D35AQPBEL9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKWUGL4Z92 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D35AXG2VBH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKWUHL4ZGV | DEFICIENT CLAIM NEVER CURED |
| D35BW9H6X7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKWUZ25B97 | DEFICIENT CLAIM NEVER CURED |
| D35C7NZTSH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKWV3MTEPZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D35CLQHUAB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKWVNFJAX9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D35CWB4YLM | DEFICIENT CLAIM NEVER CURED | DKWVTLYA96 | DEFICIENT CLAIM NEVER CURED |
| D35D4VXJGM | DEFICIENT CLAIM NEVER CURED | DKWXRM5FZS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D35D6C7T8Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKWXVUALRT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D35DUNYG7Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKWXYV23B6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D35EG7WFX6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKWY2V6R3T | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D35EJWG87C | DEFICIENT CLAIM NEVER CURED | DKWYGRNAHX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D35FCK64ZY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKWYUA5FZV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D35FXW2CTK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKX24WVSCF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D35GK9ZJSP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKX2JMCN4W | DEFICIENT CLAIM NEVER CURED |
| D35HUZMERG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKX2RYMQ3J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D35JCKUYL4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKX35Q7DGY | DEFICIENT CLAIM NEVER CURED |
| D35JNW8TFQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKX3L7SPFW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D35JXBKREG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKX43B8J7W | DEFICIENT CLAIM NEVER CURED |
| D35KL9JHDX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKX4BVMUE7 | DEFICIENT CLAIM NEVER CURED |
| D35L4BKJAX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKX4YSE6FW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D35LKCNYBS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKX5GQDA6W | DEFICIENT CLAIM NEVER CURED |
| D35LS7WPDT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKX5HZP2CF | DEFICIENT CLAIM NEVER CURED |
| D35MGX2ASJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKX689HZN4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D35MZDK2SU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKX7U82DZ9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D35N6EDX9A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKX879RUDN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D35N9WLDK7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKX8BGAENT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D35NE46VDC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKX94UC6W3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D35NV2CUD7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKX9BFAVLD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D35NWCA4Q8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKXA2JYMZ3 | DEFICIENT CLAIM NEVER CURED |
| D35Q69FUNK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKXA97Y2LR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D35Q7SKLEM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKXBH6CD57 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D35QRZ6M4Y | DEFICIENT CLAIM NEVER CURED | DKXBURWHJ3 | DEFICIENT CLAIM NEVER CURED |
| D35QUTRPHZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKXCZR45QM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D35RNST9GD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKXDG8LZ35 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D35RT2XLKQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKXDGQWE35 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D35RUJCTKM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKXDGTCSR8 | DEFICIENT CLAIM NEVER CURED |
| D35RZ8QNW2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKXDZ7FUAW | DEFICIENT CLAIM NEVER CURED |
| D35SDCQH26 | DEFICIENT CLAIM NEVER CURED | DKXF4EWGHC | DEFICIENT CLAIM NEVER CURED |
| D35SDGBKNZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKXF79E8GL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D35SFL2876 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKXFJ2EUBG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D35SUH7Z9E | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKXFN9T64A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D35SYZ9JLF | DEFICIENT CLAIM NEVER CURED | DKXG2NPCUM | DEFICIENT CLAIM NEVER CURED |
| D35TBCEG6Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKXG3TFM82 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D35TE9XHCG | DEFICIENT CLAIM NEVER CURED | DKXG9FPM2B | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D35TG8JFZ6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKXGC34MVS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D35TPHN8RG | DEFICIENT CLAIM NEVER CURED | DKXGJAZBN8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D35TY8BU6D | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKXGLJMCN7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D35UD2SGBX | DEFICIENT CLAIM NEVER CURED | DKXGNZ9C73 | DEFICIENT CLAIM NEVER CURED |
| D35UVK2BDF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKXH38BNLS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D35V4E6CDN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKXJHS97UD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D35V6WC7KL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKXJM8HL2V | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D35VRE8TWG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKXJRA8U5T | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D35VZ7TWR4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKXL5HZQG4 | DEFICIENT CLAIM NEVER CURED |
| D35WGB2CQF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKXLEVTC38 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D35WLCTVEU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKXLNB4DFH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D35X2TVAKN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKXMCBNQ4H | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D35XFJP6DR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKXMLHTWG8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D35YS2W9ZL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKXP8CSTWH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D35ZW8NH9S | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKXPJZNCLM | DEFICIENT CLAIM NEVER CURED |
| D362BWFRT9 | DEFICIENT CLAIM NEVER CURED | DKXQP8T96N | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D362HMWYFS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKXRJWB7A2 | DEFICIENT CLAIM NEVER CURED |
| D364CU7KF9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKXRM2PFGY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D364SWAU5H | DEFICIENT CLAIM NEVER CURED | DKXS7Q82ZR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3658JXBDC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKXS89Y2TC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D365XQ8M72 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKXSJADUW7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D367A2R4QJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKXT62LCW4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D367BVW9GE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKXT8A5PJY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D369X8VCJM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKXU4G2HJZ | DEFICIENT CLAIM NEVER CURED |
| D36ARLBEDY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKXUM8FGQJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D36ASLC4JT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKXVHRFB3N | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D36AUM594V | DEFICIENT CLAIM NEVER CURED | DKXVSUP7B4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D36AVJ7UPC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKXVZAWCMJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D36B8QTEC9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKXW2N4ECV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D36BFG9VYN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKXW8EBULJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D36BYHJPTL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKXW8JDZGC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D36DXCLYF2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKXY7L8SVC | DEFICIENT CLAIM NEVER CURED |
| D36DYB8XSA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKXYP2LG9H | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D36EFX5NWM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKXZ6NWS4U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D36EG45HZB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKXZ6VL9N5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D36EK8XWPJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKXZEH9TC4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D36EMCZ78G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKXZTJ9VYH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D36EYZKA7R | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKXZY2VP78 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D36FPLYJHV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKY256BDAW | DEFICIENT CLAIM NEVER CURED |
| D36FZ4DECN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKY2EDMRPW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D36GR2J9ZM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKY4A36X27 | DEFICIENT CLAIM NEVER CURED |
| D36GXZNMT8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKY4PDVRQ9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D36GZBXDRJ | DEFICIENT CLAIM NEVER CURED | DKY5HJTZES | DEFICIENT CLAIM NEVER CURED |
| D36H4JRL9M | DEFICIENT CLAIM NEVER CURED | DKY6R3LWVB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D36HJDR2F4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKY6TJX83B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D36HWXSV7M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKY74MHR96 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D36J7S2TYR | DEFICIENT CLAIM NEVER CURED | DKY85WZAEB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D36J8R5YEU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKY9LM2J7V | DEFICIENT CLAIM NEVER CURED |
| D36JQ2Z9BH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKY9N7Z3UC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D36JR82CV4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKY9TPVSL2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D36KDA4TLG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKYAP3LNXD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D36KZWUNVS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKYBVCG3S4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D36LB7KYRF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKYC9R7L4N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D36LW4JTCA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKYCF7G5S3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D36M98NAL4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKYCRTEBMQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D36ME9JVDF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKYD9E8UTX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D36MTR45QV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKYDBGR47L | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D36P4SM2H9 | DEFICIENT CLAIM NEVER CURED | DKYDBPNZ3H | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D36PLXCJ2K | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKYDMR5LCS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D36PSDE48U | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKYDRS7CEL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D36QHSBZTV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKYE4923QH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D36QPWD8AK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKYEQTJBHM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D36RC94PDA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKYF3U9MBR | DEFICIENT CLAIM NEVER CURED |
| D36RCGKZAW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKYH7XC4WG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D36S5AZ9FY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKYHPQSGJV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D36SG2FTLM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKYJ5RXCMG | DEFICIENT CLAIM NEVER CURED |
| D36SWERLJY | DEFICIENT CLAIM NEVER CURED | DKYJPVBHUE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D36T9HSD8U | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKYLRSZ6EP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D36TR8PLGC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKYLTZDJ29 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D36UCNMJDF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKYLZD3TFX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D36UDNLKSZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKYM52PHQB | DEFICIENT CLAIM NEVER CURED |
| D36UDNX79V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKYNTP7ZGR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D36US4MD57 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKYNVXF8HR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D36VR58YTF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKYQ4VCF9T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D36W2DB5XY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKYQ7MZCXU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D36XMWAH27 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKYQNE6TW5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D36YB2T579 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKYQVF7LGU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D36ZD2SATW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKYR7E6XZQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D372GQC8JF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKYRTNZLPB | DEFICIENT CLAIM NEVER CURED |
| D372GWKA5M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKYSBVU9HC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D372H9L6GN | DEFICIENT CLAIM NEVER CURED | DKYSCAHU9J | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D372XTD8CW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKYSF9UPGV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D374EZ2GDU | DEFICIENT CLAIM NEVER CURED | DKYSX3PBN8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D374T8MXG9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKYSXV24G7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D374WDQFAC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKYT678VS9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D375DR4GT6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKYTB7S8GH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D376EA5RGM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKYTPSL96H | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D376H2VNEJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKYU6H2AQG | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D3784J9RBP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKYU8APZWM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D378KA4FVY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKYV2MT76U | DEFICIENT CLAIM NEVER CURED |
| D3796W4MQR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKYVSWZU3E | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D379WTZJFA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKYWL6SMQ8 | DEFICIENT CLAIM NEVER CURED |
| D37AQVUBY9 | DEFICIENT CLAIM NEVER CURED | DKYWR2V4TA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D37B4QGVSE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKYZRVFX9D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D37E64N5UA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKYZV9QA24 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D37EBNUS4V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKZ2QW9PD5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D37EFW5B4K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKZ2VDX73R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D37EKPQM4X | DEFICIENT CLAIM NEVER CURED | DKZ2Y3W48C | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D37EZ4HYMU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKZ3TV5SCP | DEFICIENT CLAIM NEVER CURED |
| D37FSZ5U6W | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKZ3XH7GNP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D37FWG5YHK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKZ3XSLVEU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D37H4TLRPM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKZ3Y9R24L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D37HWZUKQJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKZ43UF9LM | DEFICIENT CLAIM NEVER CURED |
| D37J9GHCTR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKZ4XQLHRG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D37KB596HX | DEFICIENT CLAIM NEVER CURED | DKZ5EVSF7N | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D37KB8QGCA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKZ5YFJE3X | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D37KU9PR8Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKZ6FP87J5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D37KYLGSFR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKZ7WYGDNT | DEFICIENT CLAIM NEVER CURED |
| D37KZBDCUF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKZ873RA62 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D37LVDZMU8 | DEFICIENT CLAIM NEVER CURED | DKZ8B6T2NV | DEFICIENT CLAIM NEVER CURED |
| D37M8TSRJF | DEFICIENT CLAIM NEVER CURED | DKZ8C7FUNG | DEFICIENT CLAIM NEVER CURED |
| D37MANGWQ4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKZ8CWTEDL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D37NH94KFZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKZ8G73DJW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D37NLGM5RX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKZ8M4GXRH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D37NQ6LBRK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKZ8QSMVN3 | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D37NTDGVCK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKZ97SJE6G | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D37NV2J6EU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKZ9B837HS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D37NZ2SLMY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKZDATR49Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D37PERDTBW | DEFICIENT CLAIM NEVER CURED | DKZDE56NXW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D37Q49EN2V | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKZDWGX24V | DEFICIENT CLAIM NEVER CURED |
| D37QP6V94A | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKZDX8HANQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D37R8MECH4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKZDXN4QVL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D37R9A2KLW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKZEWQJ6DV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D37RMFTUDZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKZF8BSQEX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D37SUJE6QX | DEFICIENT CLAIM NEVER CURED | DKZGFLMJN9 | DEFICIENT CLAIM NEVER CURED |
| D37SWZ5LMP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKZGSPJBRY | DEFICIENT CLAIM NEVER CURED |
| D37SZ5GV2D | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKZGU4YT9A | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D37U5Q8AHP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKZHQFNME7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D37UVNSQTZ | DEFICIENT CLAIM NEVER CURED | DKZJD93A5R | DEFICIENT CLAIM NEVER CURED |
| D37WYUFXPA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKZJMG4AXU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D37X9BVDLW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKZL324SGN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D37XTUGVEL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKZLFW627H | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D37Y6EADNS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKZLHBY8CF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D37YKJWNQ8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKZLXMSAFY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D37YQW2AG9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKZM7F64AW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D37YS9HLMX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKZMB5D62G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D37YUZQG8P | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKZNCFA6UR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D37ZMWGFRC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKZNFT9C2M | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D37ZNCEH4U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKZNQB75US | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D382KQH67E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKZP36ME9A | DEFICIENT CLAIM NEVER CURED |
| D382NYRAFU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKZPDB246A | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D384DPAS2U | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKZPM6VLHG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

86

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D384KYL5ZD | DEFICIENT CLAIM NEVER CURED | DKZPU8HTV5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D384TLEFUD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKZQ682W9F | DEFICIENT CLAIM NEVER CURED |
| D385MZS6HK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKZQWXLY8E | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D389UNLJF4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKZTAQ2YPX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D38AVW7DRF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKZTDBXSUA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D38B2VESPF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKZTR2BX85 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D38BHSWZQ4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKZTW47JBE | DEFICIENT CLAIM NEVER CURED |
| D38C6VNK4T | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKZV8GM46L | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D38CNQ4SHD | DEFICIENT CLAIM NEVER CURED | DKZW6FYCHP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D38DUBMRS5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKZWPY6D45 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D38FCPRE7H | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKZWR95DPH | DEFICIENT CLAIM NEVER CURED |
| D38FEZWTL9 | DEFICIENT CLAIM NEVER CURED | DKZXPHVMLY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D38FNBEJAS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKZY6MRS5C | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D38FXGLB7P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKZYW5E2TD | DEFICIENT CLAIM NEVER CURED |
| D38G2E49US | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL24HUVB8M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D38GB5Y9FR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL26UV5CTR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D38HNTUJDM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL26Y57EVG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D38HX69A7P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL27CZNKPW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D38KUHZE2R | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL29SYCANK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D38KYMNAE5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL2A6QYKRF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D38LURJG52 | DEFICIENT CLAIM NEVER CURED | DL2BSCUVEA | DEFICIENT CLAIM NEVER CURED |
| D38LX9EYQN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL2BX76WVK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D38LY29TF4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL2CZHKUQR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D38MCRV96Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL2DKBQMVN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D38MKRTLDP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL2DRBJZVF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D38MYK9QWN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL2E3TXPZB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D38N546XFQ | DEFICIENT CLAIM NEVER CURED | DL2E5FUPTM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

87

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D38NA7P9T6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL2ENPZ69U | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D38NBZUKCA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL2GC956VD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D38NFT2SWY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL2GMKSPC5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D38PWZFTCV | DEFICIENT CLAIM NEVER CURED | DL2HAQCSDV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D38Q56K24H | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL2HKRNWJE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D38QAZHBK5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL2J43SMTY | DEFICIENT CLAIM NEVER CURED |
| D38QTS4HXZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL2J6PEUWV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D38QZ9K6NA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL2JE93VNT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D38R7UFXSE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL2JRT83FM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D38RSGFJLT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL2KNUXSQ8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D38TGY7WPJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL2M36WJU9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D38THNMKSC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL2MK4T3JV | DEFICIENT CLAIM NEVER CURED |
| D38TU2J9MQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL2MQKDBAJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D38TZJRUDX | DEFICIENT CLAIM NEVER CURED | DL2NJS9RAE | DEFICIENT CLAIM NEVER CURED |
| D38U7GNJ4E | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL2P7UGCTH | DEFICIENT CLAIM NEVER CURED |
| D38UASJXCY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL2PAQGJ4X | DEFICIENT CLAIM NEVER CURED |
| D38UD2HPNT | DEFICIENT CLAIM NEVER CURED | DL2QGAW4F6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D38UEVS5JG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL2QWUX6VY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D38VJ5F7MG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL2QXUBR46 | DEFICIENT CLAIM NEVER CURED |
| D38VPS9HE4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL2RAGHEFZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D38VTG7XWR | DEFICIENT CLAIM NEVER CURED | DL2RAQMU46 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D38WE65THS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL2TN47BFS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D38WK7DFXG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL2U74CVWB | DEFICIENT CLAIM NEVER CURED |
| D38WNKVZ5C | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL2UM7JQ6F | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D38WSZTXCG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL2VTZ35M6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D38Y9QZ26F | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL2W5Z9FHP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D38ZHPFUWT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL2WBJFT73 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D3924KCGFJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL2WJMGS3U | DEFICIENT CLAIM NEVER CURED |
| D392GNF6KE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL2WNT36P4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D392KNL574 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL2WSPTVBN | DEFICIENT CLAIM NEVER CURED |
| D392NRPVBT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL2WVC58SX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D392P6UVQ4 | DEFICIENT CLAIM NEVER CURED | DL2WVC67NM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D392WRKQEZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL2XNCRVQ5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3947KR8AD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL2XSJVG5W | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D394T2U5QG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL2YCJ7GZ4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3954H67MB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL2YN6XH4B | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D396PSUWBK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL2YTZM37G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D397P8YNUZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL32HZAUCP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D398GS27KJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL34BJZG8X | DEFICIENT CLAIM NEVER CURED |
| D39A2CVJM5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL34C62QYP | DEFICIENT CLAIM NEVER CURED |
| D39BSFGHQZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL34GQBPC8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D39CPN7KQ8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL34HF7CUQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D39CZ8D7LH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL352MVWEH | DEFICIENT CLAIM NEVER CURED |
| D39D4M78QF | DEFICIENT CLAIM NEVER CURED | DL358VR49M | DEFICIENT CLAIM NEVER CURED |
| D39DZESVGX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL35FP2KCW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D39E7PHLB4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL35VHFBEC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D39E7QAHM4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL37BE2MQZ | DEFICIENT CLAIM NEVER CURED |
| D39EC7KGYJ | DEFICIENT CLAIM NEVER CURED | DL37R2YAZU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D39ERUL4CG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL38S4UJ2E | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D39EX2VK5Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL39CUE4JQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D39FUKR4DA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL39J8EFUQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D39GKAB2W8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL39UDN4E8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D39GMXH5VK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL3A64JEKF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D39GVHZD6Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL3A789MSU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D39GWJMRZ5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL3BCWXNHP | DEFICIENT CLAIM NEVER CURED |
| D39HSGFUYB | DEFICIENT CLAIM NEVER CURED | DL3BNHC2RF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D39KGPTHMN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL3BNPYXVR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D39L8AKYPE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL3C5H92ZP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D39LJU4HPF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL3C9ZFTKD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D39MHV24ZA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL3DUGYEBH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D39MR2WQCV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL3E4V96AF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D39MT4HJGK | DEFICIENT CLAIM NEVER CURED | DL3E9VM8NH | DEFICIENT CLAIM NEVER CURED |
| D39MWUL6YN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL3EJ9CVMZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D39N5AVQS7 | DEFICIENT CLAIM NEVER CURED | DL3EYB6GQK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D39NC5278Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL3F45RAK8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D39P5MESWD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL3FA9UEQD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D39PL5JAKQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL3FE9NSUK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D39Q67SR2D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL3G4ZEHYM | DEFICIENT CLAIM NEVER CURED |
| D39Q6FC8WV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL3GNWV267 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D39QE7CW8S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL3GYKPVN4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D39SF5LGP2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL3H2XEYCK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D39SHRFGZA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL3HN5EVXJ | DEFICIENT CLAIM NEVER CURED |
| D39SHTAYNP | DEFICIENT CLAIM NEVER CURED | DL3HVPXM89 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D39T45PRHA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL3HWVNFDE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D39TDSQK67 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL3JKXV68Q | DEFICIENT CLAIM NEVER CURED |
| D39UPHXM2F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL3JUCQ4EP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D39UQJBWSM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL3K2EF8SZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D39UTWCXPZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL3K5CAZ4P | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D39VBA5REX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL3KFQJB28 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D39VS8W2QJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL3MDQGX9C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D39WPEXYDQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL3MKH9G2V | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D39WR5BCA4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL3MPTXHQ5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D39WTNYHFU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL3MYD57VZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D39XW7FUDV | DEFICIENT CLAIM NEVER CURED | DL3NQYTSUV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D39Y5W8GZ2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL3NY7FQUC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D39Y6VP2MG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL3NYJGBPH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D39YF64PZD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL3PA2KEHB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D39YLKSBUM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL3PR47FNY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D39YVHJEW8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL3PVX8RCT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D39Z7QPLAV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL3PWKEFUQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D39ZM7QGPJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL3QG5T7D6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D39ZYEQ6UA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL3RASCBMG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3A24UHVES | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL3RS9UNZ8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3A28PUJM5 | DEFICIENT CLAIM NEVER CURED | DL3RVYCEMK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3A2B9GU4S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL3RXS6HMD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3A48NH5SY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL3S5RFTK9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3A4BWZV8Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL3TGYMZJK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3A4C8PN96 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL3U7DWTJN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3A4ECHQ92 | DEFICIENT CLAIM NEVER CURED | DL3UDZJGAT | DEFICIENT CLAIM NEVER CURED |
| D3A4WV2DKS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL3UFBHCXQ | DEFICIENT CLAIM NEVER CURED |
| D3A5CBH96F | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL3UJBK8ZD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3A5GNFJKU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL3UN2K5Q7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3A5KGRW4N | DEFICIENT CLAIM NEVER CURED | DL3UNQCVP8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3A5QWGCNJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL3V6XQCYS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3A5XLKGYE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL3WN2DHMQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3A65KSDWV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL3WS6C9UE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3A76HX2EU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL3X2PFVBJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3A7VKZCGF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL3XA5CBEU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D3A8PSQ2LU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL3XUGNBQ4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3A8Z6KMFS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL3YFRAU4M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3A9W6XRGT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL3YU5VHRG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3A9ZVHQBY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL3Z7D6VU8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3ABH9Q7Z5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL3ZYBWT6S | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3ABSWPMQ2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL426EWYUM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3ACB9XRSU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL42ZS5Q3M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3ACJREBN4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL43AJF2EY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3ACJY8RT9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL45S7GBDM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3ACKMJ6XQ | DEFICIENT CLAIM NEVER CURED | DL45VHRKYA | DEFICIENT CLAIM NEVER CURED |
| D3ACUZX8DH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL46DG3ZJ5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3ACWVSZYB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL46J2MCNA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3ACZ6Q8E9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL46RFGTCA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3AE7KNZL2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL482AE3TX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3AEBRU4CZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL482JVNZ9 | DEFICIENT CLAIM NEVER CURED |
| D3AEWH9SRQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL48PDX5RA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3AF6UQNY8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL48RKHSPZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3AFW6LGPM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL498MPUHC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3AFYXBW8T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL4A5YB9NQ | DEFICIENT CLAIM NEVER CURED |
| D3AG9PV72K | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL4A6YW52M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3AGMBH68J | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL4A79QVP6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3AHKUL8QE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL4AGCNHYJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3AJ586XLS | DEFICIENT CLAIM NEVER CURED | DL4AZ76YDG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3AJ8LQPES | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL4B57MN3Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3AJHZKW92 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL4BP9XJH3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3AJNMZXWV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL4CGATWP6 | DEFICIENT CLAIM NEVER CURED |
| D3AK6LXHEY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL4CNA62QK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D3AK8XVGHC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL4D5F98C7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3AKYZLWVB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL4DJZ75VA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3ALP42CND | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL4E9FCHP7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3ALXW54UM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL4FH3VR5T | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3AM8QJ9ZP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL4H5J9KSV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3AMC4EDF6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL4HAEP7WX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3ANBHCKMQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL4HE6M7K8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3APTR9U26 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL4HWUNTGQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3APXMQGC6 | DEFICIENT CLAIM NEVER CURED | DL4JT7BN5Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3AQJ9VHGW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL4KNGCYH3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3ARDPECWM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL4NGHU82E | DEFICIENT CLAIM NEVER CURED |
| D3ARVZSNHM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL4PC6SND5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3AS9ED8VF | DEFICIENT CLAIM NEVER CURED | DL4PNYSHU6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3ASC7VRHE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL4PV2YGXS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3ATH48EMC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL4PWAYMGR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3ATYGVZ7F | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL4QG5C3TV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3AUBP7F4Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL4QH938FY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3AUEJS7W2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL4RD5JW2H | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3AVKQR9ET | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL4RMCYGTZ | DEFICIENT CLAIM NEVER CURED |
| D3AVP8GUSQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL4TFMBXJU | DEFICIENT CLAIM NEVER CURED |
| D3AWYB2GTF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL4TWPQUYV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3AXDGBN5F | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL4UD5H67A | DEFICIENT CLAIM NEVER CURED |
| D3AXJKFQLR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL4UKTE93P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3AYU9SKJ7 | DEFICIENT CLAIM NEVER CURED | DL4WG2BZNK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3AZSEMJ9R | DEFICIENT CLAIM NEVER CURED | DL4WHCM276 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3AZYSNRLX | DEFICIENT CLAIM NEVER CURED | DL4WSUZJM5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3B2HSULXY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL4X7UR326 | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D3B2KZRFUS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL4XEWQJAT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3B5GSKC2P | DEFICIENT CLAIM NEVER CURED | DL4XQPJVKD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3B5NJV8LF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL4XWUDE2H | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3B6ZSHTNK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL4YANB7CD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3B7NL5MFT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL4YHE8KXZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3B8TL6VCN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL4YPU9ZXJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3B92LS8Y7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL4Z3657GU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3B9Y6RQ5G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL4ZA82QBH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3BA9NG2K6 | DEFICIENT CLAIM NEVER CURED | DL52SF3PNM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3BAF82NQE | DEFICIENT CLAIM NEVER CURED | DL52TZGQU9 | DEFICIENT CLAIM NEVER CURED |
| D3BASEZRL5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL52VCGH6Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3BCXU5JFT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL52W4VAJ3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3BDMYAK9W | DEFICIENT CLAIM NEVER CURED | DL534RQSKX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3BEZCAVD8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL53DKX8BC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3BF4KDSVP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL53ZC9DWU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3BFENDQ2R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL54KRWZMH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3BFHMEP4Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL54MD79P2 | DEFICIENT CLAIM NEVER CURED |
| D3BFZQU8TY | DEFICIENT CLAIM NEVER CURED | DL54WUGE78 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3BGF4TPSD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL54XWCQR2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3BGRN7W6Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL56TQZGDC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3BGTWYXLS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL57NFG2PU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3BGXSE9VQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL57SJGF94 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3BH98WEYX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL582EMNGW | DEFICIENT CLAIM NEVER CURED |
| D3BHD2SWN7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL58AUWMYK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3BHEFXJPW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL58SGXTVD | DEFICIENT CLAIM NEVER CURED |
| D3BHMVUKNE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL597WS6VZ | DEFICIENT CLAIM NEVER CURED |
| D3BHR5NU89 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL597XMZ2S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D3BJ2TKM4W | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL5983XPFS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3BK5PQ7FW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL59B2Z7G4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3BK8VNZWL | DEFICIENT CLAIM NEVER CURED | DL59KQ6T48 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3BK9MC5RV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL59XFWZSP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3BKDG5SA7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL5A3THZWY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3BL5JUA7H | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL5ADVEP8U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3BLCP9FYD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL5AJ8FW2H | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3BM7ZLSPH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL5AJREM7U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3BMGXA9ZV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL5ATSJ6B8 | DEFICIENT CLAIM NEVER CURED |
| D3BMKSVREU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL5B3C2PQ6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3BNDA8VS2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL5BEZFNXD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3BNEU86Q7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL5BVF7YAJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3BNYH8PX5 | DEFICIENT CLAIM NEVER CURED | DL5BXM8FK3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3BP5XVQ8U | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL5BXN76MW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3BP79DZNU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL5BXQ8WPG | DEFICIENT CLAIM NEVER CURED |
| D3BPATCKYG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL5CX8FTMU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3BPSJMG2D | DEFICIENT CLAIM NEVER CURED | DL5CZ3YTAH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3BPVTJNLX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL5DW6ZGN2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3BQL24KEW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL5EN3HF82 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3BQZ74L8T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL5FABDJ7N | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3BRJ5ZWV6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL5FD4YCPU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3BS4W6YX5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL5FX49BR6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3BS5METCD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL5G63H7SA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3BSDPTR8C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL5GKQ4MCR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3BSXKWJGD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL5GTKWY8U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3BT62CMFW | DEFICIENT CLAIM NEVER CURED | DL5HXTPUQY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3BT6D8LPF | DEFICIENT CLAIM NEVER CURED | DL5HYFQGXJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D3BTPLXV5Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL5K7WRVEU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3BTU9PJM8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL5KRA9SDU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3BTURPCJX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL5KWTY8EM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3BUMNPW2G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL5MC7H9VW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3BV5Y7J6L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL5MVUT4NS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3BVQ6578N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL5MZ9TP2Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3BXAHJUNM | DEFICIENT CLAIM NEVER CURED | DL5N92UYH8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3BXDFJZT6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL5NZA92C8 | DEFICIENT CLAIM NEVER CURED |
| D3BXLRF2U4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL5P69X2FW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3BXW2FSJ4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL5PMNVAGZ | DEFICIENT CLAIM NEVER CURED |
| D3BXYJ9DSZ | DEFICIENT CLAIM NEVER CURED | DL5PQB8MFK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3BXZ2JGM5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL5QBDMZUP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3BY8XJZRG | DEFICIENT CLAIM NEVER CURED | DL5QZJYSGD | DEFICIENT CLAIM NEVER CURED |
| D3BYNEKS87 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL5R3DHBAE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3BYNQRS2F | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL5RANYTQ7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3BYTN4E97 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL5RJ4GNPS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3BZVME67H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL5SBGYXJH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3C2DG6EAH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL5TW48REP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3C46L9HXB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL5UT9HA8D | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3C4AQ5DY8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL5UVPXS4J | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3C4DQ5VZJ | DEFICIENT CLAIM NEVER CURED | DL5UYE4DMA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3C4QEGSK7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL5V7N9HSE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3C4WVKYG8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL5VN764AE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3C527N6WA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL5VP7U4ED | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3C5FH8ZXT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL5VTJ8CE6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3C5Z9RJSG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL5WCAVTY4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3C62YVA4K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL5WEVHPMA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D3C6E4SG27 | DEFICIENT CLAIM NEVER CURED | DL5XBNRJM7 | DEFICIENT CLAIM NEVER CURED |
| D3C6FGRAQK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL5XMBEDNF | DEFICIENT CLAIM NEVER CURED |
| D3C6GUFTE8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL5XPMHKEB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3C6V9ARGW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL5YJ6VX7E | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3C6VNJ9SZ | DEFICIENT CLAIM NEVER CURED | DL5YZG4DNU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3C7BEUQF6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL5Z9PCFN4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3C7QTARGX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL5ZFTRUBN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3C8GTQMU9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL5ZRBKDYP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3C8T26EWX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL62P97AHZ | DEFICIENT CLAIM NEVER CURED |
| D3C9FLRPY7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL64TN8EUQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3CA8MV6BN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL67A4TCQR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3CAMUYNQP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL684STPEU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3CAXW8BZ9 | DEFICIENT CLAIM NEVER CURED | DL68SC4XP3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3CB4G57FT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL68ZKDFC7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3CBAR7GET | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL695NYUZB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3CD5GJ2QX | DEFICIENT CLAIM NEVER CURED | DL698G7THK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3CDAEBG4M | DEFICIENT CLAIM NEVER CURED | DL69DBJ2X5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3CDU85GK4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL69F87ECM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3CEGPJDNL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL69S3HMBQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3CFDTJ6N8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL69X5FPCH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3CFM7AXJN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL6A52VFRZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3CFMGEZBX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL6AJNCX9U | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3CFP7QH48 | DEFICIENT CLAIM NEVER CURED | DL6ASNXKZC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3CFUAETYJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL6B8SQ9AR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3CFWRPZMS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL6BTU4MGS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3CG8YNXB5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL6CMW4U5J | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3CGBL6PWR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL6CNFVHSR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

97

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D3CGTDS67X | DEFICIENT CLAIM NEVER CURED | DL6DB23MA9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3CGYNBH26 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL6DNC3BGT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3CK4VW75B | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL6EPJSCG2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3CK9SEYFA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL6F3MT8G4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3CKHUQ2SJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL6FWGSH37 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3CKX8UAFH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL6FXEQBTA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3CLAW5DX7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL6G73YTNU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3CM76QFUJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL6G97RDSB | DEFICIENT CLAIM NEVER CURED |
| D3CNBQ7H2U | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL6GNZW2VR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3CNEQ47X5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL6HJCFYD9 | DEFICIENT CLAIM NEVER CURED |
| D3CNM7SG5Y | DEFICIENT CLAIM NEVER CURED | DL6HVKMWND | DEFICIENT CLAIM NEVER CURED |
| D3CNRE8PB5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL6J8YEKZP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3CPGTLXMH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL6JHTSV73 | DEFICIENT CLAIM NEVER CURED |
| D3CPL6HAUB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL6JPZ5GBM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3CQAPGNKL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL6JQNUKMZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3CQL7469W | DEFICIENT CLAIM NEVER CURED | DL6KR8CS47 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3CQNGLZVJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL6KZYXCT7 | DEFICIENT CLAIM NEVER CURED |
| D3CQS7VA28 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL6NMSA5FX | DEFICIENT CLAIM NEVER CURED |
| D3CSBANVQ6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL6NYTG9EH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3CSTUFW9V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL6QZMH8RS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3CSU8AQBE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL6SAWDXFK | DEFICIENT CLAIM NEVER CURED |
| D3CTXSF85A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL6SNQPM7D | DEFICIENT CLAIM NEVER CURED |
| D3CTZMQAWJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL6TKV5R4M | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3CU9QZT2E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL6TWX4CYP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3CUY8QFBN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL6U2GYESJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3CX6YBKL7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL6UB9DJCM | DEFICIENT CLAIM NEVER CURED |
| D3CY4QE9F6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL6UMTP2B7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D3CYF6LRK7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL6UX7HMKS | DEFICIENT CLAIM NEVER CURED |
| D3CZP5NWRM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL6VGB4WYQ | DEFICIENT CLAIM NEVER CURED |
| D3CZUVH6TD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL6WFJATXP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3D26UTVRG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL6WXCGKZQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3D2F7SELA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL6X9YEBK8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3D4WYMSPA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL6XHRV2S7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3D5MACGXV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL6XK3NUER | DEFICIENT CLAIM NEVER CURED |
| D3D5NGWS6U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL6YAHREQF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3D5RY84SN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL6YR3S8EB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3D6M5XARN | DEFICIENT CLAIM NEVER CURED | DL6YXBC2DM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3D7AWCPRB | DEFICIENT CLAIM NEVER CURED | DL6Z4CMWRE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3D8U45VNB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL72BDAP6U | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3D9Q5UT82 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL73CPNGHM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3DASLME5G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL73YFUS4A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3DB2MGWNF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL74D9V6FR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3DBRX8452 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL74K8QUGF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3DC2U98PF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL7586Z9ST | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3DE2VNTSR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL75JADV9R | DEFICIENT CLAIM NEVER CURED |
| D3DEZLXFR8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL75KYTJXM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3DF5YPNSK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL762UYZVH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3DFASGEHY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL76NPSAR9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3DFCG72VJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL7846ZW3S | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3DG47SQV2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL784JHXVA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3DGHR6X7N | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL7938UBER | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3DHMFNGJU | DEFICIENT CLAIM NEVER CURED | DL798A4TCS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3DJAYGPQL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL79BDXZ5P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3DJFR9UQL | DEFICIENT CLAIM NEVER CURED | DL79D6KTSV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D3DJTPN9AR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL7A2ZY9CS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3DLHJCQMY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL7ARN32KJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3DLQUNSME | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL7AWVZ3YN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3DLVP9584 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL7BF5298K | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3DMWCPLV4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL7D8HPC2J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3DNB6T8HA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL7DC9R6GY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3DPFL9HSB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL7DCEJXTY | DEFICIENT CLAIM NEVER CURED |
| D3DPJNUGB7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL7DWRY2SE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3DPJWMBUG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL7E4NGDM3 | DEFICIENT CLAIM NEVER CURED |
| D3DPKLNSFJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL7EAXRQGW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3DPMAXK26 | DEFICIENT CLAIM NEVER CURED | DL7ET9W2RN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3DPXZGWRE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL7FVDJMCN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3DQ2BN57G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL7G645RC9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3DRNWFQ24 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL7GAFS95D | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3DSCLWPGK | DEFICIENT CLAIM NEVER CURED | DL7HPUZ8WR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3DSGCTV52 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL7HTUFSCZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3DSHCUGLX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL7J8DTGX2 | DEFICIENT CLAIM NEVER CURED |
| D3DSTNZXFM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL7JDQ3TSM | DEFICIENT CLAIM NEVER CURED |
| D3DTWR6UN4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL7JE9HMSB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3DU2PQEJ8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL7MWH23QT | DEFICIENT CLAIM NEVER CURED |
| D3DUCSN5HZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL7N683SRK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3DUSTHLP2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL7NHTF46R | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3DW9PUBNR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL7NYRTDS6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3DWJ5FHLX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL7PH8UWJR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3DWRANXEB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL7PRE8DH6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3DWVKL58B | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL7QBV4FMW | DEFICIENT CLAIM NEVER CURED |
| D3DXUQN6AV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL7QRPCEJ2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D3DYFAVKB8 | DEFICIENT CLAIM NEVER CURED | DL7QXA6V3R | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3DYGBQXJK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL7RCQF653 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3DYLRUNSB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL7RTU5GWA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3DZ9NXK6A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL7SCJ4FNG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3E2C8P7K5 | DEFICIENT CLAIM NEVER CURED | DL7UMKD5FY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3E42DBKC7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL7VB2MS5N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3E46ZFXBS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL7VDM6XQN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3E4KTRFQJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL7VFTSE6Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3E5DMQJWZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL7VJFR8MZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3E5RFHL2M | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL7VZEGYMR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3E5UF7DLN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL7W6URZ8F | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3E6KVPM7Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL7WB6VUZM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3E6MP8CTV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL7WR6VT3X | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3E6PZTDHJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL7WTBKGV9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3E7ADFVQ4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL7XGNHDBF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3E7CUTZNX | DEFICIENT CLAIM NEVER CURED | DL7XNJMAFR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3E7LV6P8R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL7YRVSWBX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3E7WT9N8G | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL7Z2QBWGD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3E8DX9SWZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL8259YD46 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3E8P42KBM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL83XT49UW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3E9Q5SAVZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL84WGEC7V | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3EAW8N6FV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL85NQDJPK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3EB564LKU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL86CQE25K | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3EBNRQVC8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL86UTWK5D | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3EBRA9QZ6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL87GKWNXB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3ECJY4SZW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL87QESHR2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3ECN6DXKW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL8945ESCG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D3ECVHKJ8L | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL8962VX73 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3ECYLM8Q9 | DEFICIENT CLAIM NEVER CURED | DL897E6KCV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3EGDLW6ZF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL89BPCGDV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3EHTDJVC4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL89M5GDVN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3EHVQMRGP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL89X5MRPA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3EJ68ZK9H | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL8A7C5EGX | DEFICIENT CLAIM NEVER CURED |
| D3EJNXTK9F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL8B3DMKTE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3EKRB65PT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL8BKDMJNF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3EKX2PHYN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL8CJV2QWY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3ELVT25AR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL8DJNB9PY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3EMDS4QFW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL8EKZX9AT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3EMFRKA98 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL8FZP3ND4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3EMWBJVTK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL8G4NR9KY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3EMXFV25G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL8GA2VKPJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3ENBYW7J9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL8GF2N3PX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3EPJ6ZH7B | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL8H6ZJGU4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3EPK2X56G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL8HPJVR36 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3EPVDT65Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL8JGUXZHA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3EQL78UXZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL8JHP652Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3ERN4MGAT | DEFICIENT CLAIM NEVER CURED | DL8JT25AKG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3ERWZCAF7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL8K79J6B4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3ESGXLQ6T | DEFICIENT CLAIM NEVER CURED | DL8K9RYQCG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3ESV8TJ4B | DEFICIENT CLAIM NEVER CURED | DL8MHWVE5K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3ESXP6DM7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL8MKEZFUS | DEFICIENT CLAIM NEVER CURED |
| D3ET2WGJUV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL8NX7TCSE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3ETHJS427 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL8PF24SKN | DEFICIENT CLAIM NEVER CURED |
| D3ETNCXJBH | DEFICIENT CLAIM NEVER CURED | DL8Q734XUP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

102

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D3EUG6VNL9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL8QP5DKVT | DEFICIENT CLAIM NEVER CURED |
| D3EUJ8QFVB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL8QPSZ7V5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3EVCMDPL7 | DEFICIENT CLAIM NEVER CURED | DL8QWT9GMK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3EW2FYJKS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL8QXHVPJY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3EWX8ZUYH | DEFICIENT CLAIM NEVER CURED | DL8R9NWBYH | DEFICIENT CLAIM NEVER CURED |
| D3EX8NJVQ5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL8RDEZ49X | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3EXH7TUNV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL8RGKES5F | DEFICIENT CLAIM NEVER CURED |
| D3EYNRVDW8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL8RNBP9V6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3EYTAUQFH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL8RSH94CX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3EYTUNZJW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL8SJBD6HE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3EYW7FP4Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL8TGZY29J | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3EYZL7KDA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL8TX7Z6AH | DEFICIENT CLAIM NEVER CURED |
| D3EZQLT82B | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL8U24S5NM | DEFICIENT CLAIM NEVER CURED |
| D3EZRP4QNU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL8U25MPFR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3F2GCNKVL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL8U4GPX3H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3F2GV7MDA | DEFICIENT CLAIM NEVER CURED | DL8W2BE6TD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3F2P9Q76V | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL8WP3FC2D | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3F4HXTKP6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL8WPNSZJ6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3F4JLC9XA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL8YA47VNK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3F4LTEGRN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL8YNG2ZAJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3F4ZPSQ87 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL926CS73E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3F5GUS4BE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL92QF673Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3F5QYEVAL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL93MKFB45 | DEFICIENT CLAIM NEVER CURED |
| D3F642TNRU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL93TJB27S | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3F6X9EHBZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL94G6PMV7 | DEFICIENT CLAIM NEVER CURED |
| D3F6ZMWYBG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL953Q7TBS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3F7L9RNW2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL95CZF4YK | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D3F8QK4LV6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL968ADGQT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3F8QTMLGJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL976DWX3P | DEFICIENT CLAIM NEVER CURED |
| D3F9B8AR56 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL978RA5BK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3F9XMRECD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL982MPG5E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3F9XUD2GJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL98GPEYKM | DEFICIENT CLAIM NEVER CURED |
| D3F9ZKR2EN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL98TZH45U | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3FA6D2R8T | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL9BVGHURK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3FA7TQKHE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL9BWJ86FP | DEFICIENT CLAIM NEVER CURED |
| D3FAG8REN9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL9D2CZGM4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3FB2MH67Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL9DEHA58T | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3FB9UCDNS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL9DMJV5S4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3FBU842GN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL9DR7VF5C | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3FCRVDWQS | DEFICIENT CLAIM NEVER CURED | DL9DT4G2EH | DEFICIENT CLAIM NEVER CURED |
| D3FDC8LSBG | DEFICIENT CLAIM NEVER CURED | DL9EWJ6XZF | DEFICIENT CLAIM NEVER CURED |
| D3FDEANH9T | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL9FAV6UN7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3FDSX67MW | DEFICIENT CLAIM NEVER CURED | DL9GYH2MZ6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3FDZKAPQW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL9HJ7MDVC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3FDZNWTJA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL9HP42GKJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3FEL5ATM2 | DEFICIENT CLAIM NEVER CURED | DL9HW6VAZ3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3FEQMLUW6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL9JANTDWX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3FEV5MSR4 | DEFICIENT CLAIM NEVER CURED | DL9JN8PAWQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3FEVC62PM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL9JPWARH4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3FGXR5EYK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL9JUC8WDR | DEFICIENT CLAIM NEVER CURED |
| D3FHQTZ6YX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL9K4TFWU2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3FHV4RL9J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL9M25TUVX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3FJ47AUDS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL9MA6PQ8S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3FJXRGA9K | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL9N3RB8ZA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D3FK28YDC4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL9Q4C5BJG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3FKGZY9C8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL9QA2N4EK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3FKH2ECPG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL9QUNZJPE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3FL4W8ZPY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL9R56HKMP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3FLANQ67T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL9S2RQDZV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3FLB2PVJS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL9SDFCGYW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3FLC4PEVQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL9SH5YWP3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3FLXZGY7V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL9SM3G2AW | DEFICIENT CLAIM NEVER CURED |
| D3FMP7CK5U | DEFICIENT CLAIM NEVER CURED | DL9SU2RBCZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3FMW8JRAC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL9TVK3FYG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3FMZ5YWLP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL9TXYGQUE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3FN8MX542 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL9UFZ2QPH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3FNJU5EL9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL9VEFZYX7 | DEFICIENT CLAIM NEVER CURED |
| D3FPQ9L6KB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL9WCXU2FZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3FPUC6JN5 | DEFICIENT CLAIM NEVER CURED | DL9WQ5PKAB | DEFICIENT CLAIM NEVER CURED |
| D3FPUT8R5G | DEFICIENT CLAIM NEVER CURED | DL9WV75EFP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3FQ6HPLMN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL9X7WCUVY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3FQJ4ARCZ | DEFICIENT CLAIM NEVER CURED | DL9XBU8PTA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3FSCGT726 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL9XZFJYEK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3FT7EGHZW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL9YDRUZG7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3FTP2CG6J | DEFICIENT CLAIM NEVER CURED | DLA2W9QP7B | DEFICIENT CLAIM NEVER CURED |
| D3FVNMPZL7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLA3F2BUMN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3FVUBTLP9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLA3XRWMKF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3FVUWR82B | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLA4FGH3BJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3FVYSLXND | DEFICIENT CLAIM NEVER CURED | DLA4Q5ZWPC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3FWPZD85N | DEFICIENT CLAIM NEVER CURED | DLA4UNMXRJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3FWYQCEB8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLA7JTBX32 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

105

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D3FX67BV5Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLA86DJK7X | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3FX8HGW7U | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLA8DP4Z63 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3FYGXC64N | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLA8HVUNC7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3FZ5A6STP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLA97NQPBD | DEFICIENT CLAIM NEVER CURED |
| D3FZDSPC4E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLA97SPHBZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3FZHUVJCK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLA9SWVPE8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3FZPGT8UL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLA9XYU7V2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3FZR7PHW9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLABQ5DZSM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3G26NBEZK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLAC748PZ2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3G2AYZB69 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLACF9STUE | DEFICIENT CLAIM NEVER CURED |
| D3G2QRMSPY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLACKWJSEM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3G47NFYHR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLADKC4UHR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3G4HBMA9K | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLAED67U54 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3G4MZYHJ2 | DEFICIENT CLAIM NEVER CURED | DLAEJNQ54H | DEFICIENT CLAIM NEVER CURED |
| D3G4NSU2BZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLAF7VGRDB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3G4QSATYV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLAFX3ZYRP | DEFICIENT CLAIM NEVER CURED |
| D3G4TCWLNF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLAGD95K64 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3G6SPXBWA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLAGYJD4VW | DEFICIENT CLAIM NEVER CURED |
| D3G6VWJLAB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLAHSGE7ZK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3G79BMYZ2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLAHZ6539R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3G7V2FWTQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLAJCPT538 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3G7XCDHNQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLAJT7EFHC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3GA5C4RU6 | DEFICIENT CLAIM NEVER CURED | DLAK4CMN37 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3GAM9FLSP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLAK9N6ZHV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3GBQ8PCET | DEFICIENT CLAIM NEVER CURED | DLAKYJBERD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3GBYE2UT7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLANCKDWS4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3GCQKTL4H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLANCTJZPV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D3GD8ERQZ4 | DEFICIENT CLAIM NEVER CURED | DLANXRW4E8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3GFBT9SUV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLAP5QH9BU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3GFLZCBHQ | DEFICIENT CLAIM NEVER CURED | DLAQEMJS67 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3GH84PZQ9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLAUS75DKN | DEFICIENT CLAIM NEVER CURED |
| D3GHASPW47 | DEFICIENT CLAIM NEVER CURED | DLAV2JN6XZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3GJWLZR2Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLAVFJ5XP2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3GKUHANLV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLAVTBPXMU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3GL8H6DCV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLAWKBD2EP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3GLDYN7CW | DEFICIENT CLAIM NEVER CURED | DLAWP54EH7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3GLR56YKV | DEFICIENT CLAIM NEVER CURED | DLAYT5GJQR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3GMF9TK4U | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLAZQW6JY3 | DEFICIENT CLAIM NEVER CURED |
| D3GMQX8ED7 | DEFICIENT CLAIM NEVER CURED | DLAZSQG24N | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3GMZD7VNB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLAZU9SYXP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3GN5L74TD | DEFICIENT CLAIM NEVER CURED | DLAZX83PSK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3GPN7AE4T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLB23JS5YN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3GPQD5WNM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLB3SV6CJM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3GPV2XKA4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLB4DEAHRM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3GRDBU4Q2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLB4NSEPRF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3GRK5Z84N | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLB5H9DGFU | DEFICIENT CLAIM NEVER CURED |
| D3GSFCXU7Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLB5QYJD4W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3GSHCTK5N | DEFICIENT CLAIM NEVER CURED | DLB7426HFR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3GSQRNJYH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLB7N28DPJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3GT5EL4RC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLB7P36HYJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3GT6WJS9V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLB89RVUEM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3GTSVBQXY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLB8NSZ5UH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3GTSWQHDB | DEFICIENT CLAIM NEVER CURED | DLB8WUJDHE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3GTZHBA8D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLB9WDX7AR | DEFICIENT CLAIM NEVER CURED |

107

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D3GUKYQB87 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLBA29VHUY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3GVMPEDXR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLBAX86P7J | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3GVRSEZW8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLBC3XK6JP | DEFICIENT CLAIM NEVER CURED |
| D3GW465PLN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLBCD2RJZT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3GWUYR4VK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLBCGQ6XAH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3GWVF5N4H | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLBCJXZ98F | DEFICIENT CLAIM NEVER CURED |
| D3GWXLCD96 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLBCPMY7AT | DEFICIENT CLAIM NEVER CURED |
| D3GXU5DAZ8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLBCPSXQ23 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3GY82D4ML | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLBCT6WZPE | DEFICIENT CLAIM NEVER CURED |
| D3GYVRF5D9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLBD2HP9CQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3H2VZQNCY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLBDPKRQ3E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3H2XSDEP7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLBDYHVS84 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3H2YL4PBF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLBETMWRX8 | DEFICIENT CLAIM NEVER CURED |
| D3H4CKD2YA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLBF7D54GA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3H4RDEX9T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLBG6NJQMC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3H52PETKW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLBG9MQKA7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3H5WZL2V8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLBGKN2X3W | DEFICIENT CLAIM NEVER CURED |
| D3H67LPQJS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLBH8F52QZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3H67XBTQ8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLBHAUZFSQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3H6S2YLDJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLBHNQ5J9U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3H78R2FST | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLBHV3Z7RC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3H7LC5JRQ | DEFICIENT CLAIM NEVER CURED | DLBJHN592R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3H7WJ9NEM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLBKYTMUZ4 | DEFICIENT CLAIM NEVER CURED |
| D3H7Z6V2MT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLBM97CH6Z | DEFICIENT CLAIM NEVER CURED |
| D3H8CBZPD5 | DEFICIENT CLAIM NEVER CURED | DLBM9J5EPN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3H8DPSX9F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLBMJT7E29 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3H8Y26KVA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLBMK4STA7 | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D3HABZRM9W | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLBNP8SR3A | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3HAFU584L | DEFICIENT CLAIM NEVER CURED | DLBNQCJ9GP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3HBG2PDCV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLBNV35AZK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3HBLUM9EJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLBPR5A98J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3HBTK8EUS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLBPR92SNZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3HCN9X8MU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLBPT9K8UX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3HCS4YX9L | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLBPV7KFUY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3HCZVBEJT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLBQFMZV56 | DEFICIENT CLAIM NEVER CURED |
| D3HDJU9KCN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLBQK9RCH3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3HJDBMTSC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLBRUDQHG5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3HKTUJ7DG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLBS56K4ZH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3HLVQ629M | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLBTMSRJ4U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3HLXEWY6Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLBTU4RC7D | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3HMALTK2B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLBTUKE3G7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3HMLTF2EX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLBTVEXFYD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3HMT24GR8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLBU7HZN4F | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3HNMXVUPE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLBV2DCGNW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3HPND8GX6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLBW5E8PTD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3HPR4YMBF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLBW8HGRXC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3HQBYDZMA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLBWN9QKEZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3HQPBCXAS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLBWP23UAC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3HQUKM7ZB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLBXPE7F2K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3HRVWJKQS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLBZHT4CR6 | DEFICIENT CLAIM NEVER CURED |
| D3HUQLVKNG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLBZWNDEJ2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3HVEJP59D | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLC2M5NVDS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3HW52FP6N | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLC38NSK6Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3HWDYGCTV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLC4NUBA8Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D3HX2PUW98 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLC5VM2QNH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3HXFCN7LW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLC5X82R7N | DEFICIENT CLAIM NEVER CURED |
| D3HXFLBMDY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLC6VDMG83 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3HXPSQM2Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLC74BUH83 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3HXQSK5G2 | DEFICIENT CLAIM NEVER CURED | DLC79B3SZJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3HYRJKUCW | CLAIM WITHDRAWN | DLC89UAWBX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3HZ4LXK98 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLC8H5M7ND | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3HZQEN4WM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLC8K3JW4V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3J267HS5Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLC8ZA4EHJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3J2R6SZYF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLC93AVF8R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3J4KVE69A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLC9KE2WJ8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3J5CH7UF9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLCATXWD5K | DEFICIENT CLAIM NEVER CURED |
| D3J5PGDMSK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLCBE6UP3T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3J6HWDZG2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLCD9W8YQN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3J6WLXY9V | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLCDBYNQMA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3J78YQ5RM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLCDMHUF8Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3J7H892UN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLCEGPANTS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3J7WTE5H4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLCES2TY65 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3J82EQ4XK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLCEY69T4K | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3J9W5CNM2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLCF4PUBJ7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3JANFPS5R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLCFD8BEZ6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3JANREZQH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLCG3K927Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3JBCQSAZN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLCG72RDJK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3JBE7HY5C | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLCGYD69SU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3JBEZH54F | DEFICIENT CLAIM NEVER CURED | DLCGYPD68E | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3JCQZ74NF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLCH5MQDFN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3JCY6PGVE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLCHN96UY5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D3JD8XHN6P | DEFICIENT CLAIM NEVER CURED | DLCHZS57RA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3JDYX9FT6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLCJY2US93 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3JFZK25A4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLCJZQ59E4 | DEFICIENT CLAIM NEVER CURED |
| D3JGFAVQ5X | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLCK2DM76U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3JGQBL9DH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLCK8ADPYB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3JGUT8DWA | DEFICIENT CLAIM NEVER CURED | DLCMKU6P5X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3JHRX89NF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLCMVKD4J3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3JK78MX2E | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLCN6WRFQE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3JK8V9TB6 | DEFICIENT CLAIM NEVER CURED | DLCNMKVE32 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3JMT7NKWQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLCNPQ7ZVK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3JN9X7HML | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLCP46TYZA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3JNBFM285 | DEFICIENT CLAIM NEVER CURED | DLCQBN3P8U | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3JP8HGWQZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLCQH354AZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3JP9VNMER | DEFICIENT CLAIM NEVER CURED | DLCQK9MYA7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3JPGF74XE | DEFICIENT CLAIM NEVER CURED | DLCQMY2XFD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3JQDB8R4C | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLCQW738ED | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3JRBFTEP2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLCRFMSZGP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3JRNYSXMU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLCT6H7SWK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3JRTMN8KH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLCT8PYAD5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3JRVFBNYM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLCTR8WPDY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3JS7685AV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLCUDPHE8V | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3JS9GH62P | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLCWA6G49F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3JSK8WXGY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLCWS7R6XN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3JSTDRV4Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLCX5HBD6S | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3JSZ965BU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLCXNG4VW2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3JT7FYEVX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLCXZSVQJK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3JT97XZ28 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLCY59F8QV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

111

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D3JTRMGQWF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLCY793GJE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3JTUP4FCK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLCY943R7H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3JTZ6YHX9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLCYEXJMSV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3JU24N6AE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLCZ3DT7HU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3JV2Q7HD4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLCZBX3UW2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3JVA8D42S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLCZJNBXMV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3JVH5PWSF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLD27N9UJ8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3JVKDW56G | DEFICIENT CLAIM NEVER CURED | DLD28W4UYM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3JWBUSCTQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLD2YJXWCT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3JWPKE2HC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLD2YQ8TH7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3JX5HGRF7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLD3BWVH6U | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3JZG4687Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLD3ECZXHV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3K26DE5YL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLD3QR8N7Z | DEFICIENT CLAIM NEVER CURED |
| D3K2BZUHLT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLD3SHM7T2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3K2JU5P6Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLD3YSJVCB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3K2QY48RU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLD4S95B2H | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3K5RVX4HQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLD4SNR9Q6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3K7M2TYQB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLD56XJHF8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3K7XABZPN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLD5CSB89H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3K8AXT9Q2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLD5J836YN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3K8GN2JR7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLD5VW9QR3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3K8PJFRS4 | DEFICIENT CLAIM NEVER CURED | DLD5XWSFKR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3K8ZTLXDS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLD69NAHM4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3K9LEM8C5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLD6YCUXBE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3K9NM2QBX | DEFICIENT CLAIM NEVER CURED | DLD7HCXKUW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3K9PCUGWR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLD7Q4YFMJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3K9Z65XA2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLD827MSHY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D3KANUCJV8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLD8E6HKUG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3KATYVH9J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLD8P9ZHMG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3KAVJD9EP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLD9ZSMNGQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3KAZ5VGTQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLDAGW3FUY | DEFICIENT CLAIM NEVER CURED |
| D3KBGCXAJS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLDAJE849T | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3KBHDGFMU | DEFICIENT CLAIM NEVER CURED | DLDAMR4HC6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3KC5SZGAY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLDBKU2MNY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3KCNMPY95 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLDBP3HFNG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3KD74X2QJ | DEFICIENT CLAIM NEVER CURED | DLDBRKT47F | DEFICIENT CLAIM NEVER CURED |
| D3KDACYFTJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLDE2ARCYB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3KEHGL5YU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLDEABGVY9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3KEXQ68ND | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLDEWH6QCU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3KF6BQ2GJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLDFCWKZ7T | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3KFMCB6SR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLDFWS6UG5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3KFPRYWJZ | DEFICIENT CLAIM NEVER CURED | DLDG2Q8RF4 | DEFICIENT CLAIM NEVER CURED |
| D3KFVUEN26 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLDG9ZWEYM | DEFICIENT CLAIM NEVER CURED |
| D3KGSBNVF4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLDHCQK9MV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3KGVJP8WU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLDHYTJ2SC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3KH7UDG5Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLDJ93XM8Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3KHBU4VSD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLDJH9T6A5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3KJ2PHF4U | DEFICIENT CLAIM NEVER CURED | DLDM48X6UC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3KJ7SGFAT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLDNG9638H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3KMEGBJPN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLDNGCVMSR | DEFICIENT CLAIM NEVER CURED |
| D3KMT6GYAX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLDPA2U9J4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3KMZ4HQW7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLDPKX59H6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3KNADZGT5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLDPQBMZ9R | DEFICIENT CLAIM NEVER CURED |
| D3KNL2AGBW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLDQJ5W8VP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

113

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D3KQ5ZV8RG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLDQM3HTCN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3KQFXU7JS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLDQMB9J2N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3KQJWU5VR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLDQWEPV6S | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3KQRYFEMW | DEFICIENT CLAIM NEVER CURED | DLDRFHB8JY | DEFICIENT CLAIM NEVER CURED |
| D3KQWZXDGS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLDRG4NYWA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3KR2APWSY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLDU5J2SM9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3KR5CALWG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLDV5462ZU | DEFICIENT CLAIM NEVER CURED |
| D3KR64H7ES | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLDW8CEP4V | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3KRFMA9QV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLDWJS5MFV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3KSGVAT4J | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLDWQ28ZRB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3KTQXH6ME | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLDXM3BYEU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3KU52ZLMJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLDXM8Q2A7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3KUFZNHD8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLDXZ9Y4FV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3KUYNGS5T | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLDYM3ARBT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3KVB9H4Q7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLDYQBCMVX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3KWE8ND7C | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLDZQ8WUE7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3KWGXQTC2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLE23U4Q9F | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3KWSE8F2J | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLE26DSZB7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3KYM2G7US | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLE28QNK69 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3KYNFBZ4A | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLE3KG9S2J | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3KYZUAT8W | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLE3QP4D9N | DEFICIENT CLAIM NEVER CURED |
| D3KZ26EFHW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLE3SHVRBF | DEFICIENT CLAIM NEVER CURED |
| D3KZ2CJ7PL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLE3VCK8MU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3KZAMW4PH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLE3WFDCB8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3KZJT6M4U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLE48F9DBH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3KZN6VXU2 | DEFICIENT CLAIM NEVER CURED | DLE4F9ZKS6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3L2465CZV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLE4GVSDAC | DEFICIENT CLAIM NEVER CURED |

114

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D3L4GE5V87 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLE4S9H2UV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3L4T2FZXM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLE54JXTDU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3L5D6JFM2 | DEFICIENT CLAIM NEVER CURED | DLE56AQ23P | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3L5E2YBCV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLE57RU6KS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3L5Z2WPJY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLE59XCMST | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3L6K7DBV9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLE795ABCY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3L72ZYBHS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLE7APGCBW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3L85UBEQN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLE7BSAMDK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3L8SRK29P | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLE7BTHW8Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3L8TGKJ5Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLE7P4CHZK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3L9GBU8C6 | DEFICIENT CLAIM NEVER CURED | DLE7P5VSUW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3L9GJBMPS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLE7P9K5D4 | DEFICIENT CLAIM NEVER CURED |
| D3L9ZJ2WCF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLE8NSK64Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3LAC29KJ4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLE8U5TN2H | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3LAJR6Z5U | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLE9X4BV7G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3LANS5PWB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLEB96VMYN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3LBYQZCG5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLEBPMYGQR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3LCY69XA2 | DEFICIENT CLAIM NEVER CURED | DLEC2NF96M | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3LDAPRWBH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLEC8FXPBM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3LDCA2Q4U | DEFICIENT CLAIM NEVER CURED | DLECR89DSV | DEFICIENT CLAIM NEVER CURED |
| D3LDUGSZFR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLECUSF3PA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3LECQDAGY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLECVFSG7N | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3LEQY85ZA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLEFBQ6NS8 | DEFICIENT CLAIM NEVER CURED |
| D3LGHS4WTV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLEFPYVUDA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3LGMWNDSJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLEFY48DP2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3LGW4CUS2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLEGA5JVN3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3LH74WSTX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLEGZ8S9KA | DEFICIENT CLAIM NEVER CURED |

115

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D3LHDA6PRZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLEH6MU3AN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3LJAQTMKG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLEHC897TY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3LJBACGWV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLEJ349Y2G | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3LJBEZ2PF | DEFICIENT CLAIM NEVER CURED | DLEJ5XPN4S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3LJCDAPVZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLEJFAGNP6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3LJEHPVRZ | DEFICIENT CLAIM NEVER CURED | DLEJP4UBCT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3LK2TDC54 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLEJSZ82GA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3LK62GM7T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLEMUW5FD7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3LKH8G6CW | DEFICIENT CLAIM NEVER CURED | DLEMWK6UFH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3LKJVZ48P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLEP4SCBM9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3LKUFWD47 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLEPM7SB5U | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3LM6D8QRE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLEQFCNZA4 | DEFICIENT CLAIM NEVER CURED |
| D3LMS8TV6Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLEQJX8RDC | DEFICIENT CLAIM NEVER CURED |
| D3LMYNVR9J | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLEQZG2UWD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3LN6BJ8C7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLER2SVU36 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3LN8VU972 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLER4M5TP9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3LNH8AZKJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLER5PK97W | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3LNRMZ2XT | DEFICIENT CLAIM NEVER CURED | DLER7JYVXC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3LNWD9JV2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLERFWAB9K | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3LPTECZF4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLES4KMZYW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3LQ2RN87E | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLESDGPX32 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3LRGYVMF9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLESTQWBUH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3LRSMJ75U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLET7MH8QV | DEFICIENT CLAIM NEVER CURED |
| D3LS9TPQWM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLETPXB892 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3LSBV6G2X | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLEUDMC96H | DEFICIENT CLAIM NEVER CURED |
| D3LSJC87E9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLEUGBK5NP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3LTRPV2AW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLEUPVHX8N | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D3LTS5KBPR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLEVKCR45Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3LU7ZVQRG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLEW3DHP6M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3LUHM4VRE | DEFICIENT CLAIM NEVER CURED | DLEW985QFU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3LUVAK468 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLEW98Z36C | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3LUVPK4QJ | DEFICIENT CLAIM NEVER CURED | DLEWBHTAQY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3LVDTKUX9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLEWV9C84J | DEFICIENT CLAIM NEVER CURED |
| D3LVDZS7MC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLEYM6RD3Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3LVUAQ8GX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLEYM9Q65S | DEFICIENT CLAIM NEVER CURED |
| D3LWBM6HJG | DEFICIENT CLAIM NEVER CURED | DLF3MZH7NE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3LWY9Q5KB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLF4RDXV78 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3LWYSGFUH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLF5E94RZU | DEFICIENT CLAIM NEVER CURED |
| D3LXN2ZC68 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLF6Z5WNHQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3LY85724S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLF7EDST8N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3LZGSVEWH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLF7RS3BJD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3M27SDQBH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLF86DH3UY | DEFICIENT CLAIM NEVER CURED |
| D3M4HL6QB2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLF8ZUDBX2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3M4PNG9S8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLF9VCXJ7T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3M4TZ65BS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLFACX7P3E | DEFICIENT CLAIM NEVER CURED |
| D3M5R6XLY2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLFAJZV3CB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3M678E95A | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLFD2UMPRE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3M6EHBPN9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLFDG7XECW | DEFICIENT CLAIM NEVER CURED |
| D3M6PTAZY9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLFDNU986M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3M6TQSJPN | DEFICIENT CLAIM NEVER CURED | DLFDRP24UK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3M6Y8X2WQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLFDZJX2Y7 | DEFICIENT CLAIM NEVER CURED |
| D3M6YNASBC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLFEDBA3HQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3M7NQE8VP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLFEKSCBQ9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3M8572VSW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLFEMNKQYB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D3M85N4K7Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLFGPB5U8H | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3MB8VL5JQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLFH5XDTBP | DEFICIENT CLAIM NEVER CURED |
| D3MBGEFZSN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLFHE23VPT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3MBYEJPDR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLFHXZTRYG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3MC8VY7GU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLFKM9ZT4P | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3MCAEUS9Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLFKSAUVBR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3MCE54LXN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLFM6RSGU3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3MCFWD42X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLFN7Q2UE6 | DEFICIENT CLAIM NEVER CURED |
| D3MCTNER8Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLFQ2JG73D | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3MCYZRGT8 | DEFICIENT CLAIM NEVER CURED | DLFR2KWVTB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3MEB27KGD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLFRPBUK89 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3MEQTRWKL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLFRQ2KN4W | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3METXP8FB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLFS8XVCWG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3MEZD2THG | DEFICIENT CLAIM NEVER CURED | DLFSXJ8WNG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3MGSNTVKA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLFV54XYD9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3MH62YK75 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLFV8MBHPS | DEFICIENT CLAIM NEVER CURED |
| D3MH65RKUE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLFV9QA8JW | DEFICIENT CLAIM NEVER CURED |
| D3MHEXKYQL | DEFICIENT CLAIM NEVER CURED | DLFVEDMS7B | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3MHPNQERL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLFW2K43X5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3MJPHR9KG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLFW2MH4X3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3MKBUSFDR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLFWYHVU26 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3ML45AWKY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLFXU6WJT9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3MLJ42U9F | DEFICIENT CLAIM NEVER CURED | DLFY7BCJZH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3MLPRN45G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLFYQMKJCP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3MNFYGKH7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLFYU8EWNC | DEFICIENT CLAIM NEVER CURED |
| D3MNQG8LKF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLFZ7B4YCS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3MQCJUXLN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLFZHKCV6X | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D3MQK7CZPF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLFZPCUQG8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3MRJY6PEN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLG25VXN94 | DEFICIENT CLAIM NEVER CURED |
| D3MRQSK8TW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLG38ZEM5X | DEFICIENT CLAIM NEVER CURED |
| D3MRVK4PBG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLG3FBKXQR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3MS9LGPJX | DEFICIENT CLAIM NEVER CURED | DLG3HJXQD7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3MSFXEG5U | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLG3SB8Y2V | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3MSYEPX8F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLG3SEPKZX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3MUPS42VN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLG4UQV9T3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3MVCZWSH8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLG53WJY4Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3MVWUP495 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLG5ME7XVH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3MVYTX2F7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLG654XN2S | DEFICIENT CLAIM NEVER CURED |
| D3MWJ7K5UA | DEFICIENT CLAIM NEVER CURED | DLG68CENHT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3MWRLK5S7 | DEFICIENT CLAIM NEVER CURED | DLG6Q35U8E | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3MXQAZP5N | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLG79FX5BE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3MYNELGH8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLG8A7R9NU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3MZEHBQDX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLG8UXHQVT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3N25LYFVU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLG9MPHRBJ | DEFICIENT CLAIM NEVER CURED |
| D3N26R49VJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLGA26JXFB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3N2ECZM58 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLGB2SM3H7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3N2PDCF59 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLGBQ2E5TF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3N46BMUZA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLGC6M48ZE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3N4JKD5EG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLGCH48BAQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3N4K7MXYE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLGCJ4T768 | DEFICIENT CLAIM NEVER CURED |
| D3N4UQRBZP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLGCYE3RN9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3N52M7VWQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLGDPAFK3T | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3N5JBQKDR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLGDSRZ9Y7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3N5L8K2XG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLGDXVNTCZ | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D3N68DQJWU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLGE9Y7B6D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3N6LFC2EP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLGF7HJMNU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3N7AR9FP6 | DEFICIENT CLAIM NEVER CURED | DLGFCSN2K8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3N7BG8CLK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLGFW27DN3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3N7CU6D8Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLGFXHWASC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3N8BMH92V | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLGHDYNRT6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3N8F6DA5S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLGHZTW23U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3N8LZRJDP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLGJ9NCQP6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3N9B7EUTX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLGJH3U9MK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3N9WTLBS6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLGJUEZT4K | DEFICIENT CLAIM NEVER CURED |
| D3NADCXMRE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLGK9NDC7Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3NAHRMV6L | DEFICIENT CLAIM NEVER CURED | DLGKFAR6VN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3NB8CWKV2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLGKMNWF2R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3NCXLD8FR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLGKPR7WMQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3NDEM74FC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLGM3D9FKV | DEFICIENT CLAIM NEVER CURED |
| D3NDU8CXEH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLGMHSTPZY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3NDV24PMQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLGNY25W3C | DEFICIENT CLAIM NEVER CURED |
| D3NE46XMCV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLGPS5VWCU | DEFICIENT CLAIM NEVER CURED |
| D3NE8ZJA7G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLGQAUWVHR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3NEA65CLG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLGR93SVBF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3NEFSGD4H | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLGRCWPHYE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3NEZ5QDVW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLGSWEH78J | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3NG5CUH9P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLGT2PVEWC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3NG7PSFQ2 | DEFICIENT CLAIM NEVER CURED | DLGT2SQ5AX | DEFICIENT CLAIM NEVER CURED |
| D3NGBU7XWV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLGU2Z7VBS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3NGCJS2B8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLGU7V9WXJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3NGVT2UE8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLGU97EZDK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D3NH5SRMQD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLGUAC5PFK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3NH6CME5U | DEFICIENT CLAIM NEVER CURED | DLGUPR4Q79 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3NH6DLPEM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLGUXCTRPK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3NHETM9RA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLGWPVYK9S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3NHK6Y79D | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLGWRDUAB8 | DEFICIENT CLAIM NEVER CURED |
| D3NHQRY9PL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLGX3FE7ZS | DEFICIENT CLAIM NEVER CURED |
| D3NJSBM7XU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLGYE5MQ94 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3NK5V49YZ | DEFICIENT CLAIM NEVER CURED | DLGYFH628K | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3NKAR6TVS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLGZX3FRQ7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3NKSLXFJT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLH2A9ZGQ3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3NLBETAXJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLH2W54V9Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3NLCZGQAV | DEFICIENT CLAIM NEVER CURED | DLH2XJ6WE7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3NLFVCPAW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLH39S4MCZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3NLKAS285 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLH3T79KPJ | DEFICIENT CLAIM NEVER CURED |
| D3NMCAG7L6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLH3VNZM7D | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3NMCHDEZ8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLH46DN9TU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3NMT7KZR9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLH4S9WPT8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3NPK25GSB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLH5PRZTM3 | DEFICIENT CLAIM NEVER CURED |
| D3NPRD69WS | DEFICIENT CLAIM NEVER CURED | DLH695NGVY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3NQ5YECB9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLH7EGDXKR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3NQP5L8GB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLH8ESVTQF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3NR7E9645 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLH9JWUR3P | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3NRFMV7HE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLH9MVEZ3F | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3NRWHA5BK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLH9NFMCG8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3NS6W4VAE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLHAMXQ9FS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3NSHVXDRQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLHAQ5XUDW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3NSYJRQFU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLHB9YV8AN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D3NTYFDWVU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLHC39PJ2N | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3NU2746SB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLHC5PZR6D | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3NVAKF7L4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLHCFXM3EU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3NWARGC59 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLHCRFBPN2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3NWC9M47Z | DEFICIENT CLAIM NEVER CURED | DLHD5BKM6A | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3NWKU7EHZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLHDGPSQEA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3NZ2975DE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLHDUZE45M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3NZ2H7XLA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLHDXYP38E | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3NZ84RYV5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLHE2X6SYR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3NZGMB25J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLHE6CDB72 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3NZGWDEUC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLHE98AQFS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3P2CGXVD9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLHF4RCYUA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3P2L6DFVA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLHFWJ75P3 | DEFICIENT CLAIM NEVER CURED |
| D3P2XRD8WH | CLAIM WITHDRAWN | DLHFYAV2D6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3P4V6B2SC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLHGCU75VK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3P5G6ZKAX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLHGJXPEBF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3P7CSLRF4 | DEFICIENT CLAIM NEVER CURED | DLHGTYZD42 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3P7E9D2MF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLHJMXYD79 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3P7F64C9A | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLHJQY9XD7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3P7UJGTKQ | DEFICIENT CLAIM NEVER CURED | DLHM4PN5E3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3P7XACTR9 | DEFICIENT CLAIM NEVER CURED | DLHN537R8Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3P825DBEM | DEFICIENT CLAIM NEVER CURED | DLHN5KM3YJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3P82R9MWG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLHNKS7TDC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3P8VSA74T | DEFICIENT CLAIM NEVER CURED | DLHP36JFVE | DEFICIENT CLAIM NEVER CURED |
| D3P9GNTKJ2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLHP6R754W | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3PA9TYXCQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLHQA45DZS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3PAF8V9U4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLHQTDKFCS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

122

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D3PAWYKER4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLHR587EN2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3PBJHG62Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLHR653P2F | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3PBN29RGW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLHRAMV924 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3PBR4NCXQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLHRF635TM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3PCB96MHY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLHRS9EVN2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3PCEHNS2W | DEFICIENT CLAIM NEVER CURED | DLHTDSGR35 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3PCR72Q64 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLHTSAXM4D | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3PD65RCVJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLHTYP48FN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3PD6MY279 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLHVDYKBJR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3PDAG69VQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLHVXE9GTB | DEFICIENT CLAIM NEVER CURED |
| D3PDAHWCL4 | DEFICIENT CLAIM NEVER CURED | DLHWFT2E7X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3PDFGUT4Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLHXDT2BCP | DEFICIENT CLAIM NEVER CURED |
| D3PEFKLXMJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLHY5AB7Q6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3PESQCGVH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLHYVJCS23 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3PFAHT7ZS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLHYZCP4BF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3PFCSK4D2 | DEFICIENT CLAIM NEVER CURED | DLJ2A8YEDN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3PFR6KGUY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLJ2KWBE4C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3PG2NK76C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLJ36WP8FY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3PG8TAYBV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLJ37Y4QN9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3PH87UTZK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLJ394F6PE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3PHDLUJNA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLJ3TYPW9V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3PHFYTLRB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLJ3ZPSA56 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3PHGMQ7NR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLJ4A7FNZQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3PJ8B9V2N | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLJ4HBC72W | DEFICIENT CLAIM NEVER CURED |
| D3PJE29T56 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLJ4ZKHQ3Y | DEFICIENT CLAIM NEVER CURED |
| D3PJRQYZUH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLJ5TKEX72 | DEFICIENT CLAIM NEVER CURED |
| D3PLKNFE98 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLJ6F2WK5U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

123

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D3PLNCX2TU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLJ6KCUX7Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3PLV9ZSRJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLJ6NZV8BH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3PLXTCDZW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLJ6UGKQTY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3PN84FHSY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLJ6XQH5NF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3PN9CF8MB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLJ74VBP8Z | DEFICIENT CLAIM NEVER CURED |
| D3PNZ2RWFB | DEFICIENT CLAIM NEVER CURED | DLJ7VXHNKM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3PQRM5ZFS | DEFICIENT CLAIM NEVER CURED | DLJ8WS53FE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3PRATGHJ4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLJ94BAEDX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3PS2EYL9U | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLJ9Y7FDKE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3PSBYTL9E | DEFICIENT CLAIM NEVER CURED | DLJAF965NQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3PSTK8MXR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLJANR67S5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3PT7C45BD | DEFICIENT CLAIM NEVER CURED | DLJAPEWRSF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3PTD6KYHC | DEFICIENT CLAIM NEVER CURED | DLJAWDNQFY | DEFICIENT CLAIM NEVER CURED |
| D3PUK425DR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLJB26YHKR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3PUVA89G4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLJBDQGC5F | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3PVSTQMZH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLJBX4VAYC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3PWAEM42X | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLJCAPGRY5 | DEFICIENT CLAIM NEVER CURED |
| D3PWRBEKD6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLJCK4F975 | DEFICIENT CLAIM NEVER CURED |
| D3PWRX8D9G | DEFICIENT CLAIM NEVER CURED | DLJCKQG75M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3PXA825UV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLJCRX4V67 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3PXWTJMGY | DEFICIENT CLAIM NEVER CURED | DLJD4Z8Q2X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3PZ9ESTMK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLJDTB84GC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3Q257BDZ8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLJGN5VB69 | DEFICIENT CLAIM NEVER CURED |
| D3Q28NWHSC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLJGQUYPNZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3Q2EJGDPT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLJGXEWT5B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3Q2M76RHN | DEFICIENT CLAIM NEVER CURED | DLJH2ME49B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3Q4TGCK8V | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLJH5FQZVY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D3Q56UWNBV | DEFICIENT CLAIM NEVER CURED | DLJK56B4YP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3Q5GFCTKL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLJKHM7X6U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3Q5JVNKLC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLJKSV5E49 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3Q5LFUTZ8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLJKSYE7NX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3Q7GFJC85 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLJMDQZE3X | DEFICIENT CLAIM NEVER CURED |
| D3Q7RXPT5K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLJMHSCNZX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3Q8AFEUXC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLJMRKUVQP | DEFICIENT CLAIM NEVER CURED |
| D3Q8DLVH25 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLJNW762C3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3Q974RUHS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLJP2XQKV9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3Q9DWMA6P | DEFICIENT CLAIM NEVER CURED | DLJPBH5DRQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3QAV8RLCT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLJPNAXU75 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3QAYR8TPZ | DEFICIENT CLAIM NEVER CURED | DLJPRV5QDM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3QBX8L9EV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLJPTGQYM4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3QCAH2KNG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLJPX9GNRF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3QCLHUA64 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLJQ8T9B67 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3QCUPMX5J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLJRAN2ZF7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3QCUSJ9T4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLJRBT2GS8 | DEFICIENT CLAIM NEVER CURED |
| D3QCWBKUGT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLJRPXGF3E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3QDAYFKEB | DEFICIENT CLAIM NEVER CURED | DLJRTWX8N2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3QE294ARX | DEFICIENT CLAIM NEVER CURED | DLJSMHBE9Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3QF7AMXYH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLJSQXBR7A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3QG2T7KWS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLJSY53R78 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3QGKDN2RZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLJTD4BAX6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3QHJVSU9G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLJV6ZPK7E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3QHK5MJXS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLJW68ZP4F | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3QHRWFJV9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLJWNTV94Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3QHS6ATR2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLJWP6QU28 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D3QJ2MLGD5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLJX7Q4P6Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3QJHFP68X | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLJXAMK4CW | DEFICIENT CLAIM NEVER CURED |
| D3QJP2DBG5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLJZCTSHBM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3QML5TC7S | DEFICIENT CLAIM NEVER CURED | DLJZRS5YG4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3QMPG7YSR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLJZWHEMQN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3QPKDSV5H | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLK3V5CEJZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3QPLAYEW2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLK3Y82F59 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3QPTCGXJ8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLK4GSFYUV | DEFICIENT CLAIM NEVER CURED |
| D3QR4NU52F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLK5AUJBPY | DEFICIENT CLAIM NEVER CURED |
| D3QRPVETCN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLK5JYTQ7U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3QRVF96LA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLK67MQDAB | DEFICIENT CLAIM NEVER CURED |
| D3QRY24G6W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLK6JQ54TS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3QS42A6VN | DEFICIENT CLAIM NEVER CURED | DLK7CUFAQS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3QS8UJEWH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLK7HPA829 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3QSJZVFLH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLK8DNETV6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3QT594XBK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLK98NS5VZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3QU62XSVD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLK9YEP8VT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3QVD5J4YP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLKAG3B5S4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3QVX56HPF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLKAGJ3EFV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3QWPV7TH4 | DEFICIENT CLAIM NEVER CURED | DLKAPFB6MU | DEFICIENT CLAIM NEVER CURED |
| D3QWZEKPJV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLKAQ3BPG7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3QX56LNB8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLKBC5WVQD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3QXAL8MEN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLKC9VU5T7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3QXE6ZVF8 | DEFICIENT CLAIM NEVER CURED | DLKCSFH3DB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3QY2UVMBH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLKCSPQXD3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3QYPJNB84 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLKDQA4W3Z | DEFICIENT CLAIM NEVER CURED |
| D3QYW6C4SE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLKEGXNRF9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D3QZ8FKMDV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLKG45QSP8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3QZDJA8U2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLKG5ZA9W6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3QZLBXFHK | DEFICIENT CLAIM NEVER CURED | DLKHB4Q9ME | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3QZN8B9PG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLKHSBGR9V | DEFICIENT CLAIM NEVER CURED |
| D3QZT2F9SB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLKJRGCDBY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3R2B8XMK7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLKM2UERZ9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3R2C9VUBP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLKMFGN2ZA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3R2Q4B6V7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLKMNS8CRP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3R4GHWXCK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLKND5U84V | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3R4MXPHEA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLKNT8SW3A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3R4PWLX29 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLKR48AP3W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3R4S5NXUP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLKR96ABDJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3R4TDEZ8Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLKRD3TNQZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3R4TKEM79 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLKTH87CUJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3R4WXJGPM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLKU5R782F | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3R4XBMTKF | DEFICIENT CLAIM NEVER CURED | DLKUJ7BCWX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3R56Z4LVG | DEFICIENT CLAIM NEVER CURED | DLKUN27WPH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3R5PBX68Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLKVR5BHF3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3R5SWZL9P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLKW92AFDJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3R65NTWHD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLKWECFJHY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3R6SEJMZL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLKWZ84RVN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3R75DZU8M | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLKX6F4TH2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3R7CZPJKE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLKXRSGBW2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3RA4EXLSV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLKYU7Q4XA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3RABH6M4N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLKZCDGY8J | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3RB4KEAY8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLKZP86EHY | DEFICIENT CLAIM NEVER CURED |
| D3RBS895WX | DEFICIENT CLAIM NEVER CURED | DLM24RS9CQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D3RCEMNHDA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLM2FZCAPW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3RD4BUTY6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLM2YBK74P | DEFICIENT CLAIM NEVER CURED |
| D3RDJA9G2N | DEFICIENT CLAIM NEVER CURED | DLM38ZAVSJ | DEFICIENT CLAIM NEVER CURED |
| D3RE8WZXB4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLM3P5QT7K | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3REFVCBX9 | DEFICIENT CLAIM NEVER CURED | DLM4ENPK3B | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3RELDF8MB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLM62X5CKS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3REZWN7P4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLM68ZNXP7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3RFJ92NQK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLM7AQWZTF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3RFXUSN8M | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLM7GYBRQV | DEFICIENT CLAIM NEVER CURED |
| D3RGT47LCY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLM84D6UWB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3RH42EMC6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLM84X3QAU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3RH6TL29U | DEFICIENT CLAIM NEVER CURED | DLM89F6ZJ5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3RHF64ZGA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLM8JFQDTR | DEFICIENT CLAIM NEVER CURED |
| D3RHMQ7SXB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLM9CJZUPH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3RHT92Z7F | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLMA5UZ7W9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3RJ4EDCVS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLMBZ825JW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3RJ6ZQ7PL | DEFICIENT CLAIM NEVER CURED | DLMCKNY9JV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3RJCYAUG9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLMCTYGB5A | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3RJGYTFVK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLMD9YA2FG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3RKBAGWCD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLMDE74KRQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3RKQX6U8D | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLMDU38QR6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3RKW4YUGE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLMDXP945S | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3RKWCEYU4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLMER8CY37 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3RKY9TQ76 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLMFBZ6QDK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3RMCQ59TS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLMFVB3EAX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3RN89FECH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLMFZ8BJ6C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3RP4DQZNA | DEFICIENT CLAIM NEVER CURED | DLMGWF4BPC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

128

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D3RPU7VWQJ | DEFICIENT CLAIM NEVER CURED | DLMHEK8295 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3RPUX86JG | DEFICIENT CLAIM NEVER CURED | DLMHEX39D5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3RQ57JTKF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLMHNTWJES | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3RQCGYXAW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLMJN43XB7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3RS6P9EDB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLMJPNBDSA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3RSFNJ8B2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLMJU6FGHY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3RSYAGETH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLMK4NBXTQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3RU9ZHWVA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLMK4Y8JD9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3RV9BH6QE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLMKEGAHWS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3RVE5QWSM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLMNA28PE5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3RVYPWFG9 | DEFICIENT CLAIM NEVER CURED | DLMNP6GF7E | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3RWDZT7UL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLMPCXTB5D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3RWE7XBJC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLMPDB5G6E | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3RWJ8K5PS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLMPEXBTWN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3RWM52XBE | DEFICIENT CLAIM NEVER CURED | DLMPHECB3K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3RXP9HBS5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLMPJXU3QC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3RYNSGL48 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLMQW5B3CF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3RYV7SC8U | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLMR5NGBZH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3RYW5V9NZ | DEFICIENT CLAIM NEVER CURED | DLMRUVS37A | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3RYXT7CVH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLMSEAZ7JF | DEFICIENT CLAIM NEVER CURED |
| D3RYZXD584 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLMSFNYK2Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3RZQ4CTLK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLMSRGJ4W6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3S2DNH7TQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLMSZN5PVQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3S2LVYN8H | DEFICIENT CLAIM NEVER CURED | DLMT2UHKYN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3S2YZTAEB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLMT65UBFN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3S47W8Q5B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLMT8KE3X7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3S4CY6V58 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLMU8YK5GR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

129

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D3S4LQZ2UB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLMV79AJ63 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3S69ZXKP4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLMVPH2CBJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3S6AVWQK4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLMVUG2TPW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3S6EY5UJZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLMVXT4WA5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3S7CXHYUK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLMWPKCUBY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3S7D4C2JB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLMZRYVWUT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3S8EFJLZ4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLMZTKPV6E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3S8G527ZW | DEFICIENT CLAIM NEVER CURED | DLN28XKJS4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3S8VE6FHY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLN2HF49TQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3S92UWECR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLN2RW8EPG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3S9E86V5M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLN2Z6XSUY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3S9GZ84PT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLN38UDSRF | DEFICIENT CLAIM NEVER CURED |
| D3SA5TG8DJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLN432X87M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3SA75P8CH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLN4JH3GEW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3SA7LBHP4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLN4T2RF85 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3SADR2MW8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLN59UHV34 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3SAJ6C57H | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLN5FA2ZVW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3SBTQLGKX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLN5JFT7WP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3SBU2AREG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLN5JKASZT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3SBXD86FR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLN68GUJKH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3SC2FY9D8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLN76A5XYH | DEFICIENT CLAIM NEVER CURED |
| D3SCMXRATD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLN7VK4FHD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3SCW7UNG9 | DEFICIENT CLAIM NEVER CURED | DLN8VCJST2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3SD6LKBYF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLN8VFGPTA | DEFICIENT CLAIM NEVER CURED |
| D3SDH69AXG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLN97XQRA4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3SDJETG4C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLN9PZGJHF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3SER4BUW7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLN9Q68JCE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D3SEZPYCRK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLN9QC8GJU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3SF6R78WH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLN9WZX3R7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3SFAK5VGB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLNAVKTH86 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3SFH8X4NV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLNBVKAUX9 | DEFICIENT CLAIM NEVER CURED |
| D3SG5U4LFC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLNC2496VP | DEFICIENT CLAIM NEVER CURED |
| D3SG7FUPQ6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLNCMT6DQ4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3SGDA5XH4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLNCXBTQYA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3SGWLHR5X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLNDH9F8P2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3SHL4TJ9V | DEFICIENT CLAIM NEVER CURED | DLNE9CKAMH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3SHLPRK48 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLNF537GPZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3SJANDHT4 | DEFICIENT CLAIM NEVER CURED | DLNFM2ED4V | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3SKE2RVWJ | DEFICIENT CLAIM NEVER CURED | DLNGH8EMQA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3SKL7AFDR | DEFICIENT CLAIM NEVER CURED | DLNHB3ARPD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3SKUR86G7 | DEFICIENT CLAIM NEVER CURED | DLNJ3X8SEG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3SLD2C8FY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLNJ4RHVZF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3SLTQEKM9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLNJ6T8SYA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3SP4TGL7Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLNJPHGSB9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3SPKQ7BNY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLNK4SR69C | DEFICIENT CLAIM NEVER CURED |
| D3SQH6GARF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLNPXJTDHC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3SQHYMLP4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLNQ7V53HS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3SRM4GKNP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLNRV5CHP7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3SRPDLF2V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLNRXCT82B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3SRULN9QM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLNS25CJQY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3ST6LDRNZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLNS95K7PD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3STKX64BZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLNSMRAVQW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3SVJPYX8L | DEFICIENT CLAIM NEVER CURED | DLNU7ZGJKM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3SVMAB6UC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLNU9PW2A8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

131

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D3SVPQXRLZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLNUHMRQXA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3SWAYZXHP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLNV6GXMF8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3SWGME5AZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLNVGBJS4D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3SWMJAH8B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLNVGZE6UT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3SWZN4DE2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLNVR25DPW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3SXJCYM2G | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLNXVM8EWH | DEFICIENT CLAIM NEVER CURED |
| D3SXMV52QL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLNYDRVKZW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3SY9GBMZR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLNZ5VW9MA | DEFICIENT CLAIM NEVER CURED |
| D3SYA8ZVL2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLP2CMKXFT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3SYCL92Q6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLP2RHAUZW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3SYDF276U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLP2VYAD8C | DEFICIENT CLAIM NEVER CURED |
| D3SZ6G5K9T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLP35JBA4H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3SZY62EP8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLP46K95FB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3T2VCGFJN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLP47WAQMU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3T5HGS2VQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLP4MXH3AV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3T6PZH9DY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLP5ATJGW8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3T76NRZJV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLP5HCYFE4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3T84X6NSY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLP6DXKWYA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3T87SPFB2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLP8WKX2JC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3T8K5WBEC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLP9MTQKZX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3T9A5DVMH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLPA2VC9B8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3T9AWJK7H | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLPAKENT5S | DEFICIENT CLAIM NEVER CURED |
| D3TB92JG5E | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLPB7MGCHT | DEFICIENT CLAIM NEVER CURED |
| D3TCPUJ459 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLPBSNZETD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3TE2QDZFA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLPBUJTY7N | DEFICIENT CLAIM NEVER CURED |
| D3TFQV6KW9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLPD5H4URK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3TFSUZJPW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLPE7ZF6AN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D3THEC96GD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLPEQR2HC4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3THFSRZ94 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLPF7BSCTM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3THJPCFVL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLPF9WMQDB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3THLCJA9X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLPG65XAMN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3TJX8GDBE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLPG7FSD8Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3TKU5HM2B | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLPGB89N2K | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3TL4JAXZK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLPH9QX5K3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3TLCXSH4M | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLPJGSV74K | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3TLW4GV8E | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLPJZFNW6M | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3TLY7CDF6 | DEFICIENT CLAIM NEVER CURED | DLPMUYNAK8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3TM28WCZG | DEFICIENT CLAIM NEVER CURED | DLPNBE6AFD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3TM594KXY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLPNEXG7Z4 | DEFICIENT CLAIM NEVER CURED |
| D3TMKSDNWA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLPNREMJH3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3TMNE27HW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLPQ2ZATWY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3TMYD7W9X | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLPRGHAZYJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3TMZ69DP4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLPS4KY2Q8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3TN7VA8PC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLPS5HN7Z3 | DEFICIENT CLAIM NEVER CURED |
| D3TNJYM2ZE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLPTCGUW35 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3TNXZ9BJF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLPTSQBVZX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3TP689UK7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLPUQM3JZY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3TPFZCED9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLPV3FZJYB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3TQAHFEXD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLPV68MXBJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3TQCFDKHN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLPV6TJ5CN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3TR4S2UGQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLPVFXRHSN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3TR5GY7BC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLPWUMFC5Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3TRDU68YK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLPXUYGVZN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3TRUC5VF8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLPYEUJ6KG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D3TS6CYLAR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLPZTWSKYE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3TSDACXJW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLQ2FZJC7P | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3TSN7XALH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLQ2XSNMPE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3TVHX8BAS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLQ37RYTCP | DEFICIENT CLAIM NEVER CURED |
| D3TVP8E7D5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLQ3G9VU6M | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3TVSUB8RZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLQ45ZGC8D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3TVXRA9PK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLQ4JNPMWK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3TX4AKVHS | DEFICIENT CLAIM NEVER CURED | DLQ4S5FNTJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3TXAPK5VD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLQ5KB8USM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3TXDYFKN6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLQ5UFBJ4P | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3TXGHAV46 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLQ6RZTFHB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3TYKS8W4Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLQ6WUBNTA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3TZEKF4WV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLQ7MDGJC5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3TZF96YMW | DEFICIENT CLAIM NEVER CURED | DLQ7X4MTN2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3U274CNHR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLQ83YXANJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3U27XJ4EF | DEFICIENT CLAIM NEVER CURED | DLQ8NYP6TU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3U2J6CDHP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLQ8TBZ5AG | DEFICIENT CLAIM NEVER CURED |
| D3U2KAR64X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLQ8ZSTGVD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3U4VBRHPY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLQ94ECJAZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3U6J28SPX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLQ95M28KZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3U6JC4MWB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLQ9K6CS3T | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3U6Q4XRYM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLQDRE5A78 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3U7FWCJHY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLQF3WYG4M | DEFICIENT CLAIM NEVER CURED |
| D3U7XZ9JKG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLQFKYJTPR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3U8HQKCRE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLQFYAK42R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3U8R27AZN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLQGHT2V6D | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3U9W5APF4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLQH2EZDX9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D3UAXQ7DMH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLQH9UM8VY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3UBPQ29KL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLQHB5JZVE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3UBR5YEAH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLQKNXGR6P | DEFICIENT CLAIM NEVER CURED |
| D3UBTZXH6M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLQKXFGDM5 | DEFICIENT CLAIM NEVER CURED |
| D3UCFK7296 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLQMEXDAS7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3UCNX8FZE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLQPA743U5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3UCRKETJV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLQPGMC4K8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3UCTHBQE6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLQRDJB8TK | DEFICIENT CLAIM NEVER CURED |
| D3UDFE7TVP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLQRKCV9Y2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3UDHBPWA5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLQSXUE9FC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3UDY6K4TF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLQT4CSB5W | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3UE2XKF6M | DEFICIENT CLAIM NEVER CURED | DLQT6F8Z7W | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3UEA28BST | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLQU6NJYEZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3UEBNPCJZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLQU6VCBF8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3UFPV8MSY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLQUB9KHXJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3UFT2XPJ8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLQUH9PDNE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3UG96QYC4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLQUHMKBXW | DEFICIENT CLAIM NEVER CURED |
| D3UGPAESF2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLQUHN4SXA | DEFICIENT CLAIM NEVER CURED |
| D3UH6QGCA5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLQV2CW4BF | DEFICIENT CLAIM NEVER CURED |
| D3UH8GKD9C | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLQVP374JB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3UHJPMF5N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLQWARYCE5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3UHX5MZWP | DEFICIENT CLAIM NEVER CURED | DLQWMJ7B5K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3UJ2X79ZG | DEFICIENT CLAIM NEVER CURED | DLQWY326GH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3UJDQRM26 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLQX3EP9HD | DEFICIENT CLAIM NEVER CURED |
| D3UJFRTP4E | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLQXBW5TVA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3UJGFBNDK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLQXCT59WR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3UJMERBY4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLQXFBMPJ8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

135

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D3UJNMG7A2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLQXRSJU9Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3UKPWF7GM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLQY2WG8P3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3UL694HSG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLQY3E95CB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3UL8NQHG2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLQYF32N6P | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3ULV9Q8J2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLQYSMDJZB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3UMW4D2TL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLQZTPG4M2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3UNFG6E8Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLR2ACDGUK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3UPRHQAKV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLR2C8KDE5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3UQ2ZTAD9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLR3XK4QYJ | DEFICIENT CLAIM NEVER CURED |
| D3UQH2FTRX | DEFICIENT CLAIM NEVER CURED | DLR4YH56F3 | DEFICIENT CLAIM NEVER CURED |
| D3UQKEDAPM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLR5X97K8N | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3UQVLMJK7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLR64WQNPT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3UR9BN764 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLR68VFPZU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3URM48VGE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLR6NWPMDV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3USN96TLW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLR6WFKBC8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3USVKQHAT | DEFICIENT CLAIM NEVER CURED | DLR7KSYZBE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3UVC79PSL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLR7PGSXBC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3UWZBAETC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLR83TYXPZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3UXMYRTF7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLR8UE2KJQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3UXPN9ML7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLR9WPG2JV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3UZHGMY9F | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLRA6MZXTK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3UZM5RWKG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLRAZ8NWBQ | DEFICIENT CLAIM NEVER CURED |
| D3V25F96UP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLRB594ZJV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3V27LCT96 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLRBHA7V2T | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3V2W6KQMZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLRBNH95GE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3V4FP9MTJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLRBWNVHM7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3V4KTJB6X | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLRCKNY5HS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D3V4LF5EY6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLRE5KUQ9T | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3V58STE4A | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLRECKYDUF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3V5QWZNGS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLRF2U6JTD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3V5TKLWMB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLRFJD6B7U | DEFICIENT CLAIM NEVER CURED |
| D3V6A87ZES | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLRFSNP2X6 | DEFICIENT CLAIM NEVER CURED |
| D3V6DJ49CQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLRG2FQTU7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3V6JGNZYP | DEFICIENT CLAIM NEVER CURED | DLRGCM3DSP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3V6SLF4KR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLRGE8VXYC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3V6SYJNUT | DEFICIENT CLAIM NEVER CURED | DLRH69JQYE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3V6TBCW47 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLRHFUJ75V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3V75AUNZ9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLRHZ92YTV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3V7DE5UQP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLRJD5P8MK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3V7WRK4JG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLRJZPADW9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3V8HPSZNX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLRM7PAZQY | DEFICIENT CLAIM NEVER CURED |
| D3V8KHU7FX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLRMSZXNHU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3V95ARKN4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLRMYQ6A5T | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3V9KGYBPR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLRNVCMJGT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3VAWLY426 | DEFICIENT CLAIM NEVER CURED | DLRPJH4FCK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3VAWRGQ2B | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLRPXC8W9M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3VBMRG2ZX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLRQ26NMPS | DEFICIENT CLAIM NEVER CURED |
| D3VCDZY52N | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLRQ87X5BV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3VCGQY2ZN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLRQ9E5KBD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3VCLN6MDS | DEFICIENT CLAIM NEVER CURED | DLRS6EBXT7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3VCRQZMG2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLRSFD9BC6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3VDAPFY2L | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLRT2FU9WJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3VDE825LX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLRT6KJGM8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3VDGT5YRQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLRTJG2M35 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

137

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D3VE5YCU4L | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLRTZVBQWH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3VE6JT4FC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLRUDTYF3H | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3VFLJ86SP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLRV349PJZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3VGBH8R9U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLRVY8KP4A | DEFICIENT CLAIM NEVER CURED |
| D3VGC9NHW6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLRW2A5S3X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3VGP6M28J | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLRWDMVABJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3VJ8ZRKG2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLRX8Y4HCZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3VJH7TLKA | DEFICIENT CLAIM NEVER CURED | DLRXEFG4DJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3VJHYQXWF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLRXTNY7VW | DEFICIENT CLAIM NEVER CURED |
| D3VJMF7G49 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLRY4EVNCW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3VJNHUWKC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLRYSN5DMQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3VJSYMUX6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLRZ478HW6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3VJW5METC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLRZGVTP3S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3VKDH659M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLRZS256WX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3VKE78TFB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLS295QXUD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3VKU7DFBR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLS2R4F5AU | DEFICIENT CLAIM NEVER CURED |
| D3VLDQY4XR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLS39FPQR5 | DEFICIENT CLAIM NEVER CURED |
| D3VLK52TAM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLS3AC429Q | DEFICIENT CLAIM NEVER CURED |
| D3VLXHRWYT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLS3HNTJBF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3VMED8LKU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLS3UXTQKH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3VNDTUL2X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLS3WHZMRN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3VNTM8X5B | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLS42Z9V75 | DEFICIENT CLAIM NEVER CURED |
| D3VPDBQFNA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLS48Y2TAH | DEFICIENT CLAIM NEVER CURED |
| D3VPRZED2F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLS4JKY7A2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3VQZER87A | DEFICIENT CLAIM NEVER CURED | DLS5GKVHP8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3VRD4EXS9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLS6N3Z8VU | DEFICIENT CLAIM NEVER CURED |
| D3VS5M7B2U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLS6TZVRUP | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D3VSPHKQN8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLS6ZBC7RM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3VSY9FCZW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLS7XND5TU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3VT8LC5PM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLS84TKJEF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3VTUH7JZX | DEFICIENT CLAIM NEVER CURED | DLS8YFKWZ6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3VU8TM6BF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLS96NMWAP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3VW6SGRYQ | DEFICIENT CLAIM NEVER CURED | DLS9W4VZNG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3VWB5M6CZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLSA2C9Z48 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3VWEBLTNC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLSAZHP3J9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3VWLGJ562 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLSB8NAJDY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3VXHNJ985 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLSBM9YDQU | DEFICIENT CLAIM NEVER CURED |
| D3VXLSWFGD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLSBR3KVQ2 | DEFICIENT CLAIM NEVER CURED |
| D3VYK7RMB2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLSBV9Y4GN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3VZWJLT7F | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLSDJ5EKQ4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3W4JGNHEB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLSE8YTDQM | DEFICIENT CLAIM NEVER CURED |
| D3W4PXLDS8 | DEFICIENT CLAIM NEVER CURED | DLSEV2WU3R | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3W4XEC8FM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLSF9UQZDJ | DEFICIENT CLAIM NEVER CURED |
| D3W5T96KBP | DEFICIENT CLAIM NEVER CURED | DLSFTAQ5Z7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3W5UL94TE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLSGDB4VKA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3W5YMV2LZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLSGHJK5XB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3W68BH2YE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLSGNBVU3K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3W6RS82X5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLSHBC5J2Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3W72GZH6Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLSHDC5Q3M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3W7486UTA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLSHKBWDZ4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3W786G2YN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLSHTK24FY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3W7FV8YU2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLSJ24THZ7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3W86PT4EB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLSJFX4DUR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3W87RFLEA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLSJK5NT4A | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D3W8UL2KZT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLSJM67ZDC | DEFICIENT CLAIM NEVER CURED |
| D3W8Y7EN4K | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLSJMZER5P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3W8YTJKVQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLSJNPGCRE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3WA5HQXPV | DEFICIENT CLAIM NEVER CURED | DLSJTXC3EZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3WAQ96LE5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLSJVH5MEZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3WASLFEG4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLSK3UZ5CV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3WAV52N7K | DEFICIENT CLAIM NEVER CURED | DLSK7AGF4C | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3WBQDYZSE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLSKMBP6HV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3WBYPGNZC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLSNBEK89H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3WC4JL62A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLSNZE8BYU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3WCF6YBEP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLSQ7Y2PBV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3WDBM7YK4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLSR4MHQY6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3WDJEGSZ7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLSR5XU934 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3WEFPGKNQ | DEFICIENT CLAIM NEVER CURED | DLSR7TBN8P | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3WEJGUBY8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLSRH4WUPX | DEFICIENT CLAIM NEVER CURED |
| D3WF6ZSR9H | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLSRH6XEFK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3WF9N7UD4 | DEFICIENT CLAIM NEVER CURED | DLSRMQDWVB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3WGH6SKDR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLST6D7YFJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3WHAVR7ZY | DEFICIENT CLAIM NEVER CURED | DLSTQF2E84 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3WHMQFG2K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLSUGHW6JC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3WJB2QNK7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLSVKFT4D5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3WJNUSE6H | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLSW9U8XVG | DEFICIENT CLAIM NEVER CURED |
| D3WJU7P4EB | DEFICIENT CLAIM NEVER CURED | DLSWTUKZRJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3WK92CF7G | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLSY4B9RCM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3WKATYEC2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLSY8UXK6E | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3WL89DBN6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLSYPUA6FQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3WM4TJP6X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLSZ5EU8HQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D3WMCKNSDL | DEFICIENT CLAIM NEVER CURED | DLSZF2PDWC | DEFICIENT CLAIM NEVER CURED |
| D3WNDKXHMS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLSZKFD3A6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3WNFT6BPE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLSZNGVWU8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3WPHC2XZY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLT24U6EWX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3WPXR59MT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLT2C5FAYE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3WQZ2GAC9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLT2HDGB9S | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3WR7V4FDS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLT2KC49HF | DEFICIENT CLAIM NEVER CURED |
| D3WRT2EJ5U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLT2PDXVA6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3WRVMZQ5Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLT2SHEWRQ | DEFICIENT CLAIM NEVER CURED |
| D3WS7A4ZGT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLT2XEZAVS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3WSPCGH4F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLT4BQM29Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3WSQAU8YT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLT582BWNQ | DEFICIENT CLAIM NEVER CURED |
| D3WSU689MC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLT5F72M6Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3WTNF7H6B | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLT69GUAF3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3WU5CMSPF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLT6WDQ3U2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3WUS8265D | DEFICIENT CLAIM NEVER CURED | DLT7DSBQ84 | DEFICIENT CLAIM NEVER CURED |
| D3WUTYNRA9 | DEFICIENT CLAIM NEVER CURED | DLT86GF7AB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3WUX46ECK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLT86N52YW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3WVZX7N6Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLT8VAEZCU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3WX4U2ZRJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLT93VGBDC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3WX9FKLUC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLTAPEQMRU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3WXQR7P6A | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLTARDJF2G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3WY4X2KHA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLTAWEYND7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3WYCLNSQM | DEFICIENT CLAIM NEVER CURED | DLTBD4W2G8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3WZUALMP8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLTBRJV4MS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3X2C5PTV6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLTC24RSGU | DEFICIENT CLAIM NEVER CURED |
| D3X2HZPY6S | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLTC2PN4FH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

141

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D3X2JPBULD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLTCAH7MN8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3X47DUQG5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLTCBZAF6D | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3X4QTN5WV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLTCUJGW63 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3X4VSTZA9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLTDK3MGQA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3X5HS9TEK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLTE5GNS4A | DEFICIENT CLAIM NEVER CURED |
| D3X5RWQ2UB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLTE86WRJ7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3X5ZCPWFB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLTFCQD7KX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3X62FN8WP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLTFYS4HUC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3X6BMVTSH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLTJWUXD6H | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3X6EPBCNK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLTKZQX3BS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3X7CZWNPL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLTMFJ78RA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3X7FSPT4Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLTMGCA6WQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3X84TS6RH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLTMGJ64RH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3X8AHS7NU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLTMUP42FZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3X8D7UZGT | DEFICIENT CLAIM NEVER CURED | DLTNPRHQK5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3X8EBDJVN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLTQ3AJ95G | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3X8ZHTSMU | DEFICIENT CLAIM NEVER CURED | DLTQ6CN4ZH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3X9F4HTSA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLTQ9D6YGS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3X9QTFN67 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLTQM7F4CS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3XA2DPQYC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLTR6X3PWZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3XANY8TLP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLTS2DU9FN | DEFICIENT CLAIM NEVER CURED |
| D3XAPT6KBG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLTSM3DPQF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3XAPW9D4B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLTU9K6WMP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3XB4VJ7GC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLTUANJQP7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3XC8L2MKP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLTUZHBYK5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3XCKY8HMP | DEFICIENT CLAIM NEVER CURED | DLTVDGRYU2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3XCWQ6FPM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLTW9MHB3F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

142

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D3XDBUQHWM | DEFICIENT CLAIM NEVER CURED | DLTWJSG4FZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3XDKWF7UJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLTWX9FUYH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3XDQKMF7L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLTY5G6M3C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3XDZVB7HY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLTY7PU56D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3XE5MW84A | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLTYE9NKCW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3XEF4Z8TP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLTYXVR3JC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3XEJHA4F8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLTZ85G9XF | DEFICIENT CLAIM NEVER CURED |
| D3XFHKCPB6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLTZYGQ7PW | DEFICIENT CLAIM NEVER CURED |
| D3XFSDBU4Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLU2VNBWHR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3XFTSGWBD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLU39FTEBQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3XG7AKMZD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLU3F9SDK2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3XHAMG8KY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLU3KRGE7Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3XHEQV48W | DEFICIENT CLAIM NEVER CURED | DLU3Q9PGR6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3XHGTBPCM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLU3TPSA9C | DEFICIENT CLAIM NEVER CURED |
| D3XHT2GDLV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLU47EGDSH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3XJD4L8B9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLU4CX82B9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3XJN4YAG7 | DEFICIENT CLAIM NEVER CURED | DLU4X3NH8E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3XLCPUFGK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLU59ZHFVB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3XLHGQ4WS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLU5C9SX2W | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3XLKQ9D7A | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLU6ZJD9TY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3XLSTBZUF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLU7K4VPE9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3XLY8Q2DT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLU7NDK3T5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3XLYUFMEJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLU86YSRE5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3XMBUA6J7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLU8ZV52N3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3XMK5BCWJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLU9N8TXME | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3XNRAU4EB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLUANMZ67J | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3XQRSVFL5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLUB4W2PA5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D3XRTAUK6G | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLUBCK4F6Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3XS89TR62 | DEFICIENT CLAIM NEVER CURED | DLUBJ4HNRV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3XSGRFHY7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLUBPWN4MD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3XSJLRN8T | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLUBQXCZRD | DEFICIENT CLAIM NEVER CURED |
| D3XT5W46GR | DEFICIENT CLAIM NEVER CURED | DLUBXVNA6M | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3XT9SF8JP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLUCBPFJ85 | DEFICIENT CLAIM NEVER CURED |
| D3XTBEAQF4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLUCSMKN26 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3XTNV5ELZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLUCSR2D9P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3XTR2EUHN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLUCXW6K9M | DEFICIENT CLAIM NEVER CURED |
| D3XTVBCHZN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLUCYKMHXR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3XU8427BP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLUD5CGYVJ | DEFICIENT CLAIM NEVER CURED |
| D3XVDRCJ6N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLUE7AV5H3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3XVHM8JT5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLUEATHJMN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3XW4RJT76 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLUEXV9MQZ | DEFICIENT CLAIM NEVER CURED |
| D3XW9HQY5C | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLUF42AY96 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3XWB2JN9V | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLUFEMTAHS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3XWLKEJGY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLUFQXG9BT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3XWU6BMFR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLUGNYB39H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3XY27D549 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLUHARZ3JE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3XY2RLEUH | DEFICIENT CLAIM NEVER CURED | DLUHD4R7Y9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3XZ2HGNA4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLUHP3VG2A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3XZ98DB6L | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLUJ7MDWFN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3XZJT5FAH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLUJB93WSM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3Y2LPH8GX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLUJFGEZKT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3Y4BGMZS9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLUJV5XKRC | DEFICIENT CLAIM NEVER CURED |
| D3Y4DZJ2CX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLUKWCMV3A | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3Y4MKDQ9C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLUM2XK4GE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

144

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D3Y4N9B7DL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLUMAJP6T7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3Y5MZ92B7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLUMC97J6W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3Y6EAU9VQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLUMK9XJYG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3Y6XBES5L | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLUNJ2SXCV | DEFICIENT CLAIM NEVER CURED |
| D3Y7BGZ6SQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLUPKYQ45G | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3Y7ZFHM2X | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLUQ637KTB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3Y82G7FDL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLUQ9CZENG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3Y8AF7Q9C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLURBGN736 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3Y8GNQTKA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLURYH25GX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3Y8WVLNEQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLUS6WC2Y8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3Y9GJ6X4L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLUSYPDR4Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3Y9QDJLGZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLUT8HBE2D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3Y9X4KNDM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLUTKXVR94 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3YAM7BRPE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLUWQ2TAZ7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3YBHQLPZS | DEFICIENT CLAIM NEVER CURED | DLUX7QDHPY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3YBLTXCDV | DEFICIENT CLAIM NEVER CURED | DLUXFED2YG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3YC7EZXHR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLUY592KWJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3YEDHGJVC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLUY7WZK6X | DEFICIENT CLAIM NEVER CURED |
| D3YF27ASV9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLUYAQRVBC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3YFG2CLM9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLUYG85K4H | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3YG2LBHVR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLUYJV86WT | DEFICIENT CLAIM NEVER CURED |
| D3YGHP4KDM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLUYRJKW93 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3YH4ME7WZ | DEFICIENT CLAIM NEVER CURED | DLUYSM54EV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3YH5K7U8L | DEFICIENT CLAIM NEVER CURED | DLUZ7KYEVA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3YK2BMEPZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLUZTM3WAX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3YKMFLUWV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLV2QM5ESW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3YLQGJ7HB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLV3J5ZRCT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D3YMVHTUKJ | DEFICIENT CLAIM NEVER CURED | DLV3JTGACR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3YN2XUQAS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLV3TQPGMW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3YN7TUEQK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLV4D857PN | DEFICIENT CLAIM NEVER CURED |
| D3YNEM24QU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLV4WNYDTJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3YNPQVLDR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLV52AGT3Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3YNSV4ELP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLV53S9AH7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3YP6M9HEC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLV56N23UA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3YPNTDMJG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLV5GQS7ND | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3YQB5MVCG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLV5MB8ZP3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3YQDTZVEN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLV5PTU2AN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3YQMG7NKL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLV5SA3KBJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3YQSBRHZD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLV6XREF9C | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3YR25BXVW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLV7SYUKRX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3YR7S9AHG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLV82JWK4D | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3YRATMFNG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLV83GMP45 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3YRJ8UZVM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLV9HDMQSN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3YRTDFQ6Z | DEFICIENT CLAIM NEVER CURED | DLVA4KWZQJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3YST9JDCH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLVB8GENZP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3YSWUC98V | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLVBGQSY65 | DEFICIENT CLAIM NEVER CURED |
| D3YUEL2N4P | DEFICIENT CLAIM NEVER CURED | DLVC2RKTZP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3YUV9EH47 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLVCEM5XTJ | DEFICIENT CLAIM NEVER CURED |
| D3YV6TPJCW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLVCHP9X2Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3YW6PKVC2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLVD8JWYGB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3YWZ9HP7S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLVDZ6P73Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3YXRLPANJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLVEGCD3Q7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3YZ2DTWL8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLVEMTPJKF | DEFICIENT CLAIM NEVER CURED |
| D3YZ6NBQFA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLVEYFK5SB | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D3YZ98VWLA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLVFBT9ZEK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3YZESQA7H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLVG7HNFK6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3YZWXM89N | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLVG7WRAN8 | DEFICIENT CLAIM NEVER CURED |
| D3Z24SBKCF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLVGA8HZEN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3Z2GPERSW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLVGCJ839A | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3Z47EQ9UY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLVH5P2GY3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3Z4UJWSR5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLVHAGK97Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3Z4X7MWSB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLVK3FBC92 | DEFICIENT CLAIM NEVER CURED |
| D3Z52GTSWJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLVM24YGRQ | DEFICIENT CLAIM NEVER CURED |
| D3Z5NKYBMT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLVM3JU7GB | DEFICIENT CLAIM NEVER CURED |
| D3Z5S472DU | DEFICIENT CLAIM NEVER CURED | DLVM72PBUH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3Z5T2L9XR | DEFICIENT CLAIM NEVER CURED | DLVMCYUS4D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3Z5U9NTY4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLVMW7SH82 | DEFICIENT CLAIM NEVER CURED |
| D3Z6A4SYK2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLVMWC39SE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3Z6AY5TVN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLVMZN96RT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3Z798BU4P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLVNFJZMUQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3Z7LVWNKB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLVPYRF7TC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3Z7MB5SFQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLVQMT9PS7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3Z7XCLH2W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLVSG6REJ7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3Z8ARWXGT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLVSP3U58C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3Z8RCPB6Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLVTSH43KF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3ZA8H7UFP | DEFICIENT CLAIM NEVER CURED | DLVUCANZ93 | DEFICIENT CLAIM NEVER CURED |
| D3ZAHN6RPE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLVUCPGTXR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3ZAQWDTCM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLVUE6JSA4 | DEFICIENT CLAIM NEVER CURED |
| D3ZARXUDBM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLVUKQTW78 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3ZB68STHK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLVUQN9EZ6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3ZBUDK69W | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLVWGA89N5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

147

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D3ZC9VDNPY | DEFICIENT CLAIM NEVER CURED | DLVWNAFJ79 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3ZD569RNU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLVWQR67ED | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3ZDC8PYTN | DEFICIENT CLAIM NEVER CURED | DLVYT56E2K | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3ZDR56EBU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLVZ3Y85UP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3ZE9AV4LK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLVZDFTQ95 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3ZF4PBT2C | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLVZESMCFJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3ZHECSV87 | DEFICIENT CLAIM NEVER CURED | DLVZR3SYJM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3ZHV2Q5EM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLVZSJBE7U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3ZJSNFB46 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLW2G4JT6D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3ZLFQHXRN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLW2N9JK3C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3ZLJWGUHT | DEFICIENT CLAIM NEVER CURED | DLW3CDJYUF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3ZLXWEVGM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLW3HGRCKJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3ZMEC4N7Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLW3JUVE94 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3ZPTSW8Q9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLW3XDFC8Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3ZPTUNSX7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLW426MNE7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3ZPY5W4CV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLW4CEF2TZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3ZQNY9KG8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLW4E8FP6K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3ZS6CXAVP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLW4H9DZTS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3ZTM29KYL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLW4NEFCJQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3ZTXVADBS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLW56PNM8J | DEFICIENT CLAIM NEVER CURED |
| D3ZUTC69F7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLW5JUQ2ED | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3ZUXC49QJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLW5KGM34S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3ZVCXH6WJ | DEFICIENT CLAIM NEVER CURED | DLW5X4KTAS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3ZW2RET65 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLW67E9YZU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3ZW4NHRUF | DEFICIENT CLAIM NEVER CURED | DLW6H4RZBG | DEFICIENT CLAIM NEVER CURED |
| D3ZWK27CYU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLW6USBG5X | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3ZWX4UYND | DEFICIENT CLAIM NEVER CURED | DLW89TZH6P | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D3ZWXPD8YH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLW8ANS2T3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3ZYHWM5J7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLW8ZTHDF5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D425EF6KXQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLW9BHJG6T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D425KUR3CT | DEFICIENT CLAIM NEVER CURED | DLWA4KCBT6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D425RCD8XF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLWA63FPQ9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D425U6KA87 | DEFICIENT CLAIM NEVER CURED | DLWAGRHT2F | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4267DQNY3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLWC32K5JT | DEFICIENT CLAIM NEVER CURED |
| D4269L3X5M | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLWCDF6GNU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D426Q8P7AU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLWCEH9R83 | DEFICIENT CLAIM NEVER CURED |
| D4283MESXW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLWDUKXZR6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D428E9VWMS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLWE2DASZG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D428GWMEQP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLWE8HP2S4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D428J6BDN9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLWEGNSYH5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D429KYMT8L | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLWEJTN5D3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D429WP563U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLWFBXUMEJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D42AQRVBZP | DEFICIENT CLAIM NEVER CURED | DLWG7QXFK5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D42BCDY39K | DEFICIENT CLAIM NEVER CURED | DLWGPC4NSF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D42BW7HG5V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLWGRDC3BT | DEFICIENT CLAIM NEVER CURED |
| D42CHN3A8Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLWH2E7NSQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D42CNKQF6B | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLWHFZ7CM3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D42D7CUSGL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLWHK67NXC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D42FB8N5EH | DEFICIENT CLAIM NEVER CURED | DLWJU8H762 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D42FR8EDXG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLWK7HMP3T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D42FZJT9PX | DEFICIENT CLAIM NEVER CURED | DLWK97UJC6 | DEFICIENT CLAIM NEVER CURED |
| D42HDMTCXS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLWKCP7GA4 | DEFICIENT CLAIM NEVER CURED |
| D42JHVBGT8 | DEFICIENT CLAIM NEVER CURED | DLWKDBNZ8C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D42JZXSE3T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLWKPNG2SH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D42K638TEJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLWKUXRVFD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D42K68XFBL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLWM5NS26Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D42K6NLDX3 | DEFICIENT CLAIM NEVER CURED | DLWMDFYUT7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D42KNLZ5Q6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLWMNZ2HEG | DEFICIENT CLAIM NEVER CURED |
| D42LHYSRDU | DEFICIENT CLAIM NEVER CURED | DLWN6UEKFT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D42MNRU9GX | DEFICIENT CLAIM NEVER CURED | DLWNJVYDGT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D42RTSQ9JW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLWPTHK54Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D42RU38BVP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLWR6NCBV4 | DEFICIENT CLAIM NEVER CURED |
| D42S3WUEDV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLWR8BVEMH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D42S9ET8HF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLWRGA6C8Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D42SBLAWNP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLWS57Y6MA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D42STFZL7X | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLWSN6PBV8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D42T87J5SU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLWSQXNH8Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D42TALBJ8V | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLWSX6V4AP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D42TQXKN5V | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLWT3VY695 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D42TYAXCS3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLWT5CA7HN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D42U8NGAHT | DEFICIENT CLAIM NEVER CURED | DLWU52SQFP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D42UJ5FRSG | DEFICIENT CLAIM NEVER CURED | DLWV5BKF9D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D42VFCTNB5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLWXU2FDSJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D42VJLNPHB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLWY4J8VCF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D42VT3MSQ5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLWY6KC8GR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D42VU78BDJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLWYZQFMU2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D42Y8KQLD9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLWZ7KVYN4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D42ZDUBVMS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLWZD62PFR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D42ZKDSVLT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLWZMR3P6V | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D43268BQEH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLX28YF54G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4326H7DCW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLX2TQYAM8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D432EMTKGX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLX3879H4Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D432NRCWBM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLX3EM2HGZ | DEFICIENT CLAIM NEVER CURED |
| D432PN6MHJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLX3NDF9WZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D432ZNJXEH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLX3RDHCJT | DEFICIENT CLAIM NEVER CURED |
| D4356VWQBE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLX4D6T29F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D435YKVCJS | DEFICIENT CLAIM NEVER CURED | DLX4EQHC6N | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4369WSLPQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLX4HGFPKT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D436BMV59L | DEFICIENT CLAIM NEVER CURED | DLX5B68MHK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4376RGAUH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLX6A3FK54 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D437DJPKC8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLX6F923CZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D437SRWK5M | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLX6NGHFJC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4387FA26E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLX8MABT3E | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D438ESBNF2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLX9K3BDSR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D438HAMRX2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLX9T4W6E7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D439ASR7TL | DEFICIENT CLAIM NEVER CURED | DLX9YBS8JQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D439TR7CMW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLXA3U9NVQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D439UMSFGD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLXA3Z5CYF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D43B5H6PEJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLXB89TJ24 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D43BDR9AQE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLXBGFTZ6U | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D43BUJFX2Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLXBPM62HW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D43BZCEFA7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLXC2H96Y4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D43CZU6GDL | DEFICIENT CLAIM NEVER CURED | DLXD5S67F3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D43D2M58SK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLXDGYSU5A | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D43DHNF56Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLXDMJA4KW | DEFICIENT CLAIM NEVER CURED |
| D43DUXGESN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLXDW6VQRP | DEFICIENT CLAIM NEVER CURED |
| D43E5W9Z7P | DEFICIENT CLAIM NEVER CURED | DLXEGNQ2PJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D43E7VQWUC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLXEPRGVZ8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

151

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D43ELR5PVG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLXF8BVDER | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D43ENWDKAG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLXFMPAQSV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D43EXCQU2F | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLXFYJ8CPE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D43EXJAF6P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLXGAYB8F7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D43FKEMHTS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLXGFD3J7W | DEFICIENT CLAIM NEVER CURED |
| D43FWYVJQ8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLXHGWSYZU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D43G7TBNQW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLXHJUBKZG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D43HG8LSUP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLXJM64RWK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D43JLCX2TD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLXJPEWG7T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D43JV7UDWX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLXKCNJQ7H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D43JVE6S5N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLXKE2JQV8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D43KFQWM2H | DEFICIENT CLAIM NEVER CURED | DLXM7FHSBK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D43L6N8HKG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLXMB2PAS9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D43L8MKJNH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLXMR5VUY6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D43L97RS85 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLXP9CYDZ4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D43LVTRPK6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLXPMNGE98 | DEFICIENT CLAIM NEVER CURED |
| D43LXEYAS6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLXPNQZ8YK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D43MD2ESVY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLXQ25BRUV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D43NPA95UG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLXQP9KCNV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D43NZXWH6G | DEFICIENT CLAIM NEVER CURED | DLXQVRDYAH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D43P9U5QXS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLXR8Q7E6Y | DEFICIENT CLAIM NEVER CURED |
| D43PVU79WN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLXRK8W2FC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D43R9G6YET | DEFICIENT CLAIM NEVER CURED | DLXS8G4D67 | DEFICIENT CLAIM NEVER CURED |
| D43RY6SVMC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLXSACY27E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D43SZ87PQN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLXSWGA4QJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D43VNGDCAR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLXTE8QZ95 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D43XST9NEH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLXTV9WHU7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

152

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D43XZPQH9L | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLXUMVSJ8C | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D43YBLX6FZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLXURGC9J4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D43YPG2ZRC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLXVFWNHQE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D43YUXGFWA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLXVGH25J6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D43Z6MG5RN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLXVJRM34H | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D43Z7SV6NG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLXVPGC7RT | DEFICIENT CLAIM NEVER CURED |
| D43ZM9F6WN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLXVS67BFC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D43ZRACNTL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLXVSB84Y2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D43ZVABUP6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLXW45ZNC8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4523RWKL7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLXY2VAST7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D452BDPQXC | DEFICIENT CLAIM NEVER CURED | DLXY6KUTC7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D452R9E6L8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLXYK6RJ32 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D453CMDQ2T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLXYPTJBCA | DEFICIENT CLAIM NEVER CURED |
| D456BZTHDL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLXYTUS798 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D456LZJFCN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLXZ2A83BE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4579SXNLM | DEFICIENT CLAIM NEVER CURED | DLXZ9BWRH3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D457GR23C9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLY39NQ5SA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D457KQ6B8D | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLY3Q2NHE6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D457XRWGYA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLY4HJRQMV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D458AE26VX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLY4M92RGU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D459K3GELH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLY4NCPKEZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D459RNGFLS | DEFICIENT CLAIM NEVER CURED | DLY4RSFV23 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D459ZAQFB6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLY4XMDBEC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D45ADZT6C8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLY536WUAP | DEFICIENT CLAIM NEVER CURED |
| D45AHJRCLZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLY5A2VQXU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D45B6DQGZ3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLY5NE6DM4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D45BFUH9GE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLY5UH3RAJ | DEFICIENT CLAIM NEVER CURED |

153

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D45BK8EYTG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLY5XEG83V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D45BRC9HTZ | DEFICIENT CLAIM NEVER CURED | DLY62XHZ5P | DEFICIENT CLAIM NEVER CURED |
| D45C873DVM | DEFICIENT CLAIM NEVER CURED | DLY6Q2MAPS | DEFICIENT CLAIM NEVER CURED |
| D45DAJTBH7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLY6STM3JX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D45DNU2BVG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLY7PCMV3J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D45DPESAYH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLY7X8AC9S | DEFICIENT CLAIM NEVER CURED |
| D45DR9AUF2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLY8TUJ3NE | DEFICIENT CLAIM NEVER CURED |
| D45DUBFEQV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLY8WEGT9V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D45FDA7ZWE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLYAN5SRTW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D45FMZ8RSX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLYAV3BDW8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D45FXSNT9R | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLYB8GWPRE | DEFICIENT CLAIM NEVER CURED |
| D45GAKJXYQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLYC3B5ANG | DEFICIENT CLAIM NEVER CURED |
| D45GU7JNK3 | DEFICIENT CLAIM NEVER CURED | DLYCZKTQDP | DEFICIENT CLAIM NEVER CURED |
| D45J2ZMWD9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLYDHFZNC4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D45JQSEYUR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLYE83Q6J9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D45K7R82FZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLYE9XD7SB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D45KFAHJ3S | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLYET2HGX4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D45KTGZACF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLYETH8RG6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D45KWA28CZ | DEFICIENT CLAIM NEVER CURED | DLYFBESDXR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D45LA73XEN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLYFP37G85 | DEFICIENT CLAIM NEVER CURED |
| D45LB7NCUD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLYFVBES9K | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D45LG3JH2X | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLYFXZHJ39 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D45LMCKBHZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLYFZP2K4G | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D45M6DGUXY | DEFICIENT CLAIM NEVER CURED | DLYGZP9N8K | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D45MFVJUSL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLYH8E5KUN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D45MWGE8HK | DEFICIENT CLAIM NEVER CURED | DLYHEDGSMC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D45NBQWZFT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLYJ84VGTQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D45NUFDEK8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLYJHDPVCQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D45QSVYBWZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLYK7HQSZU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D45QVBKRLP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLYKQ9CW2N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D45SD986XY | DEFICIENT CLAIM NEVER CURED | DLYKRH94WP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D45SEMG9XQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLYMG8DUE4 | DEFICIENT CLAIM NEVER CURED |
| D45SGVHC6Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLYNGH9D2U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D45SLMJ8UZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLYNPGCSMB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D45TAHBFEK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLYP84FDCM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D45TAP7V39 | DEFICIENT CLAIM NEVER CURED | DLYQ9N6DP2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D45TNL38Z2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLYQCE3DAJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D45TQU6SYJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLYRV5HPAE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D45TXB8LQE | DEFICIENT CLAIM NEVER CURED | DLYS34VNHT | DEFICIENT CLAIM NEVER CURED |
| D45U67SGYT | DEFICIENT CLAIM NEVER CURED | DLYS4JUGEQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D45UNH3VLY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLYTPEDJK7 | DEFICIENT CLAIM NEVER CURED |
| D45URXJYZV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLYU2P95DZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D45US9LCVW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLYUN4V7AE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D45UZYSB2G | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLYUTW38B5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D45VBSQKGL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLYW4753SB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D45VUYB3W6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLYWBAJM56 | DEFICIENT CLAIM NEVER CURED |
| D45WANTKP2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLYWHCBS67 | DEFICIENT CLAIM NEVER CURED |
| D45WQ6SADP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLYWSZ9R84 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D45WYDG9F2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLYX5QWR7B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D45XTA3H2J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLYXQ5HBAD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D45XZPEMS8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLYXZDCMH4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D45YUWA78B | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLYZ654EMB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D45ZCMNTDR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLZ23C6U8D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D45ZRM7F6H | DEFICIENT CLAIM NEVER CURED | DLZ24WTJ3K | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4635VYKTJ | DEFICIENT CLAIM NEVER CURED | DLZ2B64NJ8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D463T9EZQF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLZ3FQMXNB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D463VF8RGT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLZ3QN48S9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D465XMNFKL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLZ42K8PUY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D467TG2JV8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLZ42TUHKV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D467Y2EJVF | DEFICIENT CLAIM NEVER CURED | DLZ4W6PD8J | DEFICIENT CLAIM NEVER CURED |
| D468CLU237 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLZ5A4V3CX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D468GWFR72 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLZ64NMKGY | DEFICIENT CLAIM NEVER CURED |
| D469F7UECA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLZ6EUPCQB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D469P7QUJW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLZ8PA3HQ5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D46ASMBEFT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLZ8VCJW39 | DEFICIENT CLAIM NEVER CURED |
| D46AV87JX2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLZA7VUT9C | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D46B72GMSZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLZB9WRH3D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D46C3G9S2Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLZCDFAGNX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D46CA7LE8M | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLZCNX6BQF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D46DSXYRFL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLZCXQVM3D | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D46DU7RSCZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLZDA76Q5C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D46DZALS2Q | DEFICIENT CLAIM NEVER CURED | DLZE2GSC86 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D46E2DAZLP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLZEC6F2TM | DEFICIENT CLAIM NEVER CURED |
| D46ED789ZN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLZFVJA7WR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D46FECU9SN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLZFYD7P34 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D46FUAYRS3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLZG38RCJ5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D46G98FB3C | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLZGPAUTS3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D46GAXUS2J | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLZJFMVYQB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D46GHNJBEQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLZKV8UC2N | DEFICIENT CLAIM NEVER CURED |
| D46GZ8XT9B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLZMKSBPX5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D46H7BYK5J | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLZN8R6JAY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D46HETX3A8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLZNG5DCYE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

156

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D46HFSQUXT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLZNU524CV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D46J3KRCBV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLZQA4GUYX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D46JXFVECZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLZQR9BSNG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D46K5ATY38 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLZQX3VB6J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D46PFML95T | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLZQYUCWEF | DEFICIENT CLAIM NEVER CURED |
| D46PKZHVJ2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLZRHQNWTY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D46QW8VLJR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLZT7FYQR2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D46S8ZRHT2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLZTM27AY6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D46SPXRQAV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLZUF6YR73 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D46T2FGUYQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLZUKQHDR4 | DEFICIENT CLAIM NEVER CURED |
| D46TQRWJGK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLZUKWHY87 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D46UJNBYR8 | DEFICIENT CLAIM NEVER CURED | DLZUVAHJBT | DEFICIENT CLAIM NEVER CURED |
| D46US5ZEJF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLZV9EQH34 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D46V37QLAM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLZVGWDUAX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D46Y2T8MKG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLZVJB2A7D | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D46Y82LJXC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLZVXEUYDG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D46YRBNA2T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLZW2DUVQ7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D46YRFMWX3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLZW87NRHJ | DEFICIENT CLAIM NEVER CURED |
| D46ZDC3AK9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLZXE29TPN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D46ZF3RECK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLZXPFGQDT | DEFICIENT CLAIM NEVER CURED |
| D46ZTYXB3W | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLZXQSCH89 | DEFICIENT CLAIM NEVER CURED |
| D473TQKLDH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLZY2FTDMC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D473ZCBDUX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLZYKP8MVG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D475FXTJ9N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM23TYZ4DE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D475RZ9FMN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM247VC3XZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4765HW9YR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM24AVR7KF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D478HW3XM5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM24PAQJ73 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D478P5NZLR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM24WQTA8H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D479PGQAY8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM25N4XCSE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D479PLMRES | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM2673T8KJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D47A2MT8YS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM2675EUZL | DEFICIENT CLAIM NEVER CURED |
| D47A8CWL39 | DEFICIENT CLAIM NEVER CURED | DM26WQHZTK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D47AMGHQD9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM27GR8D9A | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D47BH5LN6F | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM27JCEUSV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D47BHPD2YT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM27KBRPZE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D47BHZJN6Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM28ZLS6TN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D47CBHXJUZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM293LAKJ7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D47CXBNKRW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM29QR5TSL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D47D2CAYTB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM29RUBHCP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D47D3M5QLT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM29YW8C4S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D47D8WSKBJ | DEFICIENT CLAIM NEVER CURED | DM2A5XBRWT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D47EHYQFRX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM2APVRDN5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D47EJD8W2L | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM2AVG4PRC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D47EUMXHFQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM2BFC5LUQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D47FL9EYKN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM2BUNKV6Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D47FTXA2PB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM2BV3WATP | DEFICIENT CLAIM NEVER CURED |
| D47GFMAB85 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM2CXL65ZF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D47H89WFCX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM2CZFVJ4W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D47HAFKBSN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM2D4FJLXG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D47HNDJZFG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM2EQBJZXY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D47HP5E2YN | DEFICIENT CLAIM NEVER CURED | DM2F45VB6P | DEFICIENT CLAIM NEVER CURED |
| D47HPB5C9N | DEFICIENT CLAIM NEVER CURED | DM2F5XQLJT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D47HYMGSBL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM2GXNWS7D | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D47JDCSRF2 | DEFICIENT CLAIM NEVER CURED | DM2HVAYSGC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D47KD9V6RM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM2J3FH5AQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D47KLYEXMD | DEFICIENT CLAIM NEVER CURED | DM2JLCQ7BH | DEFICIENT CLAIM NEVER CURED |
| D47KM52A6F | DUPLICATE CLAIM | DM2LAX7FVT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D47LDNQ5EB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM2LCEVSU9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D47LGV5K3D | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM2LT8NPDW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D47LHE8G6S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM2N5CEHVW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D47M6GWVZC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM2NSAYVCE | DEFICIENT CLAIM NEVER CURED |
| D47MB9PHCE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM2P7G6NVA | DEFICIENT CLAIM NEVER CURED |
| D47MSFWERL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM2PQ9RW3N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D47NEVPGRY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM2PRBHUCW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D47PJCRH8W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM2RQ74653 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D47Q2DEHKB | DEFICIENT CLAIM NEVER CURED | DM2RYXQEUW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D47Q6P3DKV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM2SHZV7K3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D47QF9XSWU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM2SKBRYFQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D47QMZSRNG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM2TBNK5PL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D47QVSFKMY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM2U54FAVX | DEFICIENT CLAIM NEVER CURED |
| D47R8KZVLG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM2UAL3T5G | DEFICIENT CLAIM NEVER CURED |
| D47RJE5W38 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM2UEC7ZNT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D47RSC3N2B | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM2V5ELC7X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D47SC6JXKN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM2V6JSAZP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D47TANJE2W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM2VXHBQJ3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D47TS6PJGA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM2WCQBU53 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D47TVLSB9K | DEFICIENT CLAIM NEVER CURED | DM2WU5XFCR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D47TWSQBLF | DEFICIENT CLAIM NEVER CURED | DM2WYKRZJL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D47U3KWEZ8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM2XFG7HUT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D47U6XVBT3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM2XHTEJYW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D47UB23GFZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM2XWBYJUD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

159

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D47V6FDC5K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM2Y3LUFDR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D47VE6AGUY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM2YNG937P | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D47VFXSHPN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM2YXRWE4U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D47VLEJFDG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM2Z5VFXLQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D47VLWGJ23 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM2Z97VPCR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D47WAJXFCY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM2ZCVJ7GQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D47WFKL3XS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM2ZFDCXKG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D47XK85ML2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM2ZFJ3BH8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D47XPN9VYJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM2ZLQWCRN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D47YJW8U3Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM2ZRBDS4Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D47YUN92SQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM324T6ESP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D47YZSQXB8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM325GSH8X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D47Z6KP8ME | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM32AWRCBD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D47ZVUL3Q5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM32TYHJ96 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D482EKF5ZG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM32XHRUG6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D482GBUZ67 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM34A67BKC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D482KE6VDN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM357V8DQE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D482NLSE6K | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM35LBV6TY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D482QCW6TS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM362KNPDT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D482TQHAPC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM38AGNHX9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D482UZCHMB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM38Q9TVPC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D483SLZX9H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM38V9SF7R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D485J72LEF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM38YPEXTH | DEFICIENT CLAIM NEVER CURED |
| D486C7T5SU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM3975DKHU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D486ESPY7R | DEFICIENT CLAIM NEVER CURED | DM39BU5PYT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D48AXEFMTS | DEFICIENT CLAIM NEVER CURED | DM39E78XJK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D48AXGKUY7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM39JEHD65 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

160

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D48BR96KDQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM3AKN5UJS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D48BUP3NSJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM3AV6H8SZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D48BXP236V | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM3BXYT2V5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D48CASFPDQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM3CQSKV78 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D48CQFK2H9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM3CUQ87RA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D48CQJAZ5W | DEFICIENT CLAIM NEVER CURED | DM3CZ2LAR8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D48CWQBRHE | DEFICIENT CLAIM NEVER CURED | DM3DE7PCZJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D48D2K6QHG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM3DHQVXAS | DEFICIENT CLAIM NEVER CURED |
| D48FWS57E6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM3DQEV86Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D48G7UMQ9R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM3EH7VJ6K | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D48GLMVAB6 | DEFICIENT CLAIM NEVER CURED | DM3FDYWL4A | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D48GNL6CAH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM3G2U68PA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D48GYSC92F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM3G7QZJET | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D48H3KXWAQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM3H29JY4D | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D48HJ9UKTM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM3H8AZLG6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D48HKFZQXY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM3H9PFZQN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D48HUPVD3T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM3HESPU7D | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D48HXPA53Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM3HGP4NQ5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D48J3RZ9DF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM3HWX7FQJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D48J5RAW9Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM3J4VZPGU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D48JUN2VKZ | DUPLICATE CLAIM | DM3J9W8LXS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D48JVSH6D5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM3JFE6QU5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D48JYBS7RV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM3JL4GCAH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D48KESZ9TH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM3JNFPBWE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D48KF9QS75 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM3K9BQ56L | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D48KFLECW5 | DEFICIENT CLAIM NEVER CURED | DM3KERPS5F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D48KGQ2HJM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM3KJGSPHV | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D48MB7FTPZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM3NDZ47BJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D48ME9D2PB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM3PF4DQJW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D48MTKXALY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM3PTAEKY7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D48MYAZURB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM3PUHJ5F7 | DEFICIENT CLAIM NEVER CURED |
| D48N3SPXLH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM3Q8YK9J7 | DEFICIENT CLAIM NEVER CURED |
| D48NLQCRPX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM3QD4B2JS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D48NMCHX2T | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM3QEZ9AXN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D48PGRLTWN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM3QHPLKRD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D48PXT3B56 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM3QPJ6XWH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D48QBKX2P9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM3QUK4YT6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D48QEMK92W | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM3RECXHVA | DEFICIENT CLAIM NEVER CURED |
| D48QJFM2NV | DEFICIENT CLAIM NEVER CURED | DM3SDW6GYU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D48QZFSG7V | DEFICIENT CLAIM NEVER CURED | DM3TYKDVNG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D48R3W7ZYD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM3U57N2FW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D48RLUKWHJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM3UTZ7REW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D48RSBGM9U | DEFICIENT CLAIM NEVER CURED | DM3V9DT2LS | DEFICIENT CLAIM NEVER CURED |
| D48STED2JF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM3VPSX2K9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D48SU76NZJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM3VU5Q7AD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D48T5KWZJF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM3WFXA74N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D48TFWCN6H | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM3XFQLYN9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D48TKJUCDV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM3XPRJNQ2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D48UN5SWTY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM3Y5DWH4X | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D48VN6LXWU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM3YTEBGRF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D48WN32RVY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM3YWNRKD2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D48XGB9C5W | DEFICIENT CLAIM NEVER CURED | DM3ZH2L7EF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D48XMTAHF6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM42BD8SFH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D48XMYVNFL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM42SQ8RX6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D48XTL26WV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM435VLJFZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D48XUJ6GT3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM436ETVJK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D48YRQZVCM | DEFICIENT CLAIM NEVER CURED | DM45BTKCX7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D48ZNHWFSP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM45E3HD9A | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D492HLFZUA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM45TPF38L | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D493EV7G8L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM465TJR9E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D493QKMA2F | DEFICIENT CLAIM NEVER CURED | DM4679WX3F | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D493XESHPQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM46GQUXTS | DEFICIENT CLAIM NEVER CURED |
| D495BEVLPS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM46PBC78K | DEFICIENT CLAIM NEVER CURED |
| D495JZULCW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM475YCDJ8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D497DSTMXC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM47FPZHYT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D497U328PX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM486E9P23 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D49AYXP8EH | DEFICIENT CLAIM NEVER CURED | DM48SJZ9YL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D49CDUXNL2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM49NKHFGV | DEFICIENT CLAIM NEVER CURED |
| D49CJADVT5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM49T2KARJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D49CLS6GUF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM4AQZ28XF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D49CRY8GVH | DEFICIENT CLAIM NEVER CURED | DM4ASVRH3Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D49D6QKWAX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM4B8ZUDP2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D49DAE27YX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM4BT9GJAC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D49DZ2PARY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM4BU5DGFY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D49HQ6U35J | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM4BV8CH9N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D49J3LFWZD | DEFICIENT CLAIM NEVER CURED | DM4C6XDVY3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D49JG82NE5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM4CEDJ69V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D49JSGBXQY | DEFICIENT CLAIM NEVER CURED | DM4CGZ7BD5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D49JW7BS5A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM4CKWHBLE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D49K26QL7J | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM4CS3UQKN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D49KW2FURB | DEFICIENT CLAIM NEVER CURED | DM4CUW65RQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D49L725NCG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM4D8ACBJN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D49LCVB6D3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM4E7QGJ68 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D49LXTRNDK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM4EFPX7DQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D49MEHB6QZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM4EZU5L3P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D49MV5LBNW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM4FE3KZP6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D49N5GS8MH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM4G9B2ZNC | DEFICIENT CLAIM NEVER CURED |
| D49N7TG6YF | DEFICIENT CLAIM NEVER CURED | DM4JNSRT5A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D49P3YSUAZ | DEFICIENT CLAIM NEVER CURED | DM4K9GHLXJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D49P72RULM | DEFICIENT CLAIM NEVER CURED | DM4KGJAW5F | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D49PSBYZL6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM4KP8BW7J | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D49QESZYP3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM4KTW9XHF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D49QHCWXV8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM4L3H7E8Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D49QR3LTUX | DEFICIENT CLAIM NEVER CURED | DM4LS956WH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D49QUS8ALZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM4N8BD6XR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D49RLK5AXP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM4N9PGEYC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D49RUXNV8J | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM4NHSC2UR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D49SU5BCEG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM4NXEDVUZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D49U56VPAZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM4PJG6LF2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D49UEM37SL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM4Q3F5KZY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D49V7KCYEW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM4QBVW5EL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D49VGEXRWU | DEFICIENT CLAIM NEVER CURED | DM4QGUZ6WK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D49VNBQ8UJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM4QLTXEZ2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D49WPVFUB5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM4QR9DVHB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D49WV3LKGB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM4RCZHYQ5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D49WYMNCEP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM4RGFWEHK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D49XHYQCRZ | DEFICIENT CLAIM NEVER CURED | DM4RZ6C2H5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D49ZDAQU6P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM4S5N83UF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D49ZEVJ7A3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM4T2YE7QW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D49ZNT7C6L | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM4T5CYQ9A | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D49ZPQK3HD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM4TDQVJA9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4A2JN58R7 | DEFICIENT CLAIM NEVER CURED | DM4UV5JGTE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4A2JZ8UGD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM4VRL36Z7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4A2PUEKXH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM4VWRPX3L | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4A2PXTKWC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM4WBC7LTY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4A32SW5QL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM4XATUNCP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4A36FBCYQ | DEFICIENT CLAIM NEVER CURED | DM4XJDR3CW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4A38ZYUVD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM4YC2VJK5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4A3DEL5JS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM4Z5GUWX8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4A3JYKE26 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM4Z6NCXDK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4A3TDHRFY | DEFICIENT CLAIM NEVER CURED | DM4Z7QUNJE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4A57GUDJT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM4ZK6TVPF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4A5KMCLXR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM52Q4R8SH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4A5P3SXE6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM52UYJZHQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4A5ZYQ2XV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM534QCHZV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4A673PMX2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM53DJQTBV | DEFICIENT CLAIM NEVER CURED |
| D4A6DRZV2G | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM53EQHPKS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4A7YC65TD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM53JW28TN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4A8FHER6Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM53SNAECR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4A8L7HUQC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM562AGTE7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4A9JWRZEG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM56ED2GQZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4A9LRPVUS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM579RQWHU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4A9N2GR5S | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM58PBAJYZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4AC3YJLM6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM58STXRLV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4ACD98WMS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM59FBSJTR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D4ACJM8QBF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM59N87ZKQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4ACKD298M | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM59PB2SG4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4ADP3UHYN | DEFICIENT CLAIM NEVER CURED | DM59XLUQBY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4ADU5WXCZ | DEFICIENT CLAIM NEVER CURED | DM5AH37DSY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4ADW938LJ | DEFICIENT CLAIM NEVER CURED | DM5B6LRE9D | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4AE7SDFGM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM5C8L2GHJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4AEFHX6WQ | DEFICIENT CLAIM NEVER CURED | DM5DJH2KEB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4AETY56N3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM5DTNLQGB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4AFEHXNLC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM5E4QF9A2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4AFKCHTPG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM5ECAVGSQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4AG5W3H2N | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM5EHQS7CA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4AGKSEC5F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM5EJYL7FD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4AHBDM97V | DEFICIENT CLAIM NEVER CURED | DM5FA93WEY | DEFICIENT CLAIM NEVER CURED |
| D4AHSBKE3F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM5FXN7KGL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4AJEBG2ZC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM5GF9VNJ6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4AJLS2T93 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM5GUNYFTE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4AJQVMDP8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM5HGUX47J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4AKDCT9HX | DEFICIENT CLAIM NEVER CURED | DM5J8SB3PE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4AKM3YBPR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM5K9DAYZS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4ALJWGNTZ | DEFICIENT CLAIM NEVER CURED | DM5KABR964 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4ALK6HC2Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM5KPN6SEC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4ANJFRBGE | DEFICIENT CLAIM NEVER CURED | DM5KQJ2XCG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4AP69UGDE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM5L8J3PWS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4APGYE8Z3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM5L92A7RP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4APJE9G3M | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM5LKE8BHS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4AQ95RTMJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM5Q74UGCN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4AQ9ZUFVK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM5R9WFX74 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D4ARBJWLU2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM5RHVNAGE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4ASKHP6BT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM5SD4A2Y3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4ASVB6QZE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM5SY7XQRG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4AT6SCV2B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM5SYKHVLR | DEFICIENT CLAIM NEVER CURED |
| D4ATZXN2MY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM5TJX6BWF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4AU57BSNZ | DEFICIENT CLAIM NEVER CURED | DM5TK23NPD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4AUYRS3Q2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM5TRF2LN6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4AVU35EB8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM5UC2NXZK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4AWKPGYFU | DEFICIENT CLAIM NEVER CURED | DM5UNQBDR2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4AWY3ZSE8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM5UPNWV3Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4AX8CY2U9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM5VTSNCX9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4AXD5KFUL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM5VZHJLFC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4AYETURMX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM5W94R72K | DEFICIENT CLAIM NEVER CURED |
| D4AYNZ6VXG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM5WEN7SQ4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4AZHNFKV8 | DEFICIENT CLAIM NEVER CURED | DM5WRBL4PE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4AZXDKE39 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM5Y9KQZ67 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4B27UV9ED | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM5YA9RHEL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4B286NTQJ | DEFICIENT CLAIM NEVER CURED | DM5YW79V3Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4B3H5XFEG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM5YXUSEGT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4B3J9ZWRT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM5Z96RHVD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4B3MJ8N2Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM5ZCH9PTL | DEFICIENT CLAIM NEVER CURED |
| D4B3NZWRG8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM5ZJHTL3X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4B3QALGYF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM63UR4K7T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4B3QZFLNE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM63W2AZQT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4B57ZSRAJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM64EZVQSU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4B67RAUPQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM65FU3YWX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4B6WRZE83 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM65V82NLE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

167

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D4B7NUKSP3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM65ZD2RKF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4B8A2KXPT | DEFICIENT CLAIM NEVER CURED | DM68FAN2KJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4B9AY2LUM | DEFICIENT CLAIM NEVER CURED | DM68QS24XJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4B9MSCK72 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM69HVTE7Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4B9WQHZLS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM6A3WPJ2U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4BAXW9LSR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM6A5JFPSW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4BC5WMAFV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM6AFNEGXW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4BCKNHUQS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM6AU3QEZ8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4BCYFG57Z | DEFICIENT CLAIM NEVER CURED | DM6BFV5TDE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4BDFCHUW6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM6C3NQ9BJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4BDFHWGL8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM6CFHRN4J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4BDHR8MW2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM6CHAEL82 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4BDLWPUNC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM6CSFQLNG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4BDS68QEU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM6DQ4CHF3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4BE25MCUH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM6E9X27FB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4BESQDVPT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM6ECJLV4R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4BFHM8SLV | DEFICIENT CLAIM NEVER CURED | DM6EJFL3RX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4BG7AUPS3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM6EUBRZTN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4BG9JPXA6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM6EXVG2HB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4BGA9TJES | DEFICIENT CLAIM NEVER CURED | DM6F7X859H | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4BH3AGLRY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM6FUR4TZX | DEFICIENT CLAIM NEVER CURED |
| D4BH3EJGNT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM6FZKU7GC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4BJ2QPLDA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM6GJ79TF5 | DEFICIENT CLAIM NEVER CURED |
| D4BJ8L59XG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM6GJUWE3R | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4BJ9ZUH5P | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM6GWCL8U3 | DEFICIENT CLAIM NEVER CURED |
| D4BK2XU7EZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM6HYET9UF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4BL5YQCU2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM6JFWNK45 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D4BLHS5NEG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM6JWBU4FT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4BMCLEZJQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM6KNBUPRX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4BMFR7ZA3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM6KQESFZ2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4BNASLZV3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM6KQG83WJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4BNGD6VXA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM6KYLTZAC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4BPAY9GJS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM6L49WTAV | DEFICIENT CLAIM NEVER CURED |
| D4BQ9VU3J5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM6LXUJKT7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4BQECRSZL | DEFICIENT CLAIM NEVER CURED | DM6PHJ2S5B | DEFICIENT CLAIM NEVER CURED |
| D4BRAQVU97 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM6Q3DL9FJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4BRQSLZUF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM6QABHK5G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4BS9DMF3X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM6QSYE5Z4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4BSE6MYPV | DEFICIENT CLAIM NEVER CURED | DM6RSDNA83 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4BTDKYHCG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM6S8J3T7D | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4BTRX2CWH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM6S8ZH3RV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4BU68YFAR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM6SYGCNBU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4BUYEKAQL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM6T9D7ZJL | DEFICIENT CLAIM NEVER CURED |
| D4BWMXYUR6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM6TPVBH8X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4BX8F2E7J | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM6TXQDBVW | DEFICIENT CLAIM NEVER CURED |
| D4BXCAV2JF | DEFICIENT CLAIM NEVER CURED | DM6U2V7R48 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4BXDQWANS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM6UYBSV5X | DEFICIENT CLAIM NEVER CURED |
| D4BYUKSJVC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM6UZCVH5F | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4BYVJ7GSX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM6V5BHKG3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4BZ9UVT3X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM6VHDRCAG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4BZRCT2AU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM6VZWJ9KG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4BZSH8RYW | DEFICIENT CLAIM NEVER CURED | DM6WU52RDP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4BZU9YLA7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM6X5YZJFG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4C25UB6MN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM6XJ5WHCD | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D4C2GSJRZ9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM6XS4JAKY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4C39MN7ZL | DEFICIENT CLAIM NEVER CURED | DM6Y294KPN | DEFICIENT CLAIM NEVER CURED |
| D4C3Z2G7SE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM6YD4ZP35 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4C5EAZPBS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM6YNET8UR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4C5EXFWK2 | DEFICIENT CLAIM NEVER CURED | DM6YNSPZW8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4C63RZFXQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM6ZD3W45C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4C6BPVMSY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM734BR6F8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4C6DGBUL5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM73FBCZSJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4C6EWQM8Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM73RQPV9A | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4C6KH53AY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM73VS4PYX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4C75THFQZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM73ZTASQV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4C86TUXR9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM74ZE625B | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4C8K2NAUT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM75H48SNP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4C8Y3XGRL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM7625FEAZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4C9AVRF5U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM762ZG34A | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4CA27DZHS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM7693DQBU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4CAGJ78DK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM76BEJ4KV | DEFICIENT CLAIM NEVER CURED |
| D4CAPLDR36 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM76QZWTLA | DEFICIENT CLAIM NEVER CURED |
| D4CATZXU5Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM79JSVXG6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4CAZ7HRVQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM79SFGN4D | DEFICIENT CLAIM NEVER CURED |
| D4CB6YHEJQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM79URLVE2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4CBGUDKF7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM7AUPR8CH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4CBT9FVU7 | DEFICIENT CLAIM NEVER CURED | DM7CB5ZX6S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4CEL7H6FQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM7CFWZLSD | DEFICIENT CLAIM NEVER CURED |
| D4CEQANWYV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM7CLK54ZA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4CFE8BTKV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM7CTRNJKY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4CFGZVHUQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM7CYRK24Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D4CFQGSDPY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM7DL2V6WT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4CG3H8Z5D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM7E8TKA92 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4CGDPXE5B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM7ELZGJF3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4CGT3JHFN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM7GS3XHQL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4CJ289SE6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM7H4K8BFG | DEFICIENT CLAIM NEVER CURED |
| D4CJL6DXHN | DEFICIENT CLAIM NEVER CURED | DM7HUBW6VT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4CK6FGLX9 | DEFICIENT CLAIM NEVER CURED | DM7HV2KG68 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4CKLU2F75 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM7K6B2DS8 | DEFICIENT CLAIM NEVER CURED |
| D4CKQSNZGB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM7LBVCP9A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4CL7FU2J3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM7LQKJE35 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4CLFY9QHD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM7LUCD9GF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4CLNUAER6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM7NC8BXWS | DEFICIENT CLAIM NEVER CURED |
| D4CLZVKJ78 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM7NYA8DLW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4CM2FD3VU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM7P3WSYKR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4CMJTUHBY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM7PBV3GRZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4CMK3U2FA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM7PV2NS5X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4CN68S5BY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM7PXLH5JF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4CN896RU2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM7PY34HVJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4CNKD9MTS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM7QKSGX9C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4CPGFKQ9W | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM7RACU396 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4CPYQ8WBF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM7SFCEUB6 | DEFICIENT CLAIM NEVER CURED |
| D4CQ52WBGN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM7T92ZNXF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4CQG7L85W | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM7TDCAPUS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4CQK25YU8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM7UBG582W | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4CQNJSTM2 | DEFICIENT CLAIM NEVER CURED | DM7VJ9PUKT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4CQYA9EX2 | DEFICIENT CLAIM NEVER CURED | DM7VZALB3R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4CRQ3S5NG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM7W63E2JP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D4CRVZYD8J | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM7W85GA6D | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4CSB9PT7N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM7WAK9XPL | DEFICIENT CLAIM NEVER CURED |
| D4CSH75RE6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM7WDFNPEB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4CSMWNPAH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM7WG2APBR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4CSN7XWY5 | DEFICIENT CLAIM NEVER CURED | DM7XE6Z39P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4CSP3ZEJL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM7XP6CR2V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4CSZQ2YKW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM7YK2EBFR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4CT3DWYNV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM7Z6853SE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4CT5NAEUZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM7ZNFUGDS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4CTAZXPDR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM7ZQDE5T6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4CTD97QBZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM7ZV8K4F6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4CTDP8HQM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM8234EZLQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4CTLAB57D | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM82Z49VAC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4CTMPGLVD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM83EAQ574 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4CTZ2UB79 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM849VXNTC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4CUPG6FWQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM84KQJPS9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4CV3MJEUH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM857DN2BW | DEFICIENT CLAIM NEVER CURED |
| D4CW7E5SV6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM85KGZ64T | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4CWPL2ZX9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM85NLVW96 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4CXM5PWY7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM85VBRYKW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4CXMR9TGW | DEFICIENT CLAIM NEVER CURED | DM85XJZVFQ | DEFICIENT CLAIM NEVER CURED |
| D4CY7QWEFX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM86BRNXCS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4CYB2ZDXH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM86WHCE7S | DEFICIENT CLAIM NEVER CURED |
| D4CYEJWMTX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM87BLTJ9H | DEFICIENT CLAIM NEVER CURED |
| D4CYMJWXTE | DEFICIENT CLAIM NEVER CURED | DM87VNGULP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4CYV79XJT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM87WJGKZP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4CYVKLHPM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM89C2NKD4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D4CZBE3MKU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM89QJ7EGV | DEFICIENT CLAIM NEVER CURED |
| D4CZGFKP3T | DEFICIENT CLAIM NEVER CURED | DM8ADSEC6Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4CZUFHDSV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM8ALUS4NT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4D25YP9GN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM8ASW6TN2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4D2HJFKYZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM8ATZXS9F | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4D2N8ETPH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM8B5PAUHK | DEFICIENT CLAIM NEVER CURED |
| D4D5SA3CNH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM8B6EJ9ZV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4D8ES75AM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM8BT795QK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4D8VRAFU2 | DEFICIENT CLAIM NEVER CURED | DM8BVJNKHF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4D9VBZYLT | DEFICIENT CLAIM NEVER CURED | DM8D75YTQV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4D9XNPJEM | DEFICIENT CLAIM NEVER CURED | DM8DTBFCHE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4D9XWTPUV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM8DWX36KF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4DAGFKS95 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM8E5PB4HW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4DB53SX68 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM8EPK3DB5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4DBHR36VJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM8EV2XC5Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4DBRNGMFS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM8EXQSDRU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4DBU9RY6E | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM8F62BQKU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4DBURV86G | DEFICIENT CLAIM NEVER CURED | DM8FUDA4HS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4DCHSQNX9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM8GNBCSXW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4DCTVYMUQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM8J7GR6E5 | DEFICIENT CLAIM NEVER CURED |
| D4DEAXHRKY | DEFICIENT CLAIM NEVER CURED | DM8JBETLGR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4DEF69Z2W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM8L46JDBA | DEFICIENT CLAIM NEVER CURED |
| D4DEQW26H5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM8LARNEZ6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4DEXH35SM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM8LNT2BXG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4DF2GMT79 | DEFICIENT CLAIM NEVER CURED | DM8N43DEU9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4DF2MGRXW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM8PEW3RAN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4DFH6XEUT | DEFICIENT CLAIM NEVER CURED | DM8PLNWTKY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D4DGCR3QFX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM8PTJ2SBE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4DGCT6EVY | DEFICIENT CLAIM NEVER CURED | DM8PYKHFJ3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4DGV2C5AQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM8QGRYBAX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4DH2E69KS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM8QLSU3XA | DEFICIENT CLAIM NEVER CURED |
| D4DHFQ9MLU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM8QWDC3B5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4DHGBTX7Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM8RFX9NCT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4DJAZ9LS5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM8RK4YDQZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4DJFRVSCK | DEFICIENT CLAIM NEVER CURED | DM8RVJ2W9X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4DJGAZ97L | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM8RWB32GP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4DJQLY8TZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM8SABYUD9 | DEFICIENT CLAIM NEVER CURED |
| D4DJSVML2Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM8SCBDZKF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4DJTUF7KG | DEFICIENT CLAIM NEVER CURED | DM8SE7LTNZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4DK7GVWH8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM8SHYCKUZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4DKMYNJLC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM8ST7ZF2A | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4DKYB5F3U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM8SUV6QJF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4DL3HEUVT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM8T72QD9E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4DLW8FV9C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM8UQGDF5K | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4DM356LHQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM8V2YGJ67 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4DM5ASWHQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM8VN2QJCX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4DMRA6QUG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM8WDQGU54 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4DMYP5T68 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM8WZNFQ4J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4DN9USELP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM8XADNPV4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4DNX6WLHK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM8XEWRD5J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4DQ5PZ6FK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM8Y6DHCBF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4DQ8V76XE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM8Z25RTSD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4DQWSUEYL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM8ZWH65PA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4DQX79Y5B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM8ZXVCKRJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D4DR2GFQUX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM925UTNK8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4DR3MJ7Z9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM93EZCXD8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4DT9XWBZA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM93LJNZR8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4DTE9MJC2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM94BQ7RUP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4DTKQW3NV | DEFICIENT CLAIM NEVER CURED | DM94TLJGXH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4DTMLVUNZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM9674QXFA | DEFICIENT CLAIM NEVER CURED |
| D4DTRK7VZ6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM96NZ4CSX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4DVJUX52F | DEFICIENT CLAIM NEVER CURED | DM96TYZECK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4DVYF67L3 | DEFICIENT CLAIM NEVER CURED | DM974GH6KE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4DW2C6A7E | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM97WQG24S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4DWF9LTP2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM98AWYJT7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4DWKBZHEF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM98YHFPQB | DEFICIENT CLAIM NEVER CURED |
| D4DWL25FVC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM9A6E3J84 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4DWT5PBJM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM9AP7TUEW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4DWTBF28Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM9BJSKGET | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4DXB5YGFV | DEFICIENT CLAIM NEVER CURED | DM9BWFU7DT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4DYBCRK3Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM9C7VSDAG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4DYELFRQM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM9CGLPB5Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4DYZ8TV3R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM9D2LEJNK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4E25YZR7X | DEFICIENT CLAIM NEVER CURED | DM9D6RGWJY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4E2D5NX7S | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM9D7BGLWN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4E2Z8A3YU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM9DL5JVUB | DEFICIENT CLAIM NEVER CURED |
| D4E36XR5K2 | DEFICIENT CLAIM NEVER CURED | DM9DPHX723 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4E536CHTN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM9DUAZL6P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4E53XZAFS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM9DYNPE27 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4E5F9LAQ8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM9E6YLA75 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4E5SVDQJN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM9ETU6HF7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D4E65PWF2T | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM9F8SAY34 | DEFICIENT CLAIM NEVER CURED |
| D4E65Z87HV | DEFICIENT CLAIM NEVER CURED | DM9G4ZPLBR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4E7AQG36S | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM9HNSXG4P | DEFICIENT CLAIM NEVER CURED |
| D4E7HLBG2F | DEFICIENT CLAIM NEVER CURED | DM9HSW3BD8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4E7LG83JB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM9J7PTXUV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4E8R5DP3L | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM9KRDQYSX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4E983S7VJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM9KSDHPRJ | DEFICIENT CLAIM NEVER CURED |
| D4E9VG5H2S | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM9KWX7JGC | DEFICIENT CLAIM NEVER CURED |
| D4EB3WRTSL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM9L3J6K8V | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4EBJ8CLDY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM9L72VCT5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4EBTDRYZW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM9LUS476F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4ECKSDHAQ | DEFICIENT CLAIM NEVER CURED | DM9LW62N3J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4EDGSHRN8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM9NLBP5VD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4EDRUV7NY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM9NQKPVZT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4EDTXHWJ2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM9PJY876W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4EF2HRZPJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM9QN2GFHK | DEFICIENT CLAIM NEVER CURED |
| D4EFKYWGJC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM9R68AJFT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4EGAKZ8RT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM9RVH2Y64 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4EGCZYWK2 | DEFICIENT CLAIM NEVER CURED | DM9SCPWXET | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4EH7ABTCJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM9SP3DBTW | DEFICIENT CLAIM NEVER CURED |
| D4EHKA7YG3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM9THP8U36 | DEFICIENT CLAIM NEVER CURED |
| D4EHZJB9NA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM9UCD3BZ6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4EK3ZFDGC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM9UER7HDS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4EK5LTRGQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM9V2A4YCH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4EKAMHXZG | DEFICIENT CLAIM NEVER CURED | DM9VGB7F4K | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4EKTANWR8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM9W2X5NVE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4ELJAVCUW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM9WFJTKX2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D4ELXAJNUC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM9WPYZJ6T | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4EM25X9DT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM9WQSHZ6L | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4EMCSDQ6L | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM9WXR5K3T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4EMKADH5Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM9XFDARB6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4EMWYZKDG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM9Y2HWRGU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4EN6AKZLH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM9YGJSWVC | DEFICIENT CLAIM NEVER CURED |
| D4EPLHZ6SF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM9YNG8QR5 | DEFICIENT CLAIM NEVER CURED |
| D4EPQY52WU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM9Z4ALYPF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4EPS98DKA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMA2PZBTSX | DEFICIENT CLAIM NEVER CURED |
| D4EQ528TSK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMA32N6G8F | DEFICIENT CLAIM NEVER CURED |
| D4ER3W57BD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMA36DXVGQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4ERFZYQ78 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMA3BYWLQK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4ERGVKMYT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMA3DCYVBU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4ESG9H8PM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMA3P295NC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4ETVKW7D8 | DEFICIENT CLAIM NEVER CURED | DMA4LXB92P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4ETZ2AHXK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMA4Q9BPD2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4EUC9TGYD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMA4Y7H6EF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4EUGWNJ9Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMA54L8YWS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4EVNR823S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMA5PGYT9K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4EWATFZC8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMA5WJCFU6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4EWC9A8D5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMA5ZRW7J8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4EWDJ589G | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMA698B4TY | DEFICIENT CLAIM NEVER CURED |
| D4EWX6MQJY | DEFICIENT CLAIM NEVER CURED | DMA7K3RLZ9 | DEFICIENT CLAIM NEVER CURED |
| D4EX3YBA7N | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMA7ZKEPFY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4EX5NQA6U | DEFICIENT CLAIM NEVER CURED | DMA93BDG5Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4EXUZ5Y6V | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMA93DJWBP | DEFICIENT CLAIM NEVER CURED |
| D4EXVARM6D | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMA96TCNKH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

177

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D4EYW96SA5 | DEFICIENT CLAIM NEVER CURED | DMA9NJZ48E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4EZHKTW2M | DEFICIENT CLAIM NEVER CURED | DMABXDGW8Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4EZK3PAVR | DEFICIENT CLAIM NEVER CURED | DMAC5GLQ7R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4F3BZPHK8 | DEFICIENT CLAIM NEVER CURED | DMAC6UHQSZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4F3CABWEQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMACNFY4GE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4F3UCREBN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMACPSFW5L | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4F52PTWBZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMADU4T3S6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4F5Q38UAK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMAE2HRGTK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4F5SG8LDB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMAEHVFTS8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4F6DT8VNZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMAEZYLP4Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4F6STA8CL | DEFICIENT CLAIM NEVER CURED | DMAF2PH3XW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4F6TSQXCM | DEFICIENT CLAIM NEVER CURED | DMAG9SWVJB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4F86THCE7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMAGXR98J3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4F8MUSL5R | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMAHJ68ZDB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4F9GK78UZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMAHU43Z8W | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4FA59LVXU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMAJH546PB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4FAPEDB6G | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMAL4WT8SB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4FCGJKMH5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMAL7ZCFDQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4FE5JXZNB | DEFICIENT CLAIM NEVER CURED | DMAN6EYR2Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4FHD86AWX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMAP7W3K89 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4FHVGNQLY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMAP83LXQ2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4FHVJWDMN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMAPDVK4EN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4FJ9Z6PWE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMAPWS7534 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4FJB5QD79 | DEFICIENT CLAIM NEVER CURED | DMAQ8H9L6E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4FK8D7MBX | DEFICIENT CLAIM NEVER CURED | DMAR9HCE7U | DEFICIENT CLAIM NEVER CURED |
| D4FKQYBPW5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMARJXK2FB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4FKZQM6HP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMARWPDFG6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D4FLKX9HZN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMAS9YN7CX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4FMVWAPL5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMASEUKJ4W | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4FMX7Q5TG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMASP6Q2E8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4FMY5JPS3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMASWH7P5U | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4FNCZJUXK | DEFICIENT CLAIM NEVER CURED | DMATKRSPL4 | DEFICIENT CLAIM NEVER CURED |
| D4FPKYQCA3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMAU4K2EPL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4FPRWC6BG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMAU8LYJWS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4FPWCBZAL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMAVSZHB9D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4FQAEXKSR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMAWKLYR27 | DEFICIENT CLAIM NEVER CURED |
| D4FQK3JBWZ | DEFICIENT CLAIM NEVER CURED | DMAY4D6P7Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4FQR28BPJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMAY6RET95 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4FR2K7UYH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMAY6TLFJS | DEFICIENT CLAIM NEVER CURED |
| D4FR2QHPXL | DEFICIENT CLAIM NEVER CURED | DMAZ3RDWYX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4FRD5VBLY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMAZ9WYSH8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4FRS3GJBM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMAZFJ5VSY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4FS7UQ83Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMAZSC34VJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4FSBCU7LE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMB3LXUPCG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4FSBNL9GQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMB3V458TJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4FSCYHXL6 | DEFICIENT CLAIM NEVER CURED | DMB435K27L | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4FSL9TGKP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMB43FPQ5V | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4FT95KGCZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMB4L35EWC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4FV9Z76RN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMB4LCHUYJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4FVRC3ZY9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMB4QTFV6Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4FWK7UZ3C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMB5JLWZ76 | DEFICIENT CLAIM NEVER CURED |
| D4FWTUCLGJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMB5LQX84H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4FY3QDHKB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMB6EZ9TQU | DEFICIENT CLAIM NEVER CURED |
| D4FY72QL5E | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMB74358E2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D4FYBEDW3H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMB74AHRCJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4FYJPDRBV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMB7FX3HQW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4FZ9BYE8S | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMB7G34PL8 | DEFICIENT CLAIM NEVER CURED |
| D4FZETCH9J | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMB7RJZUTE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4FZU236NR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMB8VFS4NK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4FZYHCB72 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMBA4PHQF9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4G3DTAVPK | DEFICIENT CLAIM NEVER CURED | DMBA5N3Q2G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4G3LTMY5X | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMBC36DLQR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4G5EK9Q8C | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMBC69UNWG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4G67MP9UJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMBCGJXU6Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4G67XRA9C | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMBCYXEFKD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4G6LFPMUZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMBD9F3Z2Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4G6RJFAPV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMBDZE3LVR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4G82CUXRM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMBEKQXU37 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4G89VBACX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMBEZ32DYF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4G8XABP5K | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMBFHV7YJK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4G9D8EZAT | DEFICIENT CLAIM NEVER CURED | DMBFK5ERZ4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4G9FSA7QL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMBFK5RV9X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4G9RVWES7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMBGQH4P5K | DEFICIENT CLAIM NEVER CURED |
| D4G9U8XSF5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMBGV9LQTS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4GABSRFE8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMBHNUCEWT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4GAFR8ZYJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMBHR2TACZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4GASYZV8B | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMBJ2WHNEV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4GAY8C7LU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMBJL5Q6AY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4GB867DS3 | DEFICIENT CLAIM NEVER CURED | DMBKCP93HN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4GBAC9P27 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMBL735N8U | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4GC39VPML | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMBLYQR4T6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D4GC9UPERK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMBNJ6LDFK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4GCUPME5D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMBNQHJ27Z | DEFICIENT CLAIM NEVER CURED |
| D4GCZEH2WN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMBNU496C5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4GEKA5C3B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMBP5ETXW9 | DEFICIENT CLAIM NEVER CURED |
| D4GEP9XTRQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMBPAJ23R7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4GFYLNPRU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMBPCUWL3F | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4GH36SJEU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMBQL6FK9U | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4GHDMKEBC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMBRD5XL6S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4GHM5XA68 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMBRN8TAP7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4GHV8SFAJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMBSE4XZ2Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4GHXM6Y9K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMBSVXG5NU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4GJN3RFH6 | DEFICIENT CLAIM NEVER CURED | DMBTFKR4LU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4GJSTXA8H | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMBTHCWY3E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4GKB936CF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMBTJD7Q8V | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4GKY6CAJ3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMBU45KXSR | DEFICIENT CLAIM NEVER CURED |
| D4GKYCLSPB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMBU5ESYX2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4GKYJMP6H | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMBU78YERP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4GL8ABNJS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMBUG5WPFD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4GLCMW9HF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMBUQVCE82 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4GLQAD67V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMBUY3FZXR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4GM57TXY2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMBV2PSA9C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4GNB6ZA9U | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMBV6ELZ9K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4GQDMW8SA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMBW2ZDNHF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4GQF6BCD2 | DEFICIENT CLAIM NEVER CURED | DMBX48FGCY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4GQV3DR9E | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMBX4A8ER7 | DEFICIENT CLAIM NEVER CURED |
| D4GQV8UB6F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMBXY4K9CF | DEFICIENT CLAIM NEVER CURED |
| D4GRBFK6YD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMBYKA8LZT | DEFICIENT CLAIM NEVER CURED |

181

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D4GS6VRFAB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMBZV6W9JY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4GS89JFU6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMC28576H3 | DEFICIENT CLAIM NEVER CURED |
| D4GSZMXTQL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMC2STVJYL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4GT8ZY7CF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMC2WPXSBA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4GTFB7LNU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMC348J6B2 | DEFICIENT CLAIM NEVER CURED |
| D4GTFWU7ML | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMC3AVDR85 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4GUAVTWDS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMC46BVA8X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4GUZB5CSR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMC4962U78 | DEFICIENT CLAIM NEVER CURED |
| D4GV7LP869 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMC4BH8KEZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4GV9HJND5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMC4H26AB9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4GVK6AHWL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMC4QFYXNU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4GVPZ7J8W | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMC53RE8AK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4GZ6235KY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMC54Z86GL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4GZMTDVNW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMC5KN62E7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4GZNT6M2D | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMC5L8ATW2 | DEFICIENT CLAIM NEVER CURED |
| D4H27CWQKP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMC5RAEH2L | DEFICIENT CLAIM NEVER CURED |
| D4H2KGJEDV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMC683SRP7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4H2UVEXJQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMC6D4BRZT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4H3ALEGJB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMC6EHFL9A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4H3N857UZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMC6VPBXQ5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4H3U52SFB | DEFICIENT CLAIM NEVER CURED | DMC7KTFWZ6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4H5GE7XCY | DEFICIENT CLAIM NEVER CURED | DMC84WSJY9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4H5J679M2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMC8TWL2J4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4H5NBQDCX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMC9QENZWA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4H5TYXFU3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMC9U8YGEQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4H5ZSRLDV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMCANTLSDY | DEFICIENT CLAIM NEVER CURED |
| D4H6DKZFLE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMCARZQWYX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D4H7MYGBE2 | DEFICIENT CLAIM NEVER CURED | DMCBNSK64R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4H7X9A5BD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMCBRFYDP8 | DEFICIENT CLAIM NEVER CURED |
| D4H8DLWAGE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMCBXV437T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4H8G5LCW6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMCD287SPA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4H96TRDLP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMCD6YFRXW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4H9PDN6KJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMCDTAQ9L8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4H9QNSYKV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMCDTZ5W9Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4H9QY5XKP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMCE8F9Z35 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4H9TEJCLN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMCEDG7F5L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4HA9WLG6M | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMCFB7DZUY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4HALYNUJV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMCFG4Q3B2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4HARC9G8S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMCG9WE5B4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4HB9NRGWT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMCGFRY935 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4HBC2DMJ5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMCGSRDV36 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4HBDZNU75 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMCGUDNAZL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4HCE9FWTJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMCH238NTG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4HCFGXRTK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMCJASWDK2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4HCP96QGL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMCJFH95WV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4HD39PJWG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMCK3EFN2G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4HDYN638W | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMCKA2P54D | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4HE9R3DCB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMCKB7P6U2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4HEJA6YRX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMCNU4GHDF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4HEKJAYCR | DEFICIENT CLAIM NEVER CURED | DMCPA36UTZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4HEKVLZJR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMCPJFV83E | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4HEN8SKXG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMCPT9R85Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4HF3KW7T8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMCQFSZNVJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4HFPJCAXS | DEFICIENT CLAIM NEVER CURED | DMCQGZKB89 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D4HGK6CZJE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMCQL8GTEH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4HGUJEXSC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMCQXWPKA7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4HGYN35J6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMCR3PHQ5F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4HJMYFZ9P | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMCR4GVK3J | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4HJSAGD76 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMCRLDNZB4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4HK82S3EX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMCS7DTGWE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4HKA9R6WB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMCSEQZR5P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4HKAVUPQY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMCTGPBNZ2 | DEFICIENT CLAIM NEVER CURED |
| D4HKPJGLUV | DEFICIENT CLAIM NEVER CURED | DMCTGU3H7W | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4HKRWD3CN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMCTN75V8W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4HKXG5RAU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMCTQ5K9VP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4HLY6M2SK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMCUK9P7SD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4HPJ8CRQN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMCUTNZWVJ | DEFICIENT CLAIM NEVER CURED |
| D4HPRMZGTC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMCVBJ7NZR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4HQ8AFUGL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMCWA8QTYN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4HQ8TAVCX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMCWBHK7ZG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4HQM736DE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMCWK7Q3JV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4HQU83DYN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMCWTBA6GF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4HRT86MB2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMCXJRK6QP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4HRZGF3DJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMCYJZ6F5A | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4HSRATWNF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMCYP5N2R6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4HTERWZNA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMCYPZ2AUG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4HTYX9FLZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMCYULS9QT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4HU6KDS79 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMCZ39QNHW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4HUN5APFJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMCZ9SB8A6 | DEFICIENT CLAIM NEVER CURED |
| D4HVB6FZA8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMCZJWFABU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4HVESBYLC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMD2F9HPCY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D4HVFPE9JK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMD32SQWBJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4HVT5SKY7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMD36R7F4G | DEFICIENT CLAIM NEVER CURED |
| D4HW9C7XK8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMD3V2RWQF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4HWC7TBNS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMD4T27P83 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4HXC7DRGN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMD5YA4SRU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4HXQ7635K | DEFICIENT CLAIM NEVER CURED | DMD7JTSRV8 | DEFICIENT CLAIM NEVER CURED |
| D4HXVDTM2B | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMD7NAU4CZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4HXVGWN8F | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMD842GCKZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4HXWJL269 | DEFICIENT CLAIM NEVER CURED | DMD9865YN7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4HYD6FA9X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMD9BFHCZR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4HZKJQX9Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMD9RU7W28 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4HZSEUGRX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMD9US6T8V | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4HZSNRGPF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMD9UWXAJR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4J2LV69YZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMDA3FXLJ7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4J3MPAB2H | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMDA3KXWQU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4J5R6Y7XF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMDAGNVWBF | DEFICIENT CLAIM NEVER CURED |
| D4J5YZUFM6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMDARUWY49 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4J7AU8RDX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMDBC4KR6T | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4J7PEQ5CK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMDBGH8TCR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4J7QXLWD3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMDBTGXP87 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4J7RKALHW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMDCY6BHWR | DEFICIENT CLAIM NEVER CURED |
| D4J83TYVUF | DEFICIENT CLAIM NEVER CURED | DMDEJAC9WB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4J8CEF3UK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMDEPVUQJH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4J8YMC5BW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMDESXB5J2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4J9BTPUE5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMDHA5CBJR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4J9BTZPYU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMDHKFLEUS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4J9GPNDUH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMDJXGHNLB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

185

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D4J9QKSXLZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMDKEW49TR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4JAD2NFSG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMDKVGW5U6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4JAXLDP5M | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMDKWXE6B8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4JB6W8QRH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMDKXJZSY3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4JB792G63 | DEFICIENT CLAIM NEVER CURED | DMDLJA59YC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4JBZLGW2H | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMDN46LV9W | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4JCB85NZR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMDNGTLCVZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4JCGS6BA9 | DEFICIENT CLAIM NEVER CURED | DMDNPJW5A8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4JCR8WMV7 | DEFICIENT CLAIM NEVER CURED | DMDNRP53VX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4JCRDW95G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMDP7AE3NG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4JDU8H9SN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMDPAZQYEN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4JDUPFTNL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMDPQ3A7RY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4JECP5X3B | DEFICIENT CLAIM NEVER CURED | DMDPY5N8BG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4JERBW7AZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMDQVFEB2H | DEFICIENT CLAIM NEVER CURED |
| D4JEXL38V2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMDQY7C2P6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4JFCPB8ZN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMDR7WSYTQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4JFHG7BZQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMDRJF4GHZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4JFMTXVCG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMDTRXUHWZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4JFSPY38T | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMDU5F9WYG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4JFZNWQBP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMDUNF2QZB | DEFICIENT CLAIM NEVER CURED |
| D4JGKNWDAH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMDUQWE628 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4JHB9WXKA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMDUTZ8FKX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4JHND638R | DEFICIENT CLAIM NEVER CURED | DMDV7N4UXL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4JHTM5EXW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMDVWEKXBL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4JHXV7SDB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMDVYWXL7T | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4JKC2YUEP | DEFICIENT CLAIM NEVER CURED | DMDW6BQS8F | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4JMCYV3BG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMDWVS5BLN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D4JMUSV5W2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMDWZL7XFA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4JNMP5BXR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMDX5ZJF2K | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4JNSK6ZAE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMDX7BPRK8 | DEFICIENT CLAIM NEVER CURED |
| D4JNTAE3Z2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMDXHLAJZF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4JP5MWE9F | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMDYZPCE43 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4JP5SGHRZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMDZGAWRCN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4JPZXHDTE | DEFICIENT CLAIM NEVER CURED | DME23NYS7C | DEFICIENT CLAIM NEVER CURED |
| D4JQUWMAP6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DME2WTAG8N | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4JQW8G32A | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DME3J4N9C5 | DEFICIENT CLAIM NEVER CURED |
| D4JRYMT8CP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DME3RUQWB8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4JSBLVRGM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DME3Y7RKAZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4JSDGM3PH | DEFICIENT CLAIM NEVER CURED | DME4CPT697 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4JSDYM3BF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DME4SDG9WZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4JSLKM7WF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DME4VQ5T6U | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4JT329KPG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DME6YXZLN3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4JT6SX3VN | DEFICIENT CLAIM NEVER CURED | DME87Y6D5B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4JT7YWP2X | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DME8FCVJHU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4JTFSHYBK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DME8UYPX9T | DEFICIENT CLAIM NEVER CURED |
| D4JTLWXQ9F | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DME9U2YWQD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4JTWUF56R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMEAH6FK4L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4JU3TAW85 | DEFICIENT CLAIM NEVER CURED | DMEB6ZVGDF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4JUZHTS6C | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMEB74GTNZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4JVNGWTSR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMEBAQ8ZR7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4JX6N8GEM | DEFICIENT CLAIM NEVER CURED | DMEBT5XNFK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4JXWNCTLA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMEC6ZQWYK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4JYE3R8PC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMECLNPB3S | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4JYFW9QZ5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMEDFX8LZV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

187

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D4JYFWBCRA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMEDQ6SYTU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4JYVH5WUA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMEDZWK7GX | DEFICIENT CLAIM NEVER CURED |
| D4JZ39SVBH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMEFJRB628 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4JZ7GXKVE | DEFICIENT CLAIM NEVER CURED | DMEGVBN9LJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4JZXUQANE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMEGXZLVTY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4K293ZCRU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMEGYZDL9U | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4K3B9FX5L | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMEHBUGZST | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4K3PCDJXN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMEHJ2GKW6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4K3U62CND | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMEHKDY72T | DEFICIENT CLAIM NEVER CURED |
| D4K5CNR7DY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMEHPV3S5B | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4K5SHBGVE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMEJX3VRFT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4K5UT9MXQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMEKCVFHW3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4K679F2QH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMEKQG8YXC | DEFICIENT CLAIM NEVER CURED |
| D4K6QC9JDN | DEFICIENT CLAIM NEVER CURED | DMELR6BTG8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4K6XT2GQ8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMELXBT3PJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4K7MYWGH2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMELYBWZS5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4K7Z52UYV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMEPWST2XR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4K8P9GXB2 | DEFICIENT CLAIM NEVER CURED | DMEPZ73BHG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4K8WACPJ2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMEQ3P6YA5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4K8XW6NRT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMER4LGCYB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4KA9SPBWH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMER72WDBP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4KABUFM37 | DEFICIENT CLAIM NEVER CURED | DMERK7YHZ5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4KAQBZX5D | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMESCR294K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4KBS7W2AX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMETFGBALN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4KBYJAMHT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMETPJD24Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4KCL9628B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMETQDZ7CK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4KD32WGLQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMETSGPXK8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D4KD3CTRNW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMEU8NTAD3 | DEFICIENT CLAIM NEVER CURED |
| D4KDF2ET8B | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMEUAZ53SX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4KDNSZ2RW | DEFICIENT CLAIM NEVER CURED | DMEUXGJWZB | DEFICIENT CLAIM NEVER CURED |
| D4KDQN785B | DEFICIENT CLAIM NEVER CURED | DMEUYT4G9W | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4KDX85QM7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMEWC623BP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4KDYQ65FM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMEWQZL4AD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4KEN65CXL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMEWUSQVCR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4KEZVRN7F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMEWX45CPG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4KFLAZ52B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMEXCBQV8T | DEFICIENT CLAIM NEVER CURED |
| D4KFSQJG7M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMEXGHJV5A | DEFICIENT CLAIM NEVER CURED |
| D4KFSXHR7P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMEYKCV5GH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4KFWUYELB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMEYN4V3TU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4KGFE5BDZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMEZALKJN7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4KGWDJQ6S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMEZDHYGKB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4KH5C82MZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMEZR9LC3W | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4KH8DVSBG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMF23W487D | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4KH9NTUR6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMF2HQZWTA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4KHGACTJZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMF38NCV5H | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4KJ5ZL3HN | DEFICIENT CLAIM NEVER CURED | DMF3C7K9XR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4KJN7W5RT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMF3WSYH4B | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4KJVX9EAL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMF46A9UES | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4KLM3XC28 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMF4EUGW5P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4KLSUVD9A | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMF4JQKZ8N | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4KM8GJYLV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMF4LHWBNY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4KMAW5PEX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMF576LEDS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4KMNSV3ZQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMF5P94EG6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4KMPLCRTW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMF5ST3K89 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

189

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D4KMX9N7RG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMF67DVCPZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4KN3PG9XY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMF7WZNATS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4KN5GWZSP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMF832BVUL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4KNSLCEAF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMF83TQ6BY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4KNXQ2VA9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMF85W3DXR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4KNYF2S65 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMF9583SP4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4KNYT7RED | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMF9GJ43YB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4KP8G9325 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMF9KZSB3H | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4KPER9FLN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMF9QKVHEJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4KPJ35SRG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMF9TRU3BA | DEFICIENT CLAIM NEVER CURED |
| D4KQ95P6ZE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMF9XG2SP3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4KQC67V5A | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMFAE6JWUX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4KQST7XAW | DEFICIENT CLAIM NEVER CURED | DMFAUWK3JH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4KQV9R2ZT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMFAYBZDGP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4KR7YQ2NT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMFBNJUY2E | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4KR9F5GEN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMFC7JL3VP | CLAIM WITHDRAWN |
| D4KRTZU6WS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMFCLSX4YB | DEFICIENT CLAIM NEVER CURED |
| D4KSZTHX5F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMFCS8AWXV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4KU3WMGF8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMFCYV73WT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4KUM6ZJRA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMFD7XR35K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4KUNQT9Y5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMFEX9LH58 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4KUWF5SDQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMFG5P4KS9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4KV8NPU3R | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMFG6TS43J | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4KVF2E79B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMFGYUZ34R | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4KVLBXAWC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMFH8XP2AK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4KW2EUHT7 | DEFICIENT CLAIM NEVER CURED | DMFHULD5NK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4KW3EJVQ7 | DEFICIENT CLAIM NEVER CURED | DMFHX3QW92 | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D4KWMZY9F5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMFHZAT2GS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4KWPFNGM2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMFJBLQ2R7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4KX6VNAJR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMFJHX83P2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4KXUMQTEC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMFJVN2TD6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4KY8AEWCJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMFK9PDZYT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4KYDV5MHZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMFKN7XUTV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4KZJ3FSL2 | DEFICIENT CLAIM NEVER CURED | DMFKWR7G8L | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4KZTRA2CV | DEFICIENT CLAIM NEVER CURED | DMFLKWGPJA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4L38QGBKM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMFNDXTHK8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4L3EPDS5F | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMFNUBQ6YL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4L5CDSK6N | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMFP9Z8KDE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4L5SJ3Q9P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMFPAE563Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4L5TNU6EG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMFPCHWE7R | DEFICIENT CLAIM NEVER CURED |
| D4L6GCPMWT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMFPERJH6L | DEFICIENT CLAIM NEVER CURED |
| D4L6PBJ578 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMFPH7AQWY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4L7685TP3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMFPY6B4DX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4L7W8YUE6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMFQU9VDLB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4L87XMRGW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMFRWZLX69 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4L89Y2ENV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMFRYN84AV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4L8FQ6XUR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMFS5X8UB7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4L953EKR6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMFUB7KZSV | DEFICIENT CLAIM NEVER CURED |
| D4L9PRVUC7 | DEFICIENT CLAIM NEVER CURED | DMFUDHW8KX | DEFICIENT CLAIM NEVER CURED |
| D4L9TQPBJX | DEFICIENT CLAIM NEVER CURED | DMFUE9RSHP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4L9VYSTU5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMFV3UXYDC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4LA6YS8ZU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMFVUYRKJX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4LBTJ3PYW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMFVWR7CL2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4LC59J62U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMFX6CWP8N | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D4LCBG78EZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMFXGBQVTH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4LCJ82UX6 | DEFICIENT CLAIM NEVER CURED | DMFYL2RBJS | DEFICIENT CLAIM NEVER CURED |
| D4LCS6PFX3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMFYNZEHLS | DEFICIENT CLAIM NEVER CURED |
| D4LCY76KRM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMFZ6EKP78 | DEFICIENT CLAIM NEVER CURED |
| D4LD8QEJ6M | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMFZGRL37Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4LDSMNXWA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMG2PEQ9BZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4LDTRF8X5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMG2RQUV5H | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4LE7RMYXF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMG3ARTFBW | DEFICIENT CLAIM NEVER CURED |
| D4LE93FG82 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMG3KPJTC4 | DEFICIENT CLAIM NEVER CURED |
| D4LEJ68FQ5 | DEFICIENT CLAIM NEVER CURED | DMG3PDJAEW | DEFICIENT CLAIM NEVER CURED |
| D4LFYJG9C2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMG3QFW6E5 | DEFICIENT CLAIM NEVER CURED |
| D4LGEMQ69N | DEFICIENT CLAIM NEVER CURED | DMG3QRSWLF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4LJTHK7QU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMG5BEYJN2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4LK3UYNG5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMG5PED9AF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4LKCGUAEZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMG5Q74XVR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4LKFMDQJH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMG5W94ELN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4LKP9ZCXM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMG649YAF8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4LM3YXA6N | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMG6BJ4F5U | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4LMT9W3C7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMG8DRT23Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4LMWQKS27 | DEFICIENT CLAIM NEVER CURED | DMG8XTV6NR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4LNESBAK5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMG94C5KAW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4LNEWCQM2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMGBPD2ZA9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4LNFM5QXR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMGCT5QNBX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4LNRG72QT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMGD3T7FA6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4LNRPUVGH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMGDEXWAVT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4LPRST5VY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMGDT6FSB2 | DEFICIENT CLAIM NEVER CURED |
| D4LQ23UYNX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMGE8TNL59 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D4LQ2XGF5M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMGFAHK65X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4LQ365CW8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMGFVLCNRP | DEFICIENT CLAIM NEVER CURED |
| D4LQKDWG36 | DEFICIENT CLAIM NEVER CURED | DMGHYXPBV2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4LRE5DNQB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMGJ6ANLHC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4LRF539NC | DEFICIENT CLAIM NEVER CURED | DMGJ867ZKE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4LSHXY7GT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMGJQ98A7V | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4LT238CD9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMGJS3VFD6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4LTD8ZYAR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMGJZNDB8V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4LTE798S6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMGKWERC8Q | DEFICIENT CLAIM NEVER CURED |
| D4LTRMQW65 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMGL6HVP89 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4LTV38AKG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMGL7NE96A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4LTX9NEHR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMGLCJW92K | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4LUMJ6RZ7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMGLN37T5Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4LUTFBGJ6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMGN75L39E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4LUY6GN5F | DEFICIENT CLAIM NEVER CURED | DMGPERX8C4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4LVJTA9RF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMGPRAC93Q | DEFICIENT CLAIM NEVER CURED |
| D4LVNYARMZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMGPSDZACF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4LVTY69QF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMGRETFZ5P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4LVUWRT3F | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMGRSXUJPL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4LVWMNY8F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMGSC3FVLQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4LVXA8EPZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMGSNLZWQ9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4LWHGD86N | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMGT6X2A58 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4LWZTUMEN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMGTU936BS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4LX5RSKVH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMGUQHET3V | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4LXBYFJAE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMGV9ZCRBF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4LXCGZPDN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMGVZDS6TP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4LY2T7EVZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMGVZFDX8B | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D4LY7RNU6C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMGW9U8ASE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4LY9UZKG8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMGX6PT7WZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4LYEXFNPS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMGX73JH6C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4LZRCD2U3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMGX9T72HZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4LZUXR3KW | DEFICIENT CLAIM NEVER CURED | DMGXQHS4WU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4M2RUX6AF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMGXSLDB5Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4M2YFRXHV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMGXW8VAL2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4M3JZKEBW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMGXYREW8P | DEFICIENT CLAIM NEVER CURED |
| D4M5EY7BT8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMGY4EV5CF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4M5NKV37Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMGYLEVRCU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4M6UD5F7V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMGYVEPBZD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4M7JZRL85 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMGZT845J3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4M7RUWESP | DEFICIENT CLAIM NEVER CURED | DMH24USXNW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4M7YWK5D3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMH24VE5TQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4M8H3BUAW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMH24Y5WKP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4MB2AG57S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMH2CWUX57 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4MBCL35KZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMH2KA7XQ8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4MBEUP9VC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMH2LP8YQK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4MBYDC6P5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMH3WRB642 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4MBZ6UQ2T | DEFICIENT CLAIM NEVER CURED | DMH43Q57UZ | DEFICIENT CLAIM NEVER CURED |
| D4MEP5QZCA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMH43UN7BF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4MFUGE7HL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMH4DS9QGL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4MG2ZP89X | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMH4QS92FW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4MGABCQP3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMH4SJPGBF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4MH9TSW6P | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMH68CP3DG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4MJA9ZPE6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMH6E257JQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4MJAEKB75 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMH6GA9YNP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D4MJCVRFNU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMH6JZXS5A | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4MJDA5GK6 | DEFICIENT CLAIM NEVER CURED | DMH6VGTPYR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4MKD9J2V6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMH6YXFLSJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4MLQ6AGXP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMH76DWL5E | DEFICIENT CLAIM NEVER CURED |
| D4MN7CVEYW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMH7D2YU9L | DEFICIENT CLAIM NEVER CURED |
| D4MNTVZSXA | DEFICIENT CLAIM NEVER CURED | DMH8P7V2BD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4MP2D5GYN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMH9BDE45F | DEFICIENT CLAIM NEVER CURED |
| D4MPCY5DW2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMH9UD5NF4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4MPDSZHY2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMHA2TFV49 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4MPFH8NK3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMHA5RECNB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4MPGCR2YK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMHA7STCBR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4MPTESC6F | DEFICIENT CLAIM NEVER CURED | DMHB4UF93R | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4MR2K76EQ | DEFICIENT CLAIM NEVER CURED | DMHB7NDA45 | DEFICIENT CLAIM NEVER CURED |
| D4MR5B6K2G | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMHBGDYJ8P | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4MS7ZQLE9 | DEFICIENT CLAIM NEVER CURED | DMHC6KXU2V | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4MS865LCT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMHCF2B75R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4MSCT5KQP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMHCZTBFEY | DEFICIENT CLAIM NEVER CURED |
| D4MSKF692X | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMHEAN32CT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4MT8EW5BR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMHEPUC793 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4MTRPXD97 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMHFKC7DAJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4MTVPWJR6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMHFXJEADW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4MV3KN9YC | DEFICIENT CLAIM NEVER CURED | DMHGSZV8R7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4MV9PRZKY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMHGWCDV72 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4MWBS8A3G | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMHJ8A56U4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4MWXGCA9T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMHKA76N82 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4MXP9LW6S | DEFICIENT CLAIM NEVER CURED | DMHKR3XTLW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4MY3VGQR2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMHKZXRD2J | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D4MY6ZLDWH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMHLKFVA4X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4MYEW2R5S | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMHP23FVQN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4N25BULEV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMHPFLAYZW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4N285CFUG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMHPLTQR6D | DEFICIENT CLAIM NEVER CURED |
| D4N2AKY97B | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMHPUBDCZJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4N2SF9W3M | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMHS3YXDVW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4N2VEXSLK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMHSPK37JR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4N3FZQ6HW | DEFICIENT CLAIM NEVER CURED | DMHTGS8KCL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4N3RFP6HC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMHTQJV296 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4N3SFVD6Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMHTV8A9LR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4N3TBK9SP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMHUY2SDFN | DEFICIENT CLAIM NEVER CURED |
| D4N5M267S8 | DEFICIENT CLAIM NEVER CURED | DMHV5F8CJE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4N5ULXFGQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMHV6Z3K7S | DEFICIENT CLAIM NEVER CURED |
| D4N63YK9HB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMHVFLDXTQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4N6REQPV7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMHVK38B6N | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4N6S7Q9BK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMHVNCGZY4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4N6VZBCUD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMHVSPWQZA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4N6ZWBDFM | DEFICIENT CLAIM NEVER CURED | DMHW6ZGTC3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4N7BWDMZV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMHWVPBXLS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4N7MZFJEQ | DEFICIENT CLAIM NEVER CURED | DMHYDTNPBG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4N7XBYFEH | DEFICIENT CLAIM NEVER CURED | DMHZB7SY6T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4N82MQVSB | DEFICIENT CLAIM NEVER CURED | DMJ237HZDB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4N8BADYGZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMJ29GSX4L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4N93ACBW6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMJ2Q7P4C8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4N9AJ2YHX | DEFICIENT CLAIM NEVER CURED | DMJ39PFNW6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4NAK57J3X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMJ3EUFBXY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4NAX6YWP9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMJ3ZA5UGH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D4NBC7QF6D | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMJ4R86APB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4NBPHW6CX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMJ4VADWX8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4NBZEJ6VP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMJ4WBEVQC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4ND87JXQA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMJ4X5GKE8 | DEFICIENT CLAIM NEVER CURED |
| D4ND975KSH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMJ5DTPXZG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4NDCBM3FS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMJ5HBDNCZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4NDTKA8V5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMJ62QHYLF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4NE9ZCSWR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMJ65ZWTSP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4NETX7KFV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMJ6ABSGN2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4NFHVSX9D | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMJ6D4QH9N | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4NFLWE2UA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMJ6LV7GSN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4NGLV7EPZ | DEFICIENT CLAIM NEVER CURED | DMJ74Z8THX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4NGRWE2TZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMJ7N68FCA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4NGZ5V9RL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMJ7NQK35G | DEFICIENT CLAIM NEVER CURED |
| D4NH5P6CYD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMJ7PS4TB6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4NH8BPA57 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMJ8BY4AXU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4NHQSU8GX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMJ8KTC7GW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4NKTF956A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMJ8RG6D47 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4NMYGWQHC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMJ8S92DCH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4NPBH8QAJ | DEFICIENT CLAIM NEVER CURED | DMJ9BDKP6W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4NQBGYA7L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMJAL8Q7TV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4NRUJTQFD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMJBG69N5T | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4NSDUYJX3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMJBUFVLAZ | DEFICIENT CLAIM NEVER CURED |
| D4NSL95M6B | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMJBVSN7G2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4NSX6KYQC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMJCY6F4GB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4NSYZ7QF3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMJDFPCGE3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4NUL89VS7 | DEFICIENT CLAIM NEVER CURED | DMJDNWVYAB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D4NUS87QXW | DEFICIENT CLAIM NEVER CURED | DMJEF6DRCZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4NUYBDGFJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMJFX6ZCB8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4NV3XU8TZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMJHDE67WX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4NVYCWHDG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMJHKN3R5L | DEFICIENT CLAIM NEVER CURED |
| D4NWUMPQ3T | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMJHYRP2WZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4NXQF2LCE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMJK4FRZVS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4NXULMSQ9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMJK5XZVRY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4NYL6JTPV | DEFICIENT CLAIM NEVER CURED | DMJK6BCN8D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4NYMAE7VX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMJKS9XPGT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4NZ7TWMQG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMJKSQ9BHC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4NZJ9HUXW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMJKWG3XRS | DEFICIENT CLAIM NEVER CURED |
| D4NZL7XDF6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMJN2D4CAU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4P2CAHBJW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMJPVXKNFC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4P2MGEKBQ | DEFICIENT CLAIM NEVER CURED | DMJQLNPDBG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4P32JBGKR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMJRFLSHBD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4P3N2V8RU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMJRPV947D | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4P3REW7AN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMJRX82PFB | DEFICIENT CLAIM NEVER CURED |
| D4P3RV7C8A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMJRZ475XL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4P3RY2Q8N | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMJS8VRD76 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4P3ZHA5K7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMJTNYWPQD | DEFICIENT CLAIM NEVER CURED |
| D4P59VBJ7R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMJUE4ZAQB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4P5BU69WX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMJVGW2QPB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4P5VSBJMT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMJVH38WNY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4P6TH3KVX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMJVHXTN7U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4P7HZ2CKJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMJW7R9TQB | DEFICIENT CLAIM NEVER CURED |
| D4P83J9TRB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMJW8YZ2T6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4P8JHS2FR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMJWFY6EPH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D4P8XNBC5J | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMJWGKXAY3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4PA5YXRK3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMJXT9LAC5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4PA9KDFBZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMJY8XR69W | DEFICIENT CLAIM NEVER CURED |
| D4PATDUKBH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMJYASRL5X | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4PBLZ2VUH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMJZAG872H | DEFICIENT CLAIM NEVER CURED |
| D4PBQXC5YT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMJZXD9L25 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4PCJKLEU9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMK26J7WNR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4PD8HCGLK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMK3BETG9R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4PDKHNCWB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMK3QUA48L | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4PEMTBZWG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMK4GFD9PS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4PEZWQHBA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMK4RU6YN3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4PFWVMZ2L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMK4UV9LDZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4PG5K9BFU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMK58VYC6H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4PGBEZCWT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMK5HQWLX2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4PH7JKBVL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMK5VDBYFH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4PHAGBCVR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMK5Y6U8W9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4PK9UYHSL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMK7YDTRW2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4PKGJUWF5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMK8Q9PLGJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4PKLBZ5AV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMK8YVX67F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4PKT273SB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMKACRSN39 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4PKUJV9SG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMKAP43CRW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4PLQWARTX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMKAVU3CX4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4PM2KUZ5D | DEFICIENT CLAIM NEVER CURED | DMKB9AR5HG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4PM2Y9GT3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMKBS6E5J3 | DEFICIENT CLAIM NEVER CURED |
| D4PMHBKGYE | DEFICIENT CLAIM NEVER CURED | DMKBVUX7FE | DEFICIENT CLAIM NEVER CURED |
| D4PMVAEXH8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMKC2573VR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4PNTSJCG3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMKC72VAWH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

199

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D4PQGDMRFU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMKDCYZTQX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4PQXWJGN9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMKFLBPY3D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4PQZTL76U | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMKFYPU7E8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4PRSFKD7Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMKGA9YDQ4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4PRU9Z5SX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMKGCUQ4VT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4PS238ZHN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMKGS4FH5Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4PSCRKHM9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMKGZJLSPX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4PSNAEXJD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMKH9WX2F3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4PSU86LBF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMKJ8UYAVC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4PT795RYQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMKJQE8Z54 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4PTV7KUB5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMKL2UDPF7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4PTVYUAGR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMKL49C2W6 | DEFICIENT CLAIM NEVER CURED |
| D4PTXNFVQM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMKLFWBUNY | DEFICIENT CLAIM NEVER CURED |
| D4PUBQ7XCN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMKNSJQ8WY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4PUDVLSKH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMKQFRWE72 | DEFICIENT CLAIM NEVER CURED |
| D4PWB3S5AM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMKQHRP35V | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4PWG876Z9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMKRYQNVST | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4PX3FRA2N | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMKS2X498E | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4PXNCRW5J | DEFICIENT CLAIM NEVER CURED | DMKS3UHWZE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4PXNJVBZT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMKSCVL59W | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4PXSM9U2W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMKTLWYUZG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4PY35HFLZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMKTV5PHSD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4PYTWL27S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMKUBNSGV8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4PZ35FCVM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMKUECL5HR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4Q2LG5RPB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMKUJSVFDH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4Q3DLWSR5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMKVDQ983P | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4Q53BWF2N | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMKW647NSZ | DEFICIENT CLAIM NEVER CURED |

200

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D4Q59GH73W | DEFICIENT CLAIM NEVER CURED | DMKWCX3ZFQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4Q5A827WC | DEFICIENT CLAIM NEVER CURED | DMKWV57YCQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4Q5VBHJSG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMKZCT46GQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4Q6HG5ENC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMKZWSPEFU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4Q6KLVM7P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMKZXN52V8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4Q6V5ZNWC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DML23H5UC7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4Q7EHSFDZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DML2B4HFT6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4Q7KW86DN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DML2GTRA49 | DEFICIENT CLAIM NEVER CURED |
| D4Q7LW8TEP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DML2H9CT5J | DEFICIENT CLAIM NEVER CURED |
| D4Q8GTYR3J | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DML2JDYCH4 | DEFICIENT CLAIM NEVER CURED |
| D4Q8SE7TAW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DML42DN6VH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4Q8T57M2W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DML432UVR9 | DEFICIENT CLAIM NEVER CURED |
| D4Q9CJPMX5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DML46CXNSQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4Q9JGWYS6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DML4UNK2HS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4Q9ZPVU75 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DML5PW3FXA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4QA2BTDZU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DML6F3JY27 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4QBFDCSGX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DML6KX4BZA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4QBPEJDVU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DML7369FGN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4QBPH8MKD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DML86KATRD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4QCENLGBD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DML8G76DF5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4QCJE9THU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DML94K853R | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4QCWP89GX | DEFICIENT CLAIM NEVER CURED | DML98TFBRY | DEFICIENT CLAIM NEVER CURED |
| D4QDT5ZUSH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DML9QV75GF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4QES7BWAN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMLA59P7N2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4QEUR8BDZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMLA6H8E94 | DEFICIENT CLAIM NEVER CURED |
| D4QFSUBLJY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMLAXZE7YN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4QG2S8WYU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMLB62HYZV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D4QH362LEF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMLB8P7S5D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4QJFES6XT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMLBT8GXZC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4QKZ62YNT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMLBV3HZNT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4QLFM2ECZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMLBXQDV36 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4QLG6ZHTC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMLBYSD3JA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4QM3U7ZVT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMLC5ZBGHT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4QM8ZSYPL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMLCG7JTZB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4QMPT28HF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMLCN3S5KW | DEFICIENT CLAIM NEVER CURED |
| D4QN5RTAC3 | DEFICIENT CLAIM NEVER CURED | DMLCU7DN2E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4QNF7TYG6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMLCWZGQUP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4QNMDT3U8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMLDA79GJS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4QNVL2ZCS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMLDPW4TGS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4QP5KD2AM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMLEG7HAZ4 | DEFICIENT CLAIM NEVER CURED |
| D4QPJVDYNG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMLER3NKFQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4QRABP7L3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMLGB78E2C | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4QRWGKCJ8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMLGHQ5UJC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4QRWLPEB9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMLGJN6CV8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4QSAKFZ7E | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMLGUPASZ8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4QSLH3JWV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMLGV7ZN9C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4QSYV53AT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMLHNT895A | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4QTKPBFZW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMLHPCGDK5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4QU3V5LHN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMLJ2W67GH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4QUJ7KAT3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMLJ5KYSXA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4QVGLZUX9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMLN24Y83E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4QVHFNRBG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMLN7SXAKE | DEFICIENT CLAIM NEVER CURED |
| D4QVHLJMTZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMLN8SPRGH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4QVYBSFRL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMLNKTDSHG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D4QWHK5A6R | DEFICIENT CLAIM NEVER CURED | DMLNPS63F7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4QWKG38N9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMLNQVU5FT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4QXAUM957 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMLPFUW63Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4QXBFVSM8 | DEFICIENT CLAIM NEVER CURED | DMLPJB7EA9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4QXGYTDFN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMLPY6WCX8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4QXYBN5JW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMLQNP58KA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4QY6MVGSK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMLR8NYQK5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4QYESWLHZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMLRQP4T3U | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4QYNBZ5FH | DEFICIENT CLAIM NEVER CURED | DMLS3GHCVB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4QZ6R5ET2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMLS4X3NVY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4QZ932P6X | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMLS9QFJED | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4QZ9V7MSE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMLUG43DTC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4QZLC6PWJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMLW8JU5YT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4QZWRMVXK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMLW9PKYJR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4R27DBL8E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMLWAZKTVB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4R2YHKGUE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMLX5UD3KW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4R3VDZ8KJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMLXFZVNH7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4R5CJBKS8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMLXJV9W5B | DEFICIENT CLAIM NEVER CURED |
| D4R6KY5QB2 | DEFICIENT CLAIM NEVER CURED | DMLYGH8AUC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4R6W28LVX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMLYKZQ27E | DEFICIENT CLAIM NEVER CURED |
| D4R6XEQ235 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMLYNU57WG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4R7ETFJHV | DEFICIENT CLAIM NEVER CURED | DMLZ8NSHPA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4R7FUBKYC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMN28YSJK4 | DEFICIENT CLAIM NEVER CURED |
| D4R7XBFKMZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMN2BV6Y9F | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4R82CVAF3 | DEFICIENT CLAIM NEVER CURED | DMN3QWKX85 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4R86BXQUW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMN3VU9PTJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4R87GTKWQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMN42W7QYD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D4R8HANGXU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMN4SED2G8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4R9AQSJC6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMN54D3GLF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4R9H2ZCFY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMN5QUC3X9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4R9NZDSPB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMN6EW4HCF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4R9XU6FQ3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMN6SDU28P | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4R9YS86XD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMN6TH2PBE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4RA5TPCBF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMN6WAUQ8H | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4RA9NZUC7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMN6Y925PV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4RBD92L6N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMN8P4D2YR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4RBLMXAV3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMN97YG4LK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4RC2WYLJE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMN9DPVCF6 | DEFICIENT CLAIM NEVER CURED |
| D4RC6NY9W8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMNA7DTGCJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4RCF26JYA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMNA8DZU3T | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4RDF5JM98 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMNAFJVPG4 | DEFICIENT CLAIM NEVER CURED |
| D4RDFGNY3V | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMNAWTGZE4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4RDSM6ZBG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMNB46HVWE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4REDH5ZJV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMNB4AFHK3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4RGHWF759 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMNBW8KJPE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4RGK6A5M9 | DEFICIENT CLAIM NEVER CURED | DMNCKGF36R | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4RH3N5ZJY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMNCLBGDT7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4RHU3LCDM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMNCQTHU3L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4RJ6TEZQ9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMNCV3896A | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4RJF2A958 | CLAIM WITHDRAWN | DMNDL5G7JT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4RJQBFKUV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMNESWT8K7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4RK56MGHF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMNEUGS6JP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4RKTSEZ3W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMNEVUFBQ8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4RLDNZMJW | DEFICIENT CLAIM NEVER CURED | DMNFB3JC2H | DEFICIENT CLAIM NEVER CURED |

204

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D4RLN5V9HK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMNGPXK5J7 | DEFICIENT CLAIM NEVER CURED |
| D4RLS5UH9X | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMNGQ4RJ9V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4RLSAJ6KD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMNH24PS6A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4RMBJE65Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMNHARSW83 | DEFICIENT CLAIM NEVER CURED |
| D4RMJBVQTG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMNHVGS7DY | DEFICIENT CLAIM NEVER CURED |
| D4RMJYUQX7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMNJALK2RF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4RNWZ5BSG | DEFICIENT CLAIM NEVER CURED | DMNKXRVFDB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4RPKJ3C8S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMNLWCSQK5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4RPLTFG3Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMNLXC6F5E | DEFICIENT CLAIM NEVER CURED |
| D4RPYQFKSU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMNQ3K8G5Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4RQNM56TE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMNQ9JE4ST | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4RQUS895V | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMNQCE2DT4 | DEFICIENT CLAIM NEVER CURED |
| D4RS3KYXN7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMNQJYAH2L | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4RS7GQ5V9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMNR6DYA8B | DEFICIENT CLAIM NEVER CURED |
| D4RSPBNXMC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMNRKWVS2G | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4RTXWGCHL | DEFICIENT CLAIM NEVER CURED | DMNS2DY5JK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4RTY76FAW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMNSVYUDH8 | DEFICIENT CLAIM NEVER CURED |
| D4RUZHK7EW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMNT8ZF9QX | DEFICIENT CLAIM NEVER CURED |
| D4RVAMDHC6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMNTCDELFK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4RVPGW3FK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMNU4HKBA6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4RW3BNKQC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMNUAX7WEQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4RW79X5QA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMNUFH4RPW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4RWQ5D2NV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMNV6CYW72 | DEFICIENT CLAIM NEVER CURED |
| D4RWTL3A8Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMNVGUF7JH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4RXHJZ2V5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMNVKX246W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4RXLWHYQC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMNVLF9PW8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4RYQ98ECT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMNWGC4J2K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D4RYUV7HE3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMNX2B3GH4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4RZV8PBDT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMNX54VBTS | DEFICIENT CLAIM NEVER CURED |
| D4S25EKRQ9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMNXUT97LE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4S28QBAT3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMNYHTFUSQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4S3PM6WC7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMNZ32HATQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4S3ZHMRQ6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMNZ4QHSRV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4S3ZXQJRK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMNZ4WE8RX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4S5NHYBEM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMNZB5XHES | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4S5QA6MN9 | DEFICIENT CLAIM NEVER CURED | DMNZFGTV4X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4S6YFJW7E | DEFICIENT CLAIM NEVER CURED | DMNZHQS4YL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4S75B6XUK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMNZS78XHA | DEFICIENT CLAIM NEVER CURED |
| D4S7AX3REF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMP28DX9HL | DEFICIENT CLAIM NEVER CURED |
| D4S7JTKM2V | DEFICIENT CLAIM NEVER CURED | DMP2N4ZCXR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4S7VCEXUP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMP3TR9SQC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4S8D7MPFE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMP4U5T8XA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4S8RGJNY5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMP4V6L3T9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4S8T2BZDJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMP4XE7VTS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4S8VX6ZF5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMP5K8CFDR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4S92BC6XY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMP5NLYU39 | DEFICIENT CLAIM NEVER CURED |
| D4S96B2RHY | DEFICIENT CLAIM NEVER CURED | DMP6AVRDGL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4S97P3H28 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMP792Y4EQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4S97UJ2FG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMP7KG3CLH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4S9WL7U3V | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMP7SJF5UX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4SAFX7DU3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMP82CSQNE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4SBKNJ7LQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMP82GJEKB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4SBW9Y6QG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMP82RCYED | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4SC8P9JYH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMP8AD4BCN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D4SCK9GQH5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMP8B2HZT6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4SDHXEVQ7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMP8EVALTY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4SE5XLVRD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMP8YUQRK7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4SEBH8KUV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMP9CUTSXE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4SEHLJTFR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMP9L63VR5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4SELPYK73 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMP9RZVKCT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4SFJTUQRH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMP9YHAT2U | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4SGEQ9ZWC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMPA2FEKGN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4SGJVXHQ7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMPBL94JTH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4SH2MZF8P | DEFICIENT CLAIM NEVER CURED | DMPC2984SQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4SH7QZDFP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMPC4FXDTU | DEFICIENT CLAIM NEVER CURED |
| D4SHAZTXWY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMPCSNQAW2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4SHCRVBME | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMPDGKFQWB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4SHTJQUPV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMPE5JHNLC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4SHU5BJM9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMPEXQAS26 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4SHWVQP2M | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMPGF3DUB9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4SJ9URP2N | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMPGRQBWD4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4SK5ZT23W | DEFICIENT CLAIM NEVER CURED | DMPGW4ZBKT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4SKP27VGT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMPHSCZXL2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4SKXWJLZ2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMPJ8CG6ZV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4SLNQJV5H | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMPK3YTZCE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4SLNQRY8C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMPL85EBDW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4SMC96XJF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMPLV8J4TS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4SMYX6JEP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMPN3JW6RY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4SMZ67LNU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMPN7EKQ3D | DEFICIENT CLAIM NEVER CURED |
| D4SNDE7G6U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMPNS3GY95 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4SNDTK657 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMPNWCX34R | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D4SNP2HA9T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMPQ8HKGNT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4SRFQW9YZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMPQNFSGTC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4SRWX7J3C | DEFICIENT CLAIM NEVER CURED | DMPQNG3BUW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4ST9AYN6L | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMPR7XJCNV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4ST9PCVFX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMPSR3ZCYL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4STFE96YG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMPT28BWYG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4STX9Z72N | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMPTBHJS38 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4STZPA2VC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMPTEFZJ96 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4SU9FKCQV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMPTESLN6B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4SU9R8N7J | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMPTUS3YQW | DEFICIENT CLAIM NEVER CURED |
| D4SUM3YEWG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMPTXJYH4Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4SVLFJNHC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMPTYQXRSD | DEFICIENT CLAIM NEVER CURED |
| D4SVYBCRGH | DEFICIENT CLAIM NEVER CURED | DMPU4XTZEH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4SW68DJ5T | DEFICIENT CLAIM NEVER CURED | DMPU8J3ZTG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4SWYEP2LQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMPU9Z73EF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4SZPDTXM5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMPUYVXGA9 | DEFICIENT CLAIM NEVER CURED |
| D4SZRTEW6U | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMPV2NSQ5L | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4T3QDV69H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMPVCWK3GQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4T5B37K9G | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMPVXWA3KU | DEFICIENT CLAIM NEVER CURED |
| D4T67HBYUW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMPWES6AHZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4T67UGCSR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMPXDBZN8A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4T6SFC798 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMPXHR954F | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4T8YV2P7N | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMPXVSJ3E7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4T97QKXYG | DEFICIENT CLAIM NEVER CURED | DMPZ389RNB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4T9HV8R2M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMPZHXJ3LN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4T9SHUYEX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMPZX2E7RQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4T9ZC2RBJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMQ26HVZRJ | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D4TBCMFQDS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMQ39TDA6W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4TBK567G3 | DEFICIENT CLAIM NEVER CURED | DMQ3L8ZA4H | DEFICIENT CLAIM NEVER CURED |
| D4TBMZAY6K | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMQ4B86KFA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4TBPQUL96 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMQ4CZT3DF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4TCB2ME6V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMQ4VXFZ6S | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4TCUWGS25 | DEFICIENT CLAIM NEVER CURED | DMQ5D3GK48 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4TD3AJBEN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMQ5VWXBD4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4TEFWDQR9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMQ6SY73HA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4TEGDS96X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMQ6XCGELU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4TEHBZNG8 | DEFICIENT CLAIM NEVER CURED | DMQ7Z2JGPL | DEFICIENT CLAIM NEVER CURED |
| D4TEK5ZPAU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMQ8YKUZW9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4TEUXD8JA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMQABN7ZH4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4TEZK8XCB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMQAEUCTF9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4TF93WDBN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMQBH2L459 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4TGFYPW39 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMQBZ8697F | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4TGFZX9J2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMQC3AUDHE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4TGVB25XC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMQC7S5PDH | DEFICIENT CLAIM NEVER CURED |
| D4TJLBMS5G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMQCG5DRT7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4TJSYE6HU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMQEKUZFL9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4TJV2GUNL | DEFICIENT CLAIM NEVER CURED | DMQER452GD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4TJV3SAEP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMQGRSN7PU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4TK5XDYRN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMQGXFBJ6T | DEFICIENT CLAIM NEVER CURED |
| D4TKBDY53H | DEFICIENT CLAIM NEVER CURED | DMQHXC3K7A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4TKLZVY26 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMQJ3UPVXK | DEFICIENT CLAIM NEVER CURED |
| D4TKMEVDXP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMQKGRDH72 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4TKNYBJ6E | DEFICIENT CLAIM NEVER CURED | DMQKTF59N6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4TKRVW2NY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMQKVRPU3E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D4TMHSFUWQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMQKWUGA24 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4TMUNPH6Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMQL9WDRXF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4TNG2X9Z8 | DEFICIENT CLAIM NEVER CURED | DMQL9Y4UCB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4TNSM8LY7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMQLGJCBD7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4TNWF67AE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMQLWVC9BH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4TP5FJLBU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMQNLHPAUC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4TPBM6UW7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMQP3JZU68 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4TPHM36D9 | DEFICIENT CLAIM NEVER CURED | DMQPNUJWA3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4TQ98PYH2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMQPYJXWV7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4TR3FGBP6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMQR2FEDJH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4TRY85QSE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMQRGEXNS2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4TSZLFDH9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMQSHB45P2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4TU6D8GFV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMQSHZUTCX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4TUDPLCEF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMQTLGYXJW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4TV6WLHNB | DEFICIENT CLAIM NEVER CURED | DMQTWNPJ84 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4TVCXSYL7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMQTZFVYC7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4TVRLHXDW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMQUBPTZGA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4TWGDH9UY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMQV23XG4H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4TWSFH2XN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMQVGLUX28 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4TXEJLBZA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMQVKFJWAC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4TXKHQ7WF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMQVZXW83U | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4TY9A3WBS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMQW59PVY4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4TY9RSEPA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMQZLBTRJS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4TYQANK7R | DEFICIENT CLAIM NEVER CURED | DMR26PDL9Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4TYWB6LGK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMR2LSPXGZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4U2K9JQHP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMR3PFD2GK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4U2RMLY6N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMR3XK65FN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D4U39XKCGT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMR47QBL68 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4U3EVMDJZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMR6C9YEJQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4U583CWD2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMR6LYG749 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4U5CWQFKH | DEFICIENT CLAIM NEVER CURED | DMR7GCZLYK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4U5EKFN9B | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMR7QVP5SB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4U5HAVBME | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMR83SWB72 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4U6R9AWMY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMR8AZSBLE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4U79RDHKA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMR8FJGCDP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4U7LN6FMZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMR8HE9G5T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4U7TXC8HS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMR8J2WT73 | DEFICIENT CLAIM NEVER CURED |
| D4U983TA5K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMR8YVA5WS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4U9JP6KXL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMR946GPVH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4UA5YQ7DF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMR9FQC2XH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4UA6VNJ92 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMR9GU2CQW | DEFICIENT CLAIM NEVER CURED |
| D4UAGRC2P3 | DEFICIENT CLAIM NEVER CURED | DMR9QHV8TK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4UARHG2Z7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMRA9ZCWPH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4UAYMJCLR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMRABH4VE6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4UB8HYWKR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMRAXT79LG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4UBJ853RD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMRBHQT4K2 | DEFICIENT CLAIM NEVER CURED |
| D4UC2KTSJX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMRBJ46NKP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4UCXJF8SD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMRBZDATW6 | DEFICIENT CLAIM NEVER CURED |
| D4UEFMJALP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMRCD64Z7W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4UER92BMH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMRD6XH4LJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4UF3KB79Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMRDUB3Y2H | DEFICIENT CLAIM NEVER CURED |
| D4UF6YSG52 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMRE5Z47TN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4UG5JN7TS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMREJNGKBD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4UH3LNZDP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMREXPZFA2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D4UH7S82KG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMRFPE9A8Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4UHPL7ST5 | DEFICIENT CLAIM NEVER CURED | DMRGT6D9CB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4UKG2ZN7S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMRH6NEWC4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4UKNF8XY9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMRHECXS8U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4UKP95CGV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMRHEXLCSA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4UML3X9HB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMRHLCZPUB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4UNDZQX5J | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMRJKWNG49 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4UNTKSVZJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMRK6YSNCQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4UP8JFQZX | DEFICIENT CLAIM NEVER CURED | DMRLXAGUBF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4UPRXWD9L | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMRPJ5DS68 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4UPXYVMSW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMRPQ76ZHY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4UQ7VR5BH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMRPTNUDLY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4US7JTNQ3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMRPWBEHNA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4UTYPFQ62 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMRQKF2UVZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4UV2CB5A7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMRQL3DUBG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4UWCZ6NAH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMRQYFA6K7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4UWJVTDBM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMRSC952ZX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4UWQ5ACD8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMRSF3AUZW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4UWRPL3VM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMRSFN7CL3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4UXM2Z5V9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMRSH7JWQY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4UZP8MTGN | DEFICIENT CLAIM NEVER CURED | DMRSVCE7W8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4V58Q6X2R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMRT83FU2S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4V5RLBES7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMRT9HXDJE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4V6KRZCGQ | DEFICIENT CLAIM NEVER CURED | DMRTJAUCNY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4V7F25WHT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMRTYCDWF7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4V8MBWL5T | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMRVBJG29U | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4V9G2LTMC | DEFICIENT CLAIM NEVER CURED | DMRVYPTL6X | DEFICIENT CLAIM NEVER CURED |

212

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D4V9GBCNKW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMRYVPQEN6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4V9TEX5F3 | DEFICIENT CLAIM NEVER CURED | DMRZQ8W6H4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4VADQEFNB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMS3DEX8YR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4VAYK2839 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMS45TG2HD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4VBDH82X7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMS49ZW5TY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4VBMGFS3J | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMS4GVNCBF | DEFICIENT CLAIM NEVER CURED |
| D4VBWM8NYQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMS4KEP2JW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4VBZX6WCQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMS567NDPE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4VC8ZG2KQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMS59QB4ZR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4VCK5EST3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMS5BDCWLA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4VCNTQE67 | DEFICIENT CLAIM NEVER CURED | DMS5JAY7UN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4VDFWPCQE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMS5YWX27F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4VE9KMA7D | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMS5ZVDHGB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4VEU2C756 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMS6CQT3UP | DEFICIENT CLAIM NEVER CURED |
| D4VF5XE8G9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMS6RYELQA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4VFP72CZR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMS6TDRXEN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4VFQTM5CY | DEFICIENT CLAIM NEVER CURED | DMS72KZ4HR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4VFT9MZ8G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMS7ULR3GP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4VFXDJMRB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMS7W2Y4DC | DEFICIENT CLAIM NEVER CURED |
| D4VFY9E5PM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMS9C5VBT6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4VG52FEHW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMS9UYH7R8 | DEFICIENT CLAIM NEVER CURED |
| D4VG5SZ3HF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMSA643NVD | DEFICIENT CLAIM NEVER CURED |
| D4VGJ6XY8D | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMSAJKTPQR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4VGN6MC5J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMSAPX6NC8 | DEFICIENT CLAIM NEVER CURED |
| D4VGQZX65Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMSB2F56NE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4VH2E379T | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMSBEWP7V2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4VHL9MKSA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMSBRDL5W7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D4VHMRY2PJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMSCWXZNVB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4VHTYZCU9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMSDYW8QUJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4VJB9URFS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMSE4WFDC9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4VJBGWAES | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMSE4WRY7J | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4VJMTW3UX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMSEAKVGTD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4VM5TAQ2W | DEFICIENT CLAIM NEVER CURED | DMSF7D9PXH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4VMB9F2CY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMSFT8ZKGY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4VMSDHZLJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMSGUE3PVL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4VNQZ7CJA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMSH8JFV2R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4VNTY983M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMSJ7H2P6Y | DEFICIENT CLAIM NEVER CURED |
| D4VP2TFDCM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMSJ8VZPNX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4VQNFJMPX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMSJT4YLW5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4VQPRSJ8C | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMSK2VPCAF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4VQPSB82T | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMSKEBAWVG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4VREBG85X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMSKQJ9HCF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4VRWF8K3C | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMSLBW8QVN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4VS98WLKE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMSLVNWF8J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4VSDA28PU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMSLVR2HXW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4VSEFB73X | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMSPCQXGA5 | DEFICIENT CLAIM NEVER CURED |
| D4VSHJZRFU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMSPG8AWLU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4VSQWTUPL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMSPRLT5UA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4VXEKBC3H | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMSQTH2KRD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4VXKMRCTY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMSRU48T3Q | DUPLICATE CLAIM |
| D4VYGBQZSA | DEFICIENT CLAIM NEVER CURED | DMST3GU4XE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4VYXJ7TSZ | DEFICIENT CLAIM NEVER CURED | DMSTWX6PKE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4VZM8C75D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMSTXQNL6P | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4VZP263LE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMSTXZJ3BH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

214

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D4VZYHNX9J | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMSUPJB437 | DEFICIENT CLAIM NEVER CURED |
| D4W53FVTYG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMSV5FEPYQ | DEFICIENT CLAIM NEVER CURED |
| D4W597RQTN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMSVLJU8F3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4W5P9MRDY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMSVRWAJGX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4W7TDMLHZ | DEFICIENT CLAIM NEVER CURED | DMSVXE5Z7Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4W8QUV9RS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMSW6PDXB4 | DEFICIENT CLAIM NEVER CURED |
| D4W8VG6CK3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMSWAXQVUL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4W9N5JHUK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMSWQ8GDLP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4WABF5HGQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMSXFU8RDG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4WAX5YDNG | DEFICIENT CLAIM NEVER CURED | DMSXT6DRLP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4WBDCTRPG | DEFICIENT CLAIM NEVER CURED | DMSYAJV2DZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4WCYZQNM2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMT27VLQ9B | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4WCZXF83K | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMT2FBWK5Z | DEFICIENT CLAIM NEVER CURED |
| D4WDRFP653 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMT2FD8YLZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4WEZRGCU9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMT2FQ5CWJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4WF573UCT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMT2X8QB9P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4WFLCN8TX | DEFICIENT CLAIM NEVER CURED | DMT3VP4R68 | DEFICIENT CLAIM NEVER CURED |
| D4WFNEJ2Z6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMT4S96XVH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4WFR7EDMU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMT67L8P4W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4WGRQM2HP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMT6HBAEDN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4WHFQDXZC | DEFICIENT CLAIM NEVER CURED | DMT6WEGBDU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4WHRVABNY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMT7CL6WY5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4WJF2TAYD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMT7SELKQB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4WJUBAFYP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMT7UJBW63 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4WKA68ZSY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMT7YLJD43 | DEFICIENT CLAIM NEVER CURED |
| D4WKH6ANFJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMT7ZANR9E | DEFICIENT CLAIM NEVER CURED |
| D4WKJRHL6Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMT82LE9CK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D4WKLXR5JC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMT85SF6EV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4WLV6BUQ3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMT94VZB2X | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4WMRV8GUB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMT98CREX3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4WMTZVLJ8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMTABZQFS8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4WN32X7M5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMTADJW36F | DEFICIENT CLAIM NEVER CURED |
| D4WN8PQLJB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMTAVJGZX9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4WNZVDC9Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMTB64LC25 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4WPU2E8HR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMTC3ZXVFR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4WQ2ZA3L7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMTDF43KE9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4WQXU97GZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMTDKH2S3E | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4WR5SZN8F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMTDPKW5QC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4WRKPN5A8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMTDPSV7H3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4WRV2JMQP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMTDQ2SYU5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4WS2UBA3J | DEFICIENT CLAIM NEVER CURED | DMTDUCHE3P | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4WS7EDVUQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMTE6GRHXP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4WTVHQRFP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMTEBQS6FG | DEFICIENT CLAIM NEVER CURED |
| D4WUQ29JHK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMTEXW4J5K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4WUX7ATGM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMTFA3BPQR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4WVFLQXU9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMTFGUASBV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4WVX3KU6H | DEFICIENT CLAIM NEVER CURED | DMTFXGKP9E | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4WXHZ5GDF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMTGJBQRPS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4WY9R6NA7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMTGKPQBHC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4WZC5AMJY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMTGSFDA54 | DEFICIENT CLAIM NEVER CURED |
| D4X2ERUA8D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMTH94ECZQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4X329ECP8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMTHPQ3C4L | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4X3MY6CBK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMTHVU4P7X | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4X5FJDHBV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMTHYKF56W | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D4X6LSF5GR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMTJNGHEF8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4X76MDEBP | DEFICIENT CLAIM NEVER CURED | DMTJZGFQ35 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4X956CUAH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMTK7E9W4U | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4X9LNJMZF | DEFICIENT CLAIM NEVER CURED | DMTKBGWPL7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4X9N5HVYD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMTKD6REW5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4XALUE5FW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMTKFZ57LU | DEFICIENT CLAIM NEVER CURED |
| D4XAVQPWUB | DEFICIENT CLAIM NEVER CURED | DMTL5D6GXB | DEFICIENT CLAIM NEVER CURED |
| D4XAYQW8RV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMTL7J4FPW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4XB9YPD2Q | DEFICIENT CLAIM NEVER CURED | DMTN43PDBG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4XBJZP5QA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMTNBVG27X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4XC6U29DJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMTNVZXABF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4XCP7GDMS | DEFICIENT CLAIM NEVER CURED | DMTNWF9HBL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4XCYLKTDA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMTNXFCZ9U | DEFICIENT CLAIM NEVER CURED |
| D4XD68FCTY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMTPN3H7Z5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4XDCTZS8K | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMTPRFDQ4E | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4XDHS3FGR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMTPWZX2EC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4XG7BMHRF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMTRFS3XZB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4XGV5HDWL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMTUVEDR37 | DEFICIENT CLAIM NEVER CURED |
| D4XH8CKQAN | DEFICIENT CLAIM NEVER CURED | DMTWJPVF7C | DEFICIENT CLAIM NEVER CURED |
| D4XHV6QM8T | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMTWP795NU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4XJDHTQG6 | DEFICIENT CLAIM NEVER CURED | DMTWRXKFHY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4XJHZLRPK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMTWSD4E2J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4XJTLC2D9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMTWYSR8EG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4XLBYSFNU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMTY2B3KZU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4XLCD98MP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMTYACWFG8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4XLM9BN5P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMTYGPQHUC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4XMKG5Y3D | DEFICIENT CLAIM NEVER CURED | DMTZ8L9S3D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

217

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D4XNE5VSG2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMTZVYGUCW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4XNM7BGQD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMU2JBEHX6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4XNPGQWTC | DEFICIENT CLAIM NEVER CURED | DMU2LFEQ45 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4XNQA65MR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMU3ZP65SH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4XPFQJA3K | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMU53VJK7S | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4XPLHB387 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMU5DGKQCR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4XQNFHY3L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMU5JAQ6GX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4XQNYDABK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMU6NWJ3ZV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4XR6LUAMK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMU7ETKCGX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4XRL3ZT8E | DEFICIENT CLAIM NEVER CURED | DMU7TWLADN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4XRWN53GC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMU825WKGY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4XS9F3JEG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMU94TX27L | DEFICIENT CLAIM NEVER CURED |
| D4XSR9EVYT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMU97TYLDZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4XT7EMCSU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMU9L2V6E8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4XTJMLEDN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMU9LXQK5T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4XTQLCEWB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMU9SQ2AZX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4XUDY7B8H | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMUACJP38W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4XUG5WCVP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMUC4W36DZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4XUZPSY9W | DEFICIENT CLAIM NEVER CURED | DMUCRYSXJ2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4XVB6WT2J | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMUCVWN9FJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4XW6NH3GL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMUD5YPJEC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4XYDWJUZ9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMUD5ZC6LW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4XYHJBTMS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMUDGR8LQP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4XYPNW5QC | DEFICIENT CLAIM NEVER CURED | DMUDHQ9XY2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4XZJ3V6F5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMUET8A7CP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4Y2BEWVP7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMUFL4X6WC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4Y2F6NBQX | DEFICIENT CLAIM NEVER CURED | DMUGTLS9DQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D4Y2S8EA5K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMUHRY8K23 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4Y2TDWBJK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMUHWXQJVY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4Y3PBESGC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMUHXGEQZT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4Y3RWQ7XM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMUJGNB4DZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4Y5RDXFSP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMUKN28SYZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4Y68X9K5B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMUKPBW92L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4Y6JEBX3W | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMUL4P5NV3 | DEFICIENT CLAIM NEVER CURED |
| D4Y6S7PE5G | DEFICIENT CLAIM NEVER CURED | DMULQKZ7S8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4Y6TK7LH2 | DEFICIENT CLAIM NEVER CURED | DMULSA5YNT | DEFICIENT CLAIM NEVER CURED |
| D4Y79GHWN8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMUN27BGZY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4Y7KFBD8G | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMUNFVR74K | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4Y7KQMVT8 | DEFICIENT CLAIM NEVER CURED | DMUNSD894W | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4Y825V9HW | DEFICIENT CLAIM NEVER CURED | DMUPX6LWJ9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4Y8DE2WKL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMUQLTRY7A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4Y8FUASPQ | DEFICIENT CLAIM NEVER CURED | DMURXB8PYL | DEFICIENT CLAIM NEVER CURED |
| D4Y8HXTGSU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMURXBPGVS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4Y9EN7LSC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMUT7HP6LJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4Y9J2FPKW | DEFICIENT CLAIM NEVER CURED | DMUTD938WH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4YA7UPMX2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMUV29B3CT | DEFICIENT CLAIM NEVER CURED |
| D4YAF6DQJP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMUV4Z6D75 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4YALP7Q2Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMUW25YNRP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4YAV27WTJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMUW28BZR3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4YBCGQKH7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMUX9C2WBG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4YBHS6JEK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMUXZJE7AR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4YC3EQKAB | DEFICIENT CLAIM NEVER CURED | DMUYDNJGLR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4YCW7BMEZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMUYTWZ73B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4YDPMARJ3 | DEFICIENT CLAIM NEVER CURED | DMUZFWH593 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D4YE8RHS2X | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMUZVAX2F3 | DEFICIENT CLAIM NEVER CURED |
| D4YEQAR3JN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMV3YFKHJD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4YF5KQLBD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMV3YZAXQU | DEFICIENT CLAIM NEVER CURED |
| D4YF8HSN5C | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMV5HA4RZ6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4YFDKBTRA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMV67QGB5F | DEFICIENT CLAIM NEVER CURED |
| D4YFLX9WEH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMV6BJFLT5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4YFS8WRE6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMV6DE7B25 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4YGHKDEUZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMV6FSL79K | DEFICIENT CLAIM NEVER CURED |
| D4YH6LVEXF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMV6X3LZFS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4YHCNLP3S | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMV78BU3F6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4YHXMGNQK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMV78JQK6S | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4YJ5KANHR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMV7JLEC9Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4YJHXKGF7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMV82BLTAF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4YJQXUPFW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMV83LCAF9 | DEFICIENT CLAIM NEVER CURED |
| D4YJS62TV3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMV8TUN56G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4YLV5QD6K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMV97UGY4X | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4YMDTEC9F | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMV9ADUWJS | DEFICIENT CLAIM NEVER CURED |
| D4YMQ8R75P | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMV9X2HPQG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4YN5AWFQ9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMVAWBFXG7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4YN6EDS7H | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMVB2Y9SU8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4YP9W8QVU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMVBRG7QEP | DEFICIENT CLAIM NEVER CURED |
| D4YPAX5H3D | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMVCEUPA9Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4YPG856NW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMVCSKXGHY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4YPNAQ7T8 | DEFICIENT CLAIM NEVER CURED | DMVDKA28PJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4YPNAS937 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMVDWN83UE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4YQ3GV7X5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMVE9BCQYA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4YRDL5F3J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMVFRAQ2TN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

220

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D4YSK3Z5BJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMVFTWN8K3 | DEFICIENT CLAIM NEVER CURED |
| D4YSVAT76H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMVGADC8B7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4YT2RGU6H | DEFICIENT CLAIM NEVER CURED | DMVGDPHUFX | DEFICIENT CLAIM NEVER CURED |
| D4YT869PWM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMVGHYWKAN | DEFICIENT CLAIM NEVER CURED |
| D4YV8JR569 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMVGPNQDHT | DEFICIENT CLAIM NEVER CURED |
| D4YW7GK8U9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMVHGTFJKS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4YWNBPXRZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMVHP3XKE4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4YXKEQVML | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMVJRY845K | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4YXNJMH7F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMVJZD6GLC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4YZ32M8BD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMVK8TNCXB | DEFICIENT CLAIM NEVER CURED |
| D4YZ62RQFP | DEFICIENT CLAIM NEVER CURED | DMVKH8365E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4YZJ5EQA9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMVLKWXF56 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4YZKN2R75 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMVLY7Q3DZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4Z27E95BA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMVNBJG3PL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4Z296MUQ7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMVNHXLZ89 | DEFICIENT CLAIM NEVER CURED |
| D4Z2MTVJ7G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMVNTFZAX9 | DEFICIENT CLAIM NEVER CURED |
| D4Z2NVM9WF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMVPALGHRF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4Z35L2BFH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMVPUB4Y3E | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4Z59J7KTS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMVQ8KF7U4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4Z5LQPSA8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMVR4DSL2W | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4Z5NW6B8T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMVRFPTS5Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4Z5VBTR8X | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMVRQSY4BW | DEFICIENT CLAIM NEVER CURED |
| D4Z5XNVKL6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMVS65K8EX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4Z6LAFY3Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMVSFCDXKY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4Z6T9EQHA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMVTBSNDEH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4Z6TEXW58 | DEFICIENT CLAIM NEVER CURED | DMVTHAEGSY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4Z7LAFWG9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMVU3SR8DK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

221

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D4Z8KCVS5R | DEFICIENT CLAIM NEVER CURED | DMVUP9BLN5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4Z8TLHCX6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMVWBA6CR2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4Z97RXNHT | DEFICIENT CLAIM NEVER CURED | DMVXWK5UPN | DEFICIENT CLAIM NEVER CURED |
| D4Z9GCS38V | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMVYF4HQT3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4Z9QYP7T2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMVYN85BH3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4ZA6MVQFS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMVZ3QHLGP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4ZALJ8U9K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMVZ4LHSAC | DEFICIENT CLAIM NEVER CURED |
| D4ZB5RMT6J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMVZA5HL3B | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4ZBFM863E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMVZQ539K7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4ZBNYG795 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMVZSD2ER5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4ZBWKML72 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMW46GJ57N | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4ZDFKTV37 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMW46XQB37 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4ZDWPNVC7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMW4JB9T7Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4ZGNJALPY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMW4Q8G3F5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4ZGPL3H5D | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMW4QKBY7G | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4ZH2XLWFT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMW5P6KNAU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4ZJY56WTR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMW5TSEBLR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4ZKTABJ5W | DEFICIENT CLAIM NEVER CURED | DMW64ZYR8C | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4ZLFT6VQ7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMW68N4D9T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4ZLJY6BRS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMW6CSUBRF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4ZMTYCURW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMW6H5UEL7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4ZN9QEKFY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMW6KL75UR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4ZNA2HUFT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMW8TQ6CHK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4ZNDY96CJ | DEFICIENT CLAIM NEVER CURED | DMW9B2753T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4ZNEQFDJT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMW9BJCX5A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4ZP3U7RMS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMW9HFK6SD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4ZQKWNAVH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMW9ZF7CT8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D4ZQR5YHN6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMWA589GFU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4ZQUBPCV3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMWAEZD9PX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4ZS3MQT2G | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMWAVJ8F2L | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4ZS7JKRN2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMWAX6Q23T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4ZSFRE3GW | DEFICIENT CLAIM NEVER CURED | DMWBEL56NQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4ZTLNBXDS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMWBX87HL2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4ZV97HWLA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMWDHENXUB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4ZVBYX63W | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMWDTHG8FY | DEFICIENT CLAIM NEVER CURED |
| D4ZVL8NCXG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMWE4KB9RU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4ZVU67ETR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMWE7VXH8J | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4ZW2YNFUH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMWFK936YH | DEFICIENT CLAIM NEVER CURED |
| D4ZW3MVX6J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMWFSPD3H2 | DEFICIENT CLAIM NEVER CURED |
| D4ZWECARQK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMWG9S6UFH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4ZWFDQHYU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMWHL7N93J | DEFICIENT CLAIM NEVER CURED |
| D4ZWHFAPMS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMWHNE4Q37 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4ZX6VYEP2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMWKHAE5JS | DEFICIENT CLAIM NEVER CURED |
| D4ZXA32KTE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMWKS7FHB4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4ZXKDT5Q2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMWN9YQZUP | DEFICIENT CLAIM NEVER CURED |
| D523BMNTLZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMWNY53Q4E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D523CBFU76 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMWP62VRET | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D523ZRQD8V | DEFICIENT CLAIM NEVER CURED | DMWRGSE3KN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D524AJCTFH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMWRH2PJ83 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D524DHEMXV | DEFICIENT CLAIM NEVER CURED | DMWSD9GUJT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D526PYR87Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMWTAGKHF2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D526SRTAFJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMWTC67B5G | DEFICIENT CLAIM NEVER CURED |
| D528LBNGC4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMWV8S2L6F | DEFICIENT CLAIM NEVER CURED |
| D528P6DR4L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMWXEFZ4Q5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D529TMFKLB | DEFICIENT CLAIM NEVER CURED | DMWYN2BPQV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D529WALUN3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMWYV6RLPU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D52B6GSHRP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMWZBURFQJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D52B6VXYRE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMX3SAQ7FB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D52BQCJ3K4 | DEFICIENT CLAIM NEVER CURED | DMX3V6EGYL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D52BU86CHG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMX4VFYAS9 | DEFICIENT CLAIM NEVER CURED |
| D52CPJNQ7E | DEFICIENT CLAIM NEVER CURED | DMX5CJBQGZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D52CRHG3ZF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMX5K6LW3F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D52DNJH89W | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMX5RD8ENB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D52ETYU9LG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMX5VFNPAD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D52F9D4H7N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMX62JYVS4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D52FLUZNXK | DEFICIENT CLAIM NEVER CURED | DMX6AYQP32 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D52G6CQZYV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMX6GW8D3F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D52GF64MV3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMX6NW7RDL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D52GLVUETA | DEFICIENT CLAIM NEVER CURED | DMX6U79Q4L | DEFICIENT CLAIM NEVER CURED |
| D52HD963AX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMX78SGT93 | DEFICIENT CLAIM NEVER CURED |
| D52HW3ZUBJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMX7J64B89 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D52J3HFAWG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMX7QC2A4D | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D52J63BPXC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMX7Z3AQCW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D52JG86MAE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMX9PHTE8N | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D52JRLKFTC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMX9WL8A34 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D52JXVQRBH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMX9Y8WZB6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D52K6MV7DZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMXA6PU7TB | DEFICIENT CLAIM NEVER CURED |
| D52K8VPQAY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMXAB8NF2L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D52K9WZJYS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMXAHVWSLD | DEFICIENT CLAIM NEVER CURED |
| D52KG93V4U | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMXAP7TJD3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D52KXNJUWQ | DEFICIENT CLAIM NEVER CURED | DMXARHTB72 | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D52LE47MS8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMXAZ7BSR6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D52LU43MQC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMXBAGC6FY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D52M39LQE4 | DEFICIENT CLAIM NEVER CURED | DMXC3AGHW8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D52MRJC7ZK | DEFICIENT CLAIM NEVER CURED | DMXC8VJE4N | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D52PT83GD9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMXCPUJ6AE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D52QP4HLWE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMXD7BW9HF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D52QPMEUY8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMXD7YK6J5 | DEFICIENT CLAIM NEVER CURED |
| D52R6ADY8P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMXDGFKYV7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D52RL847PD | DEFICIENT CLAIM NEVER CURED | DMXDKENR57 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D52RMPWVY4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMXEQD8YFT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D52S7VX3ZB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMXF5LWPEN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D52SKYPLBA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMXFLR2WYB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D52SRDFBX6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMXFUT2YP7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D52SWE97CY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMXJ6GANDK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D52SXAQJ86 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMXK2YZF83 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D52TRZL4PK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMXKEYHQCZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D52U8MVEJR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMXKTWG3Z2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D52UDYBMFC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMXL736DHA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D52UM8K6VJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMXLTSDY28 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D52UX7TNCJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMXLTYSAUF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D52UY86VXQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMXNGEBPW3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D52V6M8TKL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMXNH8LZ3T | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D52VHTGWJL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMXPBJUV4Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D52VN8GC9K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMXQV4FK26 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D52VPFYCUW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMXRUJZP76 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D52VYXURL3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMXSATQKL8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D52W8NSRHT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMXSBNCUG8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D52WQ8V9UF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMXSREJ683 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D52X69QG3U | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMXSVUYCR6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D52X7VQPSB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMXU7WYPNG | DEFICIENT CLAIM NEVER CURED |
| D52X9RLE3W | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMXUEB7W92 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D52XGNBTEZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMXUFGDNQ9 | DEFICIENT CLAIM NEVER CURED |
| D52ZPT4DV6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMXUHA634D | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D52ZQPANH9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMXVHRNB6C | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D534ELM86F | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMXWUBQ7VL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D534JAGC8K | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMXWV7ZBST | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D534UEBKHS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMXY4F6HK2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5367BVLCD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMXYDLETJ8 | DEFICIENT CLAIM NEVER CURED |
| D536N2XUV8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMXZPGTEL3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D536U8X9RD | DEFICIENT CLAIM NEVER CURED | DMY28UWJGF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D536X7TFPJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMY2FTXKVH | DEFICIENT CLAIM NEVER CURED |
| D537PV4CNB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMY36AXV2N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D537VSXUEP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMY4HPNEAD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D538AJYMKW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMY5BD8FEN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5392VGSFH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMY5C46ETZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5396AFDB2 | DEFICIENT CLAIM NEVER CURED | DMY5TZBCH4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5396CFTA8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMY5U83ZQR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D539TVZLM2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMY5Z7BLCJ | DEFICIENT CLAIM NEVER CURED |
| D539WLYXCF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMY62TPH8F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D53AETH8R7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMY6ET35LV | DEFICIENT CLAIM NEVER CURED |
| D53AUB4DMS | DEFICIENT CLAIM NEVER CURED | DMY7KV45DE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D53BVQLERA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMY7KWG36C | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D53C7MAWR4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMY7WUGF5L | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D53DK6SCT8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMY84SADBE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D53DNYFUV6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMY9U6Q8FN | DEFICIENT CLAIM NEVER CURED |
| D53ESXYMDH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMYAN8KX9L | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D53F7BAHTW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMYAPKN5BE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D53FQ9BNVS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMYB6H3AE4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D53FUNCRJ6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMYBEW38C7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D53FZ6VTGX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMYBLXRZFA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D53G9HBC6X | DEFICIENT CLAIM NEVER CURED | DMYCP4VSX8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D53GPDMT4U | DEFICIENT CLAIM NEVER CURED | DMYDBQCHVN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D53GV2PY96 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMYDH42LJQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D53H6ERNBS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMYDRCZ86B | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D53H9XRCSU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMYEFLKWB5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D53JRL9HAG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMYENXJB3L | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D53KTNF6PC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMYETSDK65 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D53KZYF7GQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMYEXZ82JA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D53L8VKNCH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMYF6H7PAQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D53LDG9WRM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMYF6QJKNB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D53LHJUBG2 | DEFICIENT CLAIM NEVER CURED | DMYG6CAS3U | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D53LM42KHQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMYH2LSA73 | DEFICIENT CLAIM NEVER CURED |
| D53LXKB8E2 | DEFICIENT CLAIM NEVER CURED | DMYH856ECB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D53MF4J7UQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMYHBKQS7E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D53MGFJTUV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMYHZFVL86 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D53MTHA4ZB | DEFICIENT CLAIM NEVER CURED | DMYJ3E29SH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D53MVB4KC2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMYKUGH39A | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D53MWRPQLF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMYLASH6W7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D53MXT24JA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMYLXQ4K9P | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D53NQP4BSD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMYN42U5A9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D53PEUKFW6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMYN5G4WQE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

227

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D53QVX79DS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMYNCZQ3X8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D53R6TWA7Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMYPS46T9Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D53RXE2PV8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMYPV9KSZT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D53SN7GH8K | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMYQCKVZ92 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D53STFBH67 | DEFICIENT CLAIM NEVER CURED | DMYQZB8K67 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D53STMUEAJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMYRDP8Q9B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D53TBDALW4 | DEFICIENT CLAIM NEVER CURED | DMYRHDPTB6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D53TMGJD2F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMYRJHGUZ8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D53TNPCM4Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMYS4JHRU2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D53TVM6X24 | DEFICIENT CLAIM NEVER CURED | DMYTCJHWL6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D53U86ZJYE | DEFICIENT CLAIM NEVER CURED | DMYTZ4RFDX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D53UTF8PZX | DEFICIENT CLAIM NEVER CURED | DMYU9B8SK4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D53UWJM6DE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMYUH523TF | DEFICIENT CLAIM NEVER CURED |
| D53V92RXZU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMYV76K9LA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D53VWXMTSJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMYV8H64GZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D53WNEH9LM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMYV96XFPB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D53XS2ZPTA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMYVB783TK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D53XZMWBAT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMYVH6FXKQ | DEFICIENT CLAIM NEVER CURED |
| D53Z6JRPQC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMYVKFWLNS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D542EAVNU9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMYWG7FAUZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D543FL8MQW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMYZAUS6BN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5468G7ZJH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMYZRG39H6 | DEFICIENT CLAIM NEVER CURED |
| D54692JZF7 | DEFICIENT CLAIM NEVER CURED | DMZ27GECUL | DEFICIENT CLAIM NEVER CURED |
| D546A7WUMG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMZ2TF84AB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D546RDHZWL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMZ2US79XE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5472GKBLH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMZ3EUHFYN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D547DX8C6A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMZ3KAREPX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D547KJYMPZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMZ3VFLJK7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D549PFW3HB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMZ3XWFQA6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D549SKFEAC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMZ4HEPW6F | DEFICIENT CLAIM NEVER CURED |
| D549VCEDRF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMZ4KL8Y9G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D54A23XGNT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMZ4U3NL2F | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D54ASNPEX6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMZ4VEDRKU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D54AXYQHTJ | DEFICIENT CLAIM NEVER CURED | DMZ7PWDCUJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D54BTAGEU8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMZ7WAP2UG | DEFICIENT CLAIM NEVER CURED |
| D54BUVASLN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMZ83SBWG5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D54CHFVU28 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMZ9LT5UR8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D54CNJEP9H | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMZ9YJ3DEP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D54D6RPZVK | DEFICIENT CLAIM NEVER CURED | DMZAWEXJKV | DEFICIENT CLAIM NEVER CURED |
| D54DFCAB6G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMZB8TWXNE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D54E69Y8NM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMZBC8PVQS | DEFICIENT CLAIM NEVER CURED |
| D54ED8NK37 | DEFICIENT CLAIM NEVER CURED | DMZC5B3VTQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D54EKVTH9X | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMZCKE8UHG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D54EYHUDPM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMZCY7JWEH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D54FHBA8N9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMZD85KCP7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D54G7NSLMB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMZDE8FJ6Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D54GCYASLE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMZDQYA8UF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D54GQBCK97 | DUPLICATE CLAIM | DMZE384GFT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D54GX8HS69 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMZE5G4TQ7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D54HEUWDK7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMZE7GV3HS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D54JBWQMEF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMZEVLHNJF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D54JLKDYFQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMZEYP9AL2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D54JX38LAP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMZFEXSW3Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D54K89RQUT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMZFVX394K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D54K8NUH2S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMZFY26WBN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D54KM29LJP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMZGEXY8CD | DEFICIENT CLAIM NEVER CURED |
| D54LFWA2HY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMZH2TP6BD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D54LGYTJED | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMZHBCN74V | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D54ME2CHXY | DEFICIENT CLAIM NEVER CURED | DMZHK7UVBQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D54NGS9ZB3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMZJQ83GPU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D54QVRSYUW | DEFICIENT CLAIM NEVER CURED | DMZKT4JS8Q | DEFICIENT CLAIM NEVER CURED |
| D54RN7XM9G | DEFICIENT CLAIM NEVER CURED | DMZPDVEH34 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D54SC9KTVQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMZPNX7CAV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D54SCW2LV6 | DEFICIENT CLAIM NEVER CURED | DMZPQCY3J6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D54SQUA7G8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMZQHRFXE7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D54TBJUWHR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMZQL4K3WS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D54U2TXML7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMZRCEPX54 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D54U3MDHAC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMZRSFHELJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D54UBTXGDS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMZS3DCAL6 | DEFICIENT CLAIM NEVER CURED |
| D54UEVZ9AY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMZS735LEX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D54UWGMNAV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMZT76KX4A | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D54V2A3UPK | DEFICIENT CLAIM NEVER CURED | DMZT926H85 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D54V2J3WBQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMZTDBYJVH | DEFICIENT CLAIM NEVER CURED |
| D54V2UKBR8 | DEFICIENT CLAIM NEVER CURED | DMZTJUS785 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D54VSZRQKC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMZTKHE2JS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D54VW3CKSB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMZTP4BJRG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D54WE2MPCT | DEFICIENT CLAIM NEVER CURED | DMZUVWJT5F | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D54WJB3VF2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMZVBN5XGA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D54WMPLFGB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMZWX5E8F3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D54X792GND | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMZXWGV29C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D54XZAEHD6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMZY9QF467 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D54YBA7FQL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMZYDQPWC7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D54YQ9KFMR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMZYDV456Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D54YV9CG6Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN23VXW6R7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D54ZABXQUP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN23ZS846F | DEFICIENT CLAIM NEVER CURED |
| D54ZHGA39K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN248KJGDL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D54ZJYAEN3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN24AEZPY8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D562QVBTC9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN24VGYMCR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D562X4LWSR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN25FLTWPA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D563ADQV8F | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN269PTXZV | DEFICIENT CLAIM NEVER CURED |
| D563H9TNZW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN26LHJS4P | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5649KDGAE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN26MYZWRJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5649NQHDA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN2735RXSC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D564BXQSNW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN27GWFPYA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D564F27S9M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN27HXAG8V | DEFICIENT CLAIM NEVER CURED |
| D564RNMQZ8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN28J7A5GZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D567A9UKXY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN28K6C5PA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D567QWDAVP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN28KS73BP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D567SAEY28 | DEFICIENT CLAIM NEVER CURED | DN29MK5UGS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D567WU2YMP | DEFICIENT CLAIM NEVER CURED | DN2A86L3TB | DEFICIENT CLAIM NEVER CURED |
| D567ZM4PFE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN2ACGVR4X | DEFICIENT CLAIM NEVER CURED |
| D5684G7ZCH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN2BMUSH46 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5689TD34N | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN2BQFV786 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D568E2RWF3 | DEFICIENT CLAIM NEVER CURED | DN2CX8S345 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D568GLXH3J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN2DTZ7ALS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D569NRZQE2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN2DZ3FG5E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D569P2BH8E | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN2E98GKVP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D569P8MW2Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN2EAJV984 | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D569VSP8KR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN2EB6JW4X | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D56A72BHJR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN2ESLD8QC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D56A8GT724 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN2FSYXGAR | DEFICIENT CLAIM NEVER CURED |
| D56AEW8FK2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN2G7VYBA8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D56AF8Z9NC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN2GCZLHUP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D56BCWFSHP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN2GVJCYHM | DEFICIENT CLAIM NEVER CURED |
| D56BEFAQSH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN2H7FQ5YG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D56BLKXUCD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN2HAXSYMD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D56BM23TDA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN2JZWSY76 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D56BRU8NXT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN2KDG8V7T | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D56C3J2AZR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN2KWV56U9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D56CV7EFQJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN2LAEDUQV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D56DFRVZHC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN2LCHMTE5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D56DJQSHNY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN2LSZHG9Q | DEFICIENT CLAIM NEVER CURED |
| D56DPBJSG7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN2LWHGPJM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D56FBALGJ3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN2M9RH7KY | DEFICIENT CLAIM NEVER CURED |
| D56FGMQ3TN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN2MRJ9FXU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D56FLAGMCP | DEFICIENT CLAIM NEVER CURED | DN2MSLJ7Y8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D56G4A8SKX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN2P4KLC8W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D56GFCNUYM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN2P84USGE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D56GSR29N7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN2PDMGX83 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D56GVNYBQ4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN2Q7VG53U | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D56HA28X9J | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN2QLEDKGC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D56HU2R39Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN2RKJ57PV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D56HYGEU8D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN2S3FJ54L | DEFICIENT CLAIM NEVER CURED |
| D56J8A2HKX | DEFICIENT CLAIM NEVER CURED | DN2TF8VJU5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D56JNH7TKG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN2TVK8Z73 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D56JTPEM2D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN2U76HVFS | DEFICIENT CLAIM NEVER CURED |
| D56K2ZW4EY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN2UDMG3FT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D56K3M4Z2H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN2V9436JS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D56KNSRGWB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN2VGAP9WD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D56LH7VKAB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN2VJBH7SK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D56LM78NBX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN2VKQ4TAG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D56LUSXHV4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN2W6VS7AP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D56ME4J8BN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN2W9HDAZL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D56NA7GKVJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN2WAX5QSY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D56NM9B4EP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN2WBFXLMG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D56NR947HA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN2WPB9HU5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D56QJWM8DP | DEFICIENT CLAIM NEVER CURED | DN2WYKDUT9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D56QX4LGDA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN2XDS98B5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D56SLXHNVT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN2XG7EKFC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D56TL9ZFHK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN2XVQGR45 | DEFICIENT CLAIM NEVER CURED |
| D56TVDL7JG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN2XWHRB9M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D56UJHKX23 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN2XY57CEM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D56UWE87XB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN2YKVHGE5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D56VYLQZDA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN2Z4XEUSD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D56XBHUR4Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN2Z6XEAQL | DEFICIENT CLAIM NEVER CURED |
| D56XFWKPG2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN2Z89KD6H | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D56XJSATNR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN2ZHRJE3W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D56XWB4MEP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN2ZR8UW3G | DEFICIENT CLAIM NEVER CURED |
| D56Y87TD94 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN2ZWXHUYS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D56ZCLJVFW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN326TKD5A | DEFICIENT CLAIM NEVER CURED |
| D572CY8VGE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN32HAEWJ5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5734EKCMF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN345FWACB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

233

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D573PY68WS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN34L72C5J | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5749V6P83 | DEFICIENT CLAIM NEVER CURED | DN34UXHB5D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D574YGSLMU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN34XJSTFZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D576EMKNSQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN34Z8PJTF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D576HCFP9D | DEFICIENT CLAIM NEVER CURED | DN34ZLYA5J | DEFICIENT CLAIM NEVER CURED |
| D576HXBQTP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN35PVMSXG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D576LC4XPF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN35V9ZXAT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D576SBQH8J | DEFICIENT CLAIM NEVER CURED | DN367CLD4S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D578DYP6EH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN36875CKE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D578F3LWKR | DEFICIENT CLAIM NEVER CURED | DN37CEK9YW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D579U6YQZA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN37H4LMFQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D57A9VDFZ8 | DEFICIENT CLAIM NEVER CURED | DN38BHFY6V | DEFICIENT CLAIM NEVER CURED |
| D57AJSWC48 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN38GRMYEV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D57AK2DFBC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN39E62GWP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D57ARMBP8S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN39VYKJZ4 | DEFICIENT CLAIM NEVER CURED |
| D57BNTUWEM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN3AM8W9Q5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D57BXM4VES | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN3AY4Q876 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D57CFAX6QG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN3B7HRZ8P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D57CFZ3LV8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN3BFAZ5ED | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D57CGW6YSJ | DEFICIENT CLAIM NEVER CURED | DN3BQMRK7U | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D57CTE4BGD | DEFICIENT CLAIM NEVER CURED | DN3BYUF4EP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D57DVCY6RM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN3C52WPS6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D57DYKVSQN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN3C89EFQ5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D57E4PXZLV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN3CREVU5P | DEFICIENT CLAIM NEVER CURED |
| D57E68BNKV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN3D2TKPWZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D57E6T2LVM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN3DJFMQ8L | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D57EQXHZWB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN3EBAXMTZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D57EWM92KZ | DEFICIENT CLAIM NEVER CURED | DN3ELQ5BUV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D57FWBE83N | DEFICIENT CLAIM NEVER CURED | DN3EMP5DA8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D57FWKQZ8M | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN3GA4HDBJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D57J3SWATX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN3GW5SQYM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D57J3Y4PGL | DEFICIENT CLAIM NEVER CURED | DN3HLF58AP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D57JCXUMGB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN3HPJZDT2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D57JXLC2GV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN3J48VPUY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D57JYR6BDE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN3JKRG2U4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D57KBL9END | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN3JWALHK8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D57KGE4FNC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN3K4BAZMF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D57KHAVCYW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN3KSQ8FVR | DEFICIENT CLAIM NEVER CURED |
| D57KLGX9ZT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN3KT6X78B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D57KRTLSPB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN3L4QKAU6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D57KSHQRBN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN3LDQE6FM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D57KXVCZBT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN3LSE4XPU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D57LGR2PFX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN3M4RD795 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D57LNDT29X | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN3MWQUBJV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D57LSQ3WHC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN3PBHM475 | DEFICIENT CLAIM NEVER CURED |
| D57MAL98HB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN3PT2SCQ4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D57MGE8HVJ | DEFICIENT CLAIM NEVER CURED | DN3QGRM7KL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D57N82EXGA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN3QKD6LRY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D57PTCSGBF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN3RYLDQGW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D57Q82MPAU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN3SAGDJ59 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D57QGE639L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN3SCGFKU8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D57RCFW3GD | DEFICIENT CLAIM NEVER CURED | DN3SJQ8C9U | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D57RMU6QVP | DEFICIENT CLAIM NEVER CURED | DN3SRWY4E9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D57RYW829X | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN3T5KWLX7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D57SLFZVXY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN3TMR5B4U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D57SPB9QLA | DEFICIENT CLAIM NEVER CURED | DN3TVBRJDC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D57TD8EHGB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN3TZ28DFH | DEFICIENT CLAIM NEVER CURED |
| D57TQ3HBR6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN3UEJRXFQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D57U4LDANP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN3UP4XHDY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D57U6HS4FK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN3VC84JE2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D57UPVSH9K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN3WTPDYE2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D57USCRPL2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN3WUEBHXS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D57UTFSVCK | DEFICIENT CLAIM NEVER CURED | DN3XZRK8B2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D57UWHXEBN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN3YSA8CR2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D57UXGEASF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN3Z2A7DYL | DEFICIENT CLAIM NEVER CURED |
| D57VD42L6Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN43EDHP8Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D57VEJCK93 | DEFICIENT CLAIM NEVER CURED | DN45GQBEWD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D57W4QHPGZ | DEFICIENT CLAIM NEVER CURED | DN467ZD9MP | DEFICIENT CLAIM NEVER CURED |
| D57WYN4CDV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN46XKHPAU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D57X9SPAVR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN47KBS2RT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D57YPHSKAU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN47ZSLEAF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D57ZAF2BYR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN49PBWHKQ | DEFICIENT CLAIM NEVER CURED |
| D582EFRPHT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN4AFBR2PQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D584VYQD6K | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN4AJ56XPT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D584XMYA9G | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN4B5LHGWS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5864AJYHS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN4BUPEYR8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D586Y4NSDT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN4CGMUXD7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5873LFCSP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN4CT2PS39 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5874MRGFS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN4DB8GKMC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D587DXCMNS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN4E7H9GRA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D587PMFKX6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN4EFCB6Z8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D5892AKD6U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN4EMPJTSB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D589TPVCYR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN4EZQ6TCX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D589V72RSM | DEFICIENT CLAIM NEVER CURED | DN4F89RUGZ | DEFICIENT CLAIM NEVER CURED |
| D589XS7JKC | DEFICIENT CLAIM NEVER CURED | DN4FPG9JHE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D58AHRFVT7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN4G5VAWUH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D58B7RSJH3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN4GAMW9UP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D58BSD69FC | DEFICIENT CLAIM NEVER CURED | DN4GBF529V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D58BZ6KRXP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN4H9PFM86 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D58CGQ6YNA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN4HGAEQCW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D58CMR4G3S | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN4J3DWLFM | DEFICIENT CLAIM NEVER CURED |
| D58DSFGTZH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN4JGAY75T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D58E3MZRYX | DEFICIENT CLAIM NEVER CURED | DN4JQT39U6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D58E42TUX9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN4KPZ7QDB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D58EHTXBK6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN4L9ATUYB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D58EJS2F7M | DEFICIENT CLAIM NEVER CURED | DN4M8PLS3H | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D58FRTEZMK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN4MBLAT6U | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D58GAUBXE2 | DEFICIENT CLAIM NEVER CURED | DN4MRLW8VS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D58GPEY4SW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN4PFW7GMU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D58GS7K2P9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN4PXT69WS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D58HK7CUSN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN4QFUD6HM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D58HPMK4G6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN4R73TKAD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D58HSBLAYF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN4RLFJ3SK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D58KFC7SU4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN4RLQXHP3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D58KWAU2XR | DEFICIENT CLAIM NEVER CURED | DN4TMESDBA | DEFICIENT CLAIM NEVER CURED |
| D58KX9TCLH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN4TVSHJRB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D58LQNZYMA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN4TVXE9ZL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D58ML4XTDE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN4TW3KGR5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D58N3WQ9LB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN4TX2573G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D58NC93RH7 | DEFICIENT CLAIM NEVER CURED | DN4V658PQB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D58NLMBZAC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN4WDJVELR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D58NLTRX7K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN4WDV9LTU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D58PEJGLQT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN4X7ZHLQ6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D58PVW4B7R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN4X8DP2M6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D58RGDFYQ2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN4XAJ9KFS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D58S9YRE2P | DEFICIENT CLAIM NEVER CURED | DN4XMFR3P8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D58SJRYQVW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN4XRBHZPC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D58SQFZNLJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN4Y2JA6UB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D58SYFACDR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN4Y8RUXZH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D58TG2PSR9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN4YGSBDW5 | DEFICIENT CLAIM NEVER CURED |
| D58THW6XY4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN4ZED3JHS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D58U2AKWJX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN4ZSXBE8G | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D58UA9CQXE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN528KZSMY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D58UBX6ZDK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN52V6C9YW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D58UFWBYKR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN53A4JGHU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D58UH2KSJD | DEFICIENT CLAIM NEVER CURED | DN546BZWAU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D58UJDRVPH | DEFICIENT CLAIM NEVER CURED | DN54WBP2LQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D58UMVK739 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN562AQFJH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D58V2AE9GZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN56MGEHTK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D58V4K2BWL | DEFICIENT CLAIM NEVER CURED | DN572PXVGH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D58VPSHJKZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN5792AKCG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D58VS9TU3P | DEFICIENT CLAIM NEVER CURED | DN57GLHQW9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D58VSFNBUQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN57ZR9F2J | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D58W6FEDP7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN584C6WFZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D58WDX9NYM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN586KHGLX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D58WMLBZCQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN59PMJFRG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D58WSGFDJA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN59QL2AFY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D58X7Z24QY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN59R34TZU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D58XY3NQ6J | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN5A9J8FL6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D58Y6GEBHP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN5B3R72P9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D58Y9Q2WPK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN5BAMZ6H7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D58YANEHFZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN5BC6PXD9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D58YCMU9JB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN5BGZ2983 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D58YFCMDLR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN5BKWC6QY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D58YLB2WXR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN5D6S9YQM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D58YLMNDSR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN5DV3LE67 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D58Z39VA7J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN5F4P7K9W | DEFICIENT CLAIM NEVER CURED |
| D58ZBDCSMT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN5FHMCWKR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D58ZBDTEF6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN5FLG694T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D592DBUE8W | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN5G9BDAMH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D593UEM8ZX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN5GY6MKC9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D593ZJK7X6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN5HADYBK3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D594FMNRPK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN5HJ2KSDG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D594LNVC27 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN5HZJBTLF | DEFICIENT CLAIM NEVER CURED |
| D594PB3NTY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN5J6W8R9P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D594RDNZWC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN5JREDGKL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D594WTQLGY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN5JZEBFHY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D596BYVA7S | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN5JZGSWDK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D596EV7DSB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN5K4JM2HZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D596T3FN4U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN5L39FGUY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D596U3DN4X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN5M7PRQSZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5976ZAB4V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN5MAZCLPT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D597UVAKFE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN5MGHPXDQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D597XRGFVA | DEFICIENT CLAIM NEVER CURED | DN5MJELDVY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D597Y8GFUN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN5MLWKQ7J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D597ZXDYLK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN5P3SMLQC | DEFICIENT CLAIM NEVER CURED |
| D598BVPSWE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN5P7XYRZT | DEFICIENT CLAIM NEVER CURED |
| D598DNG4KZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN5PTU49ZG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D598MTH62N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN5Q7CXKMY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D598RVEWKZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN5Q9TG3EU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D59ADERYF7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN5R84JH7G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D59B6H4GTD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN5R8MYBZV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D59BDUCRXS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN5RPG7SBK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D59C64HL2F | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN5RZFMWG8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D59CBEWZKJ | DEFICIENT CLAIM NEVER CURED | DN5SABCDL6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D59CPR4JEU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN5SER4MVK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D59CV3G8FL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN5T9HLMFR | DEFICIENT CLAIM NEVER CURED |
| D59D4QWMVJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN5TYKFSJQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D59DCJURQY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN5UM4HT9J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D59DJBZURY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN5US9M4QL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D59ETKUAFZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN5VBR429A | DEFICIENT CLAIM NEVER CURED |
| D59EZ6A84T | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN5VDQZMFC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D59FWX7EYZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN5VER9M8S | DEFICIENT CLAIM NEVER CURED |
| D59G7UCVNY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN5VHMJ28W | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D59H7WAMZN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN5VWQBF8L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D59HAEQTLU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN5WGE4CLJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D59HEJXM7B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN5WM37KP9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D59HKJUC6T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN5X8KL247 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D59HX7BMNY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN5Y9KAC3D | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D59K3FGP82 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN5YG62AC4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D59K6USVCD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN5YHCJTWP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D59KANBG3C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN5ZRHG4J3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D59L4FXA6V | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN5ZYPCUJL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D59M3S67XR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN62B8RK7A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D59MBT8SQF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN62FKVUHP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D59MP8AKCY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN62X5YHRV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D59MZ3UD4K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN62YHG3RL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D59NFAW7QJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN63K9XB7E | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D59NX73E2T | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN642E9BWS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D59NYS62GW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN64EARPTU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D59P2Y4UJZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN64VATKSM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D59P4V6NF7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN67XYBD8A | DEFICIENT CLAIM NEVER CURED |
| D59PRW2ZHU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN682TRMFB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D59Q8ZGPV4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN68KEP7V2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D59QMFLR8K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN694TJ3SV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D59QYJEC8N | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN69W3B7PM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D59T4E7Y2S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN6BF9RVTU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D59TDLYXNW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN6CEAWLSX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D59TJ6MZKG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN6CGEHV45 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D59TU2Z4YN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN6CX2PYHV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D59UPQJCVH | DEFICIENT CLAIM NEVER CURED | DN6D7Z3QUE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D59VE4TKNX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN6DLF3ZQ9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D59VU3CFYJ | DEFICIENT CLAIM NEVER CURED | DN6DUV5892 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D59WRGV2TQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN6DY5TQ8X | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D59X3GNLCR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN6E3KS9HG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D59YR7BHPN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN6EHFSKZV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

241

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D59ZED2PUB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN6EPSGMJY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D59ZL8F7RX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN6EYSTU35 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D59ZLDR8SB | DEFICIENT CLAIM NEVER CURED | DN6G2W5UVS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D59ZSBGUFD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN6G3WUFA7 | DEFICIENT CLAIM NEVER CURED |
| D5A2Q8XF9W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN6GK2FUMD | DEFICIENT CLAIM NEVER CURED |
| D5A2TMVP9W | DEFICIENT CLAIM NEVER CURED | DN6HQDLVBA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5A2V76MBK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN6J3SRPBC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5A3MPXZDB | DEFICIENT CLAIM NEVER CURED | DN6JFBLQ4Z | DEFICIENT CLAIM NEVER CURED |
| D5A3YWE26U | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN6KF4JGWM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5A4EPMYU8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN6L7QGBTE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5A4YLDXWV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN6LM3FSRU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5A86LXF7Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN6MR3YCET | DEFICIENT CLAIM NEVER CURED |
| D5A8R4XCKB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN6P4MZLU9 | DEFICIENT CLAIM NEVER CURED |
| D5A96UZ37B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN6PYSQ5TJ | DEFICIENT CLAIM NEVER CURED |
| D5ABPX6KC7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN6QUE8ZLT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5AC3D8KLH | DEFICIENT CLAIM NEVER CURED | DN6R8B29ZG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5ADSU3PZ8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN6RCU5AMK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5ADV9HZRB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN6SCULDER | DEFICIENT CLAIM NEVER CURED |
| D5AFP2KTLM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN6T58VSWZ | DEFICIENT CLAIM NEVER CURED |
| D5AFTJYXEG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN6TEBVLY8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5AGN8VZ9J | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN6VBUM7WJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5AHQN9X4S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN6VF8B23K | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5AJRZGLB7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN6VSKLFET | DEFICIENT CLAIM NEVER CURED |
| D5AJU42YNZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN6WCUQ2DV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5AKEV4YDQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN6WT98UCS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5AL2RD39H | DEFICIENT CLAIM NEVER CURED | DN6WYZAKS7 | DEFICIENT CLAIM NEVER CURED |
| D5AL746PSU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN6Y7AMD4K | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D5AL9ESGHM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN6YC4ZUKE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5AL9JWXTP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN6YCPAUTV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5ALKTV2WY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN72DP4J8X | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5ALPYWQZ3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN72QYB9KD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5AMWJFV3E | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN72WJBQH4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5AMYVD6HW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN73DARTQ9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5ANBEYLUT | DEFICIENT CLAIM NEVER CURED | DN73PZBHWG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5ANHEJTQS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN73WSXHRL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5ANJCW7GL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN73Y2PFCM | DEFICIENT CLAIM NEVER CURED |
| D5ANL8ZXK3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN748V2B36 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5APD7CK8F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN74X69A5E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5APRJCWZY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN753WQFUB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5AQ67TCKF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN75A3F4LZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5AQ7FUWJY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN75CYS83W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5AQDBRW93 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN784ZLHWB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5AS7FEH46 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN798GWJRE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5ASBJ7VLC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN79BRAS3P | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5ASEB8LYZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN79FSM28K | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5ASGRP2DT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN79WT3G6D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5ASY2QGZT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN7ABQEMR4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5ATCSF478 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN7BD3UEJQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5ATMCQUB7 | DEFICIENT CLAIM NEVER CURED | DN7BUG4LX2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5ATZP36SL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN7BZF5Y2P | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5AU2XS7NH | DEFICIENT CLAIM NEVER CURED | DN7C8MBJU9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5AUJMV6X3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN7CATW8EF | DEFICIENT CLAIM NEVER CURED |
| D5AV3NZKJU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN7D9EA6ML | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5AVUWRELH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN7EM2Z4RV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D5AW4XPVKL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN7EUQP4ZM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5AWCGJNEP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN7F2WBDM4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5AWF72ZTG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN7FD6QZK5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5AWYKL6P9 | DEFICIENT CLAIM NEVER CURED | DN7FH8SU26 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5AX463U87 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN7GPMVH3J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5AX9CJDHZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN7H9L5MYJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5AXE7LP92 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN7HX9GT84 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5AXTWVHU3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN7J3KE64B | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5AY3FXNJQ | DEFICIENT CLAIM NEVER CURED | DN7JKVHXYA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5AYCVBZTL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN7K3XEH26 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5AYHW2V8R | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN7KFPBLQS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5AZ2UDBPT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN7KP8HTUG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5AZQDBS3Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN7LBP2C83 | DEFICIENT CLAIM NEVER CURED |
| D5AZVCWRBU | DEFICIENT CLAIM NEVER CURED | DN7LDUPFGW | DEFICIENT CLAIM NEVER CURED |
| D5AZVSKXB2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN7LRHVJ5C | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5B23Z8JKH | DEFICIENT CLAIM NEVER CURED | DN7MUSQCJR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5B26CUSMV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN7MXDB8A4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5B2C9TZLW | DEFICIENT CLAIM NEVER CURED | DN7PVS8GAC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5B2KLFQ6V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN7QE8GJ3C | DEFICIENT CLAIM NEVER CURED |
| D5B38CNDFX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN7QM2XPS4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5B38X7K2L | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN7QW2K4L6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5B3EJGRWK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN7RCWLVJQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5B3JXW92A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN7RXDGU4K | DEFICIENT CLAIM NEVER CURED |
| D5B62KGVQA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN7S4HX5MQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5B6VK9LWU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN7SBQ8MZ5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5B72TVA9W | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN7SPRCJD9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5B7ZTL26W | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN7TESFUHK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D5B864REFM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN7TJPEKMG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5B8VZJP2L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN7TL8H2SC | DEFICIENT CLAIM NEVER CURED |
| D5B98HANKT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN7UBCKWSX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5BA2Q4NTM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN7VDJZQR2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5BCJPVRW4 | DEFICIENT CLAIM NEVER CURED | DN7VJ9YWSH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5BDGMYH7K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN7VM6CEDQ | DEFICIENT CLAIM NEVER CURED |
| D5BDMCEZGQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN7W5R9YLJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5BE9PW4MY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN7W6BXURG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5BEP2FRT9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN7W8HVLPK | DEFICIENT CLAIM NEVER CURED |
| D5BF3AHLJQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN7WBP3XH4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5BFAZT4RM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN7X8P64BS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5BFTLGV2N | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN7XTKVMQA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5BFZU39QN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN7YJH6S95 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5BG389Y2Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN7YV368ZH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5BHPDYSMX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN7ZFVS2P9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5BHVRNSU7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN7ZREVWTC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5BHZ3YEVW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN826PMQKE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5BK6SWZHR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN82H6CEMR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5BKU7W2L4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN82KHLCP6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5BKZTMVHG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN82VXGKLB | DEFICIENT CLAIM NEVER CURED |
| D5BLE482SK | DEFICIENT CLAIM NEVER CURED | DN842DXUKT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5BLJPQ8WH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN842MGJTP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5BM2N4FP3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN84LTPU95 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5BM6Q8U37 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN84RSDCWM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5BN8SGKP3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN85MCRFE2 | DEFICIENT CLAIM NEVER CURED |
| D5BNCY7PVT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN863HY7KX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5BP2YSC4D | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN86WMJCGL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D5BPAXDUG9 | DEFICIENT CLAIM NEVER CURED | DN86YLTCHA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5BPDYXQ6V | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN892LXWS6 | DUPLICATE CLAIM |
| D5BPHSCK8N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN89AKYZL4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5BQU83FY2 | DEFICIENT CLAIM NEVER CURED | DN89CGJ3TY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5BQUW3CMV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN89JVBMRY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5BQY7JV4F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN89WVKEBY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5BRV47HKP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN8AK3T7RF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5BRY2D4US | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN8C2RK95A | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5BS2MN3G8 | DEFICIENT CLAIM NEVER CURED | DN8CAY3UV6 | DEFICIENT CLAIM NEVER CURED |
| D5BSKE8FN2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN8CFVQMW3 | DEFICIENT CLAIM NEVER CURED |
| D5BSMP8HNX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN8CFYE5HT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5BT8WJZSQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN8CWDZTMB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5BTJ3UWQ2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN8D5QZPV4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5BTRXLD3E | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN8D9KSEC6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5BTUMXN2P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN8DCYA24J | DEFICIENT CLAIM NEVER CURED |
| D5BU6XJ8FT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN8E53HTJW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5BUQ9G7R3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN8E9745FD | DEFICIENT CLAIM NEVER CURED |
| D5BUSXDV7M | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN8EGAKB7C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5BV6AR8E3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN8EXQV4M9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5BVC97A4H | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN8GDWEZ5Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5BVT74SU6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN8H3R2SZG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5BVW46SGH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN8HAJDCPM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5BW9JPH6G | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN8HQZ7KVY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5BW9Z3YJ8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN8JZ7P59W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5BXFY7NZL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN8KDRGLAH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5BXJN3VTC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN8KE6BZST | DEFICIENT CLAIM NEVER CURED |
| D5BY6PNJCE | DEFICIENT CLAIM NEVER CURED | DN8KFWTAH6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

246

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D5BYRFC6N4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN8MQ2FB3E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5BYTDXJEU | DEFICIENT CLAIM NEVER CURED | DN8MSQ37XR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5BZ8LY7ES | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN8MSVEY97 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5BZDPC98E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN8P7F9JBZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5BZL4NHWU | DEFICIENT CLAIM NEVER CURED | DN8P7S65ZB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5BZT76243 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN8PWK5RHS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5C289GWEU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN8QD2U3F7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5C2GFTMYZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN8SDCPAUZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5C2VDL7BA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN8SUW36VJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5C32T7QXH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN8SWQGYXL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5C37XTMZF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN8T2FSDWJ | DEFICIENT CLAIM NEVER CURED |
| D5C3EMQ7GL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN8TVY9GX5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5C3SHLU7Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN8US359TQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5C4J8HNPF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN8UTMG7AL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5C4JN38DK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN8V4DCUS7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5C4TVQBJP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN8WE7Y2KP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5C62TYZXK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN8WTKPE47 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5C6Q3EV2D | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN8XCFUT4K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5C6S8V7PL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN8YJ3DKC4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5C72RZANY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN8YQW92P7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5C8ES96AG | DEFICIENT CLAIM NEVER CURED | DN8YRQT57S | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5C8P2QHW9 | DEFICIENT CLAIM NEVER CURED | DN8ZKH5G47 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5C8X3DVYA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN8ZQDYCJT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5CAP46SZQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN8ZULDXMP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5CB4WXEF7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN92EML7ZH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5CBSR9ET2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN92UEXHZR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5CD3KBLVH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN9386PCKJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D5CEPWUFR6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN947KR5JS | DEFICIENT CLAIM NEVER CURED |
| D5CESABN4Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN94QV35EY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5CEWP6RMA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN954CHLKV | DEFICIENT CLAIM NEVER CURED |
| D5CFNW9GVQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN956DFAUL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5CFSQBUYN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN95TV6JUD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5CG9UMJ7N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN965ZPJMR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5CGNTP8X4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN96EA2JWF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5CGUMEX83 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN96S4EVAQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5CH3BFY9V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN98TBKLUX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5CHS37QAV | DEFICIENT CLAIM NEVER CURED | DN9AQZKGFT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5CK38HFRM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN9B67LYHZ | DEFICIENT CLAIM NEVER CURED |
| D5CKD7ALXH | DEFICIENT CLAIM NEVER CURED | DN9BHJTL6V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5CKWUESG6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN9CXHY2B8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5CLM9DNZ8 | DEFICIENT CLAIM NEVER CURED | DN9D7BU2RX | DUPLICATE CLAIM |
| D5CNYDABHQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN9DXUBSFQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5CP6ZTK3M | DEFICIENT CLAIM NEVER CURED | DN9EZXUJCR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5CQDV8G79 | DEFICIENT CLAIM NEVER CURED | DN9FVM5ZSY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5CR2EZL3P | DEFICIENT CLAIM NEVER CURED | DN9G72PWC3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5CRS9UXYP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN9GJKAERD | DEFICIENT CLAIM NEVER CURED |
| D5CSEXFLV8 | DEFICIENT CLAIM NEVER CURED | DN9H23JX68 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5CSF6B7AR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN9HQSD86W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5CSZ2Q78E | DEFICIENT CLAIM NEVER CURED | DN9J2ZQWTK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5CSZ8YDKQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN9JHPYQZC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5CSZVXDR3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN9QVAED7Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5CT68VFUD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN9RG5L3JX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5CTPR86H2 | DEFICIENT CLAIM NEVER CURED | DN9TA3BL5J | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5CU9QSZFE | DEFICIENT CLAIM NEVER CURED | DN9TGZY6M8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D5CUB2XS76 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN9TVL5G87 | DEFICIENT CLAIM NEVER CURED |
| D5CUQMNSE7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN9TXH53PA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5CUZMSXVD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN9TXHYS4Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5CV3UGK8H | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN9U78HZSB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5CV9BHLZE | DEFICIENT CLAIM NEVER CURED | DN9UAME6ZL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5CVMARW68 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN9UDPXH48 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5CW2TDHZK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN9VLW6HFR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5CWJ4SN7V | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN9VT2F6EX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5CXKPJQ8S | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN9WCX5QB6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5CYJQTRUS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN9XTZKHS7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5CYJR4Z9N | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN9YB6W54T | DEFICIENT CLAIM NEVER CURED |
| D5CYJZWUDN | DEFICIENT CLAIM NEVER CURED | DN9YX53WDQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5CYL3WFDA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN9ZAX2QPR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5CZG2AQ4E | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN9ZQVHJUC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5CZMHTP9A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNA2RYQ9HJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5D2BRTLP6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNA34L6CSJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5D3PVCNA2 | DEFICIENT CLAIM NEVER CURED | DNA3TUZKP9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5D49ZPQ3C | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNA3VYSWZ5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5D4Y7C6MF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNA58G6K3B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5D68FQB7U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNA5UJ9C2V | DEFICIENT CLAIM NEVER CURED |
| D5D68MZECW | DEFICIENT CLAIM NEVER CURED | DNA5YV4382 | DEFICIENT CLAIM NEVER CURED |
| D5D6CWTBLS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNA62G7C5X | DEFICIENT CLAIM NEVER CURED |
| D5D6HYEXBP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNA743GHCY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5D6WM7QEC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNA74T9BYW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5D7SYNEAC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNA7862MVT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5D8TFSQWV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNA7FMRWEY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5D9FM38AE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNA7FW4RK6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

249

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D5D9LRKEFW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNA7RLK983 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5D9XT4BLP | DEFICIENT CLAIM NEVER CURED | DNA8CH9EUR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5DAT3QVK2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNA8WVMCED | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5DCGZRMEU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNA8Z2MCYX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5DEXRB4CW | DEFICIENT CLAIM NEVER CURED | DNABJFKQH5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5DFAYBEJT | DEFICIENT CLAIM NEVER CURED | DNADCUHPEY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5DFT2JQC3 | DEFICIENT CLAIM NEVER CURED | DNAEJSTBXR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5DFYP9QHN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNAEX3YP49 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5DGMXC6LA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNAFB5SY87 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5DGYBFMQZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNAFLKURHE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5DJB6ZKR4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNAFRGWUHS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5DJR9A4ZT | DEFICIENT CLAIM NEVER CURED | DNAGC7Y89T | DEFICIENT CLAIM NEVER CURED |
| D5DJZM8R6Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNAHCR2DQL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5DKX6HBRS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNAHYJKBM6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5DKZTJQPV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNAJYKUWBL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5DMHXKSJA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNAKY6W9ZG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5DPK4AJ2T | DEFICIENT CLAIM NEVER CURED | DNAL29WTJD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5DPT4AE8B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNALQVFD96 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5DQMR2E9G | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNAM27Z4T6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5DQMUF8YH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNAMFTC3SR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5DR2ZB83C | DEFICIENT CLAIM NEVER CURED | DNAMU496D7 | DEFICIENT CLAIM NEVER CURED |
| D5DR9MLAUT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNAMZC32BE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5DRCPLVZ7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNAPM4RT9H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5DRMAF2KZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNAPU48G3J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5DRP9SN6Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNAQE4GK25 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5DSPRUV3F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNAQH92BSE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5DSTMCZXW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNAS3EBFWP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D5DT9KWARU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNASH9G42J | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5DTARYZ28 | DEFICIENT CLAIM NEVER CURED | DNASTX74LP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5DUMAWHVT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNASZ6J82L | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5DUVY6ACM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNAT8MJK7F | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5DUZ4HATB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNAUJB3P6S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5DVG6TLFA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNAV9XBDCT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5DWXK9NFB | DEFICIENT CLAIM NEVER CURED | DNAVDZTUKB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5DXZ63KBS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNAVE6UKMX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5DYBC9TRG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNAW85MFUT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5E26ATRMG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNAWE9TH6C | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5E2VBNPLZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNAWG3H8K5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5E4JTSXVW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNAX4CF2UE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5E4NAD63U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNAX8JZUQT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5E6AVZ9QU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNAXBQJG4H | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5E6PT4FDW | DEFICIENT CLAIM NEVER CURED | DNAXJ3LZQU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5E6VY3PCJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNAYBLEU46 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5E743RBJP | DEFICIENT CLAIM NEVER CURED | DNAYGWPEZS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5E7CWT43H | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNAYW6CXMU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5E87MH9Q4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNB2SYLPZQ | DEFICIENT CLAIM NEVER CURED |
| D5E8B4WVXQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNB3UMEWT7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5E8TDFWNG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNB3YCATRZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5E9BGPCXS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNB56YJKSR | DEFICIENT CLAIM NEVER CURED |
| D5E9VMLZ63 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNB6KM78EV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5EAN6KJ8L | DEFICIENT CLAIM NEVER CURED | DNB6KWAVD8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5EBAUY8XK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNB74SXPVF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5EBFAKPGH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNB7GPJK3X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5ECMR34QJ | DEFICIENT CLAIM NEVER CURED | DNB7GUTH3F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

251

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D5ECSRKNPQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNB82XUSP7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5ED2XYPZ9 | DEFICIENT CLAIM NEVER CURED | DNB8PRA3SY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5EDL9NWPZ | DEFICIENT CLAIM NEVER CURED | DNB95YMA6F | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5EGZLMXFY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNB9RGHUE7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5EH2PS39J | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNB9XDS3LW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5EH64X8UQ | DEFICIENT CLAIM NEVER CURED | DNB9XRE24T | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5EHSZKU97 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNBA9YGCTZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5EJ6QK9P4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNBAEUDL46 | DEFICIENT CLAIM NEVER CURED |
| D5EJKUNXZ4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNBALT57JX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5EJVP3KQ9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNBAR48YCT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5EKA6BZ7N | DEFICIENT CLAIM NEVER CURED | DNBAT8J3H9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5EKGAW896 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNBCEMUL8Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5EKHLV2RS | DEFICIENT CLAIM NEVER CURED | DNBCS7XER9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5EL8CQSTF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNBCSJFGQA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5ELMJGXRH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNBD7ESTLA | DEFICIENT CLAIM NEVER CURED |
| D5ELR9MHUX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNBDK3PG67 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5ELYAMVX3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNBEQGU98F | DEFICIENT CLAIM NEVER CURED |
| D5EM79TRND | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNBGJQDAVE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5EMA632H8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNBGLZTDW9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5EMZGYJ67 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNBGTXL86S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5EN4VKLZC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNBHAEX45G | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5EN9PSL6V | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNBHX84WEY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5ENJZXHM2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNBJG2MKVL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5EP4ULTH2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNBJKTYDSX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5EP6S7FHJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNBJSWKE58 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5EPFVCXUM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNBKD2Y5S8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5ER3N4LYT | DUPLICATE CLAIM | DNBL95J2CV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

252

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D5ER7SLMYC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNBLURSDHZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5ER9HK82D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNBMJ9W2YT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5ERA8UWPH | DEFICIENT CLAIM NEVER CURED | DNBMZYPE69 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5ERACPHF4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNBQ4GF8YE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5ERBWHADK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNBQDWFTMZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5ERL94NYV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNBQP452DM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5ERQWBK4Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNBQU2PGRL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5ES36LCFN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNBQX9EDJU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5ESYCVA67 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNBR7ZHYGF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5ET2A76DC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNBR9ACDHG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5EU3JPZQX | DEFICIENT CLAIM NEVER CURED | DNBRHJD9XS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5EU4ABC9V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNBS5D82Y4 | DEFICIENT CLAIM NEVER CURED |
| D5EU6M4A9B | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNBSFRUCLJ | DEFICIENT CLAIM NEVER CURED |
| D5EU6NM4BA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNBSHM7QU3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5EU768NQV | DEFICIENT CLAIM NEVER CURED | DNBSX7DZ26 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5EVCJ9GRL | DEFICIENT CLAIM NEVER CURED | DNBTUAK5EP | DEFICIENT CLAIM NEVER CURED |
| D5EVDJFWBA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNBUHK5LE4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5EWP62GUK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNBUP3HL75 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5EWQF2CHD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNBVEL23JF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5EXK2N4SM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNBVF5C4P3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5EYHUDZ46 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNBWMZHT75 | DEFICIENT CLAIM NEVER CURED |
| D5EYM4PL82 | DEFICIENT CLAIM NEVER CURED | DNBXEGU5M4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5EZ9B7JCM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNBXGV3ADK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5EZDTKMQ9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNBYDLQC9J | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5F26PUS9M | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNBYQRG5DU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5F2CSMXHU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNBZ7LRHSC | DEFICIENT CLAIM NEVER CURED |
| D5F2EN87SX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNBZH4WRXG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D5F2JTGKZH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNBZLYUSD2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5F32V9MJR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNC23R6UEQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5F3CAGM8Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNC2RU3TH5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5F3SZGERJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNC3956JSD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5F3XAU4J7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNC3TFEUB8 | DEFICIENT CLAIM NEVER CURED |
| D5F4EK3HJY | DEFICIENT CLAIM NEVER CURED | DNC43GT9JM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5F4X9L72K | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNC47H2WPB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5F64LQDXH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNC4G895YX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5F6RQWDUL | DEFICIENT CLAIM NEVER CURED | DNC4QTJHX3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5F6XR7GWT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNC4SEP7TG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5F8KSA4YJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNC532QFXG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5F8P7U4LZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNC5RZFGJB | DEFICIENT CLAIM NEVER CURED |
| D5F8SYT9BQ | DEFICIENT CLAIM NEVER CURED | DNC5YBSU7J | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5F9TY7GN3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNC5YLZPFK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5FA2N84VY | DEFICIENT CLAIM NEVER CURED | DNC6SXGYP7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5FAED49J2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNC6T8HXWG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5FAG9R7NY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNC6YG74RL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5FAPKE9HB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNC6ZYAGXD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5FAZS9KLN | DEFICIENT CLAIM NEVER CURED | DNC7EWU5TR | DEFICIENT CLAIM NEVER CURED |
| D5FBRNMX2S | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNC7LPZYRG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5FCP67EGR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNC8K9BFJ7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5FE2AWVLS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNC8WH9FE2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5FE7K2VLH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNC984V2PR | DEFICIENT CLAIM NEVER CURED |
| D5FEC7S8WJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNC9GL56J7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5FECDJWVQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNCAZS86UH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5FGWNDA2V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNCBPJTMGH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5FGX8KYJH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNCD7JPLM3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D5FHYZDGJE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNCE9B54S8 | DEFICIENT CLAIM NEVER CURED |
| D5FJ3ZS7MN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNCETUGVY7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5FJZWH3E4 | DEFICIENT CLAIM NEVER CURED | DNCGVUXLTD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5FKLM6VEB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNCJMFS62K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5FL69PSXE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNCJSD9LZ7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5FLPU63HM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNCJXH96ES | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5FM7PARC3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNCL37HDSF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5FM98RZKU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNCL9GYTM8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5FMW63TLS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNCLQJY86G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5FN684ASU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNCMEQ68W5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5FNE3VRK6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNCMLF6XSG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5FNPHXZQR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNCP6XQVMJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5FNVLHUKB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNCP7DQKBF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5FP2W8HND | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNCP7GMWJR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5FPCS9UXK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNCPYMQGF4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5FPJC8TZH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNCQRP2UKB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5FQK2MPNY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNCQZ7GMK2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5FQSGNDV3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNCRMGHW3A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5FS379JE8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNCRT948ZW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5FS629CQX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNCRWEH3M9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5FTBYLXQG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNCRY8B9VD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5FTYHC6R3 | DEFICIENT CLAIM NEVER CURED | DNCS7D9RGH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5FUS3VDC8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNCTHB65F9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5FV2GN3SP | DEFICIENT CLAIM NEVER CURED | DNCUAX3W5G | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5FV729EJU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNCUEQ3XG8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5FVS4MN3W | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNCUKL85JS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5FVUPQXWC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNCVK58HEJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D5FWMZR8XB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNCVRH5UMB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5FWPSNAEK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNCVRU74WZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5FWXBMRU9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNCW5DU2Q7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5FXN923JZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNCWGUMBD4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5FXSD6UKB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNCWJKZVTM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5FY6UGQ7H | DEFICIENT CLAIM NEVER CURED | DNCXH3FBAU | DEFICIENT CLAIM NEVER CURED |
| D5FZB4VKQT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNCXLRZKSB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5FZPAC4W7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNCZ2L4P7R | DEFICIENT CLAIM NEVER CURED |
| D5FZXTVC2P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNCZGX4WB7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5G2HXLJKP | DEFICIENT CLAIM NEVER CURED | DNCZRVGAWM | DEFICIENT CLAIM NEVER CURED |
| D5G3LMHFWC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNCZSXTJKD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5G67NMYAE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNCZY3G5MU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5G6PZDB4Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DND27ZQL6P | DEFICIENT CLAIM NEVER CURED |
| D5G7J8SPHQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DND2S3TH5J | DEFICIENT CLAIM NEVER CURED |
| D5G7LPQH9Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DND3MPG6LE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5G7VNU4LE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DND3UARFVG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5G8LBQSK2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DND432F9YH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5G8XLM6W4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DND4TRC2GZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5G9M2Z4LX | DEFICIENT CLAIM NEVER CURED | DND6KP8CQL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5G9UKXT6W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DND7EHBGR8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5GA7VW8J4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DND7X9KWRC | DEFICIENT CLAIM NEVER CURED |
| D5GAFCZWTX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DND8QE5BTL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5GAYK9CX3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DND8ZQ7S9R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5GB28UETA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DND9ECWSXQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5GB8FCPV3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DND9U2J3LH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5GBLJ7DY3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DND9YQRATZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5GBM98F3Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNDA5LBU4V | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D5GCTDBM9R | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNDAB68GET | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5GCYTRV6K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNDBJQA7PS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5GCZE6PM8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNDC8TU5AJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5GD4UEYPV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNDCHQPJ24 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5GDH2VRSM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNDES7RB8F | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5GE3BSRF8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNDGA95P24 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5GFNMZ8BL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNDGAWJQ9F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5GHCXB4V7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNDGLPQ5FY | CLAIM WITHDRAWN |
| D5GJKXHTZ6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNDGZ96FJX | DEFICIENT CLAIM NEVER CURED |
| D5GJVDK9WT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNDH3XY6AC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5GK24XEA8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNDH56XVYW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5GK2SNCT4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNDHFCM4Z7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5GL9AWS8C | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNDHV386GQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5GLBTNXR9 | DEFICIENT CLAIM NEVER CURED | DNDK7M2RFP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5GN68EXDV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNDKA237M9 | DEFICIENT CLAIM NEVER CURED |
| D5GN8QSKCB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNDKY7TUW4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5GNYVLZET | DUPLICATE CLAIM | DNDL7RK6UB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5GPKH76BD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNDLB34MHK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5GQCXNEK4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNDLZH6TMR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5GQEZLCA9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNDP2W49EK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5GQF64WUE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNDPF3RWB2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5GRKFYV6S | DEFICIENT CLAIM NEVER CURED | DNDPSGQUR5 | DEFICIENT CLAIM NEVER CURED |
| D5GRV4D29T | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNDPYFV6XM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5GSMP9872 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNDPYXWJHE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5GSRWEQJP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNDQE9M5Y4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5GSWQ3YDL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNDRFXLY9H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5GTY3E9SW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNDRM2Z5A7 | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D5GU6DEWRP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNDRQL2H4E | DEFICIENT CLAIM NEVER CURED |
| D5GUDVQ8AJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNDRU345YV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5GVEYHZ8S | DEFICIENT CLAIM NEVER CURED | DNDRWV9MLH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5GWHT8JZ4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNDSQ7FRTA | DEFICIENT CLAIM NEVER CURED |
| D5GX8ZY9H7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNDST59Z3R | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5GXK3VHS4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNDTFZQVSG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5GXT9DYCR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNDTLG89US | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5GY3BC7S4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNDTRUH84Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5GYC2UNLR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNDTU28P46 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5GYFZ9QXS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNDV36K2BH | DEFICIENT CLAIM NEVER CURED |
| D5GYL4CBAD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNDVPX342W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5GYLURMDF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNDVXCBA7T | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5GYS3CQMT | DEFICIENT CLAIM NEVER CURED | DNDW3SJUTF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5GZ3UYT68 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNDWEL9MZR | DEFICIENT CLAIM NEVER CURED |
| D5GZAX69VU | DEFICIENT CLAIM NEVER CURED | DNDWF69PKC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5GZU3DPX6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNDWS6VJC7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5GZUL4HET | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNDWZKGXMS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5H2TBSRGW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNDXEJRUBA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5H2UKP97F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNDXZTF3SA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5H2XMPN4S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNDYB769HR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5H2XVEYSJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNDYCUHQLP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5H3AF6LCB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNDYM4T9K3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5H3UCLZ2S | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNDYW254F3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5H4F3RLUJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNDZMTCXLY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5H7JSGPXD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNDZW3GYL9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5H7Z4LNBW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNE26VDR87 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5H8FETGAK | DEFICIENT CLAIM NEVER CURED | DNE2KZ97XJ | DEFICIENT CLAIM NEVER CURED |

258

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D5H8FP3MNV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNE2SL9MYX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5H8MKNF7J | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNE3CX7BKF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5H9K6YBG4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNE45H9BYF | DEFICIENT CLAIM NEVER CURED |
| D5HAF6M23V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNE45WFMP6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5HB3NZ8JD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNE4A6HWJP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5HBTF38QP | DEFICIENT CLAIM NEVER CURED | DNE4HGZ7TM | DEFICIENT CLAIM NEVER CURED |
| D5HBUV84G7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNE4XKA2Z9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5HBV9QTCX | DEFICIENT CLAIM NEVER CURED | DNE52ASR9C | DEFICIENT CLAIM NEVER CURED |
| D5HC3EAKZS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNE52WXJZ7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5HC9YZRTB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNE5DJ36LG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5HCVESLNG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNE64VK8TB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5HDX7TP29 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNE6MRJSFB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5HEPBVZ7Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNE6XQPLRD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5HF2BKZPN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNE82F4UAT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5HFS3Q6AC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNE87H2W36 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5HFXYCPLW | DEFICIENT CLAIM NEVER CURED | DNE8X5PADH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5HFZJTAL4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNE94BPRJU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5HGYA9K6Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNE9WGT4KS | DEFICIENT CLAIM NEVER CURED |
| D5HJKQSEDP | DEFICIENT CLAIM NEVER CURED | DNEB9KJ3SD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5HJSBG4WA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNECQ6WHY7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5HJTC9R7A | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNECRWT37B | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5HKZFEU3X | DEFICIENT CLAIM NEVER CURED | DNED7JA9T2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5HLDSYW4M | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNEDPWF8V2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5HNEX32TL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNEDX7LA6P | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5HNP3XTVG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNEF4D7PQV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5HNRYW7VQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNEF4SGVYD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5HPJMFVR3 | DEFICIENT CLAIM NEVER CURED | DNEF5TB2JS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D5HRMCXWDZ | DEFICIENT CLAIM NEVER CURED | DNEG6WU3TQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5HS3GKABU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNEGCUH4XV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5HSA6J9Y4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNEGWTVXHM | DEFICIENT CLAIM NEVER CURED |
| D5HSTWUKEM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNEGX3Z6SF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5HTJQA2RC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNEJ83FCST | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5HTNAS736 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNEJF2AUDC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5HU9GY6RZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNEJM97FRS | DEFICIENT CLAIM NEVER CURED |
| D5HV2GC4RP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNEJXQDTR4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5HV32YA4G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNEK24597T | DEFICIENT CLAIM NEVER CURED |
| D5HZEMY6RL | DEFICIENT CLAIM NEVER CURED | DNEK9UGZHQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5J296PYKR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNEKJRPT67 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5J2ANCTB3 | DEFICIENT CLAIM NEVER CURED | DNEKVJYP4F | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5J2MVCGAB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNEKXG34HZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5J2RAFY9C | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNEL5F4XZH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5J2YKLCPM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNELY5BAMZ | DEFICIENT CLAIM NEVER CURED |
| D5J2ZKQ4G7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNEM7WZS6G | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5J37STERD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNEP5MAJR7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5J3FXEWNZ | DEFICIENT CLAIM NEVER CURED | DNEQ7W8P2G | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5J3Y4TDFB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNEQAZSKBP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5J4PA8BZC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNEQSFTP69 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5J6DEFH49 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNEQUZ5V3A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5J6GFZCSX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNERAMLGK6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5J7BZV9CH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNERM8CB4X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5J8NYLU37 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNESAX3F8C | DEFICIENT CLAIM NEVER CURED |
| D5J93A4QSC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNESCU6MRB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5J9HSY6CD | DEFICIENT CLAIM NEVER CURED | DNESR6KUC5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5J9RWQ8TH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNETFVK3R9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D5JA3CQYXE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNETJP4FQ5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5JAC9LDMZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNETSW9Q7X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5JAD6LENB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNETYB3DVG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5JAGDBS2E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNEUMZKSCF | DEFICIENT CLAIM NEVER CURED |
| D5JALF2HY8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNEUWLC2D5 | DEFICIENT CLAIM NEVER CURED |
| D5JAWLP3KM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNEVB3QHK8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5JB76RHTL | DEFICIENT CLAIM NEVER CURED | DNEVPTHGQ6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5JBQZ6UD8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNEWP8RQA4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5JBVW7RAC | DEFICIENT CLAIM NEVER CURED | DNEXF3TKR7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5JC368PR2 | DEFICIENT CLAIM NEVER CURED | DNEXFURPWT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5JC6MENKL | DEFICIENT CLAIM NEVER CURED | DNEY5XUVL9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5JCMHTEFU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNEYBJ53Q6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5JDMHCRPL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNEYSGX34P | DEFICIENT CLAIM NEVER CURED |
| D5JDZL2F6G | DEFICIENT CLAIM NEVER CURED | DNEZ8MH9BT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5JE2CU6AZ | DEFICIENT CLAIM NEVER CURED | DNEZGQUT5M | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5JEHN9TX7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNF3D7KZJ2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5JFAEWGSB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNF3DYS4AQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5JFEMATLX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNF3PHVWQU | DEFICIENT CLAIM NEVER CURED |
| D5JGVAX7UC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNF3QU4P62 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5JGXFLWUZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNF4JMZL6D | DEFICIENT CLAIM NEVER CURED |
| D5JKDH96T4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNF4MZUTK6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5JLCWDB3K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNF4V32BPH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5JMED3K9P | DEFICIENT CLAIM NEVER CURED | DNF6LPTX8V | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5JMQ78XUE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNF6P5CUZR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5JNCHYWMR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNF6V4RYS3 | DEFICIENT CLAIM NEVER CURED |
| D5JNCWBTP4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNF78S6GXH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5JNS2T8ZC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNF7EQUCKM | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D5JNYKAXF8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNF8AT96SP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5JP29AHFQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNF8EPC7ZJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5JP7WESH4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNF8QRTB2D | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5JP8AKX4B | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNF942AS3G | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5JQHAYL2X | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNFA4T835Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5JRFDHQMZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNFAUMBR5Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5JRGMWX9K | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNFC5GWDL3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5JT6RM7Y8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNFCQJLA8E | DEFICIENT CLAIM NEVER CURED |
| D5JUX72GD8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNFCSGKXUW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5JV3WZR2U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNFDAB4GSK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5JVDBFTX9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNFDQHG4AZ | DEFICIENT CLAIM NEVER CURED |
| D5JVHKPALD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNFGCL5VKQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5JVT89PXA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNFH67V98Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5JVUE8X6B | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNFHCJ2WBG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5JW3NA4YC | DEFICIENT CLAIM NEVER CURED | DNFHR39DZY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5JWH98CL4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNFHW9AKR6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5JWHCGTB8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNFJ5XUSBV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5JWMZSRH9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNFJXSBMC2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5JXH7GZVE | DEFICIENT CLAIM NEVER CURED | DNFKM4CZGY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5JY2N83DL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNFL5PJSGH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5JZ6KDTPN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNFLARJ64C | DEFICIENT CLAIM NEVER CURED |
| D5JZX8GN6W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNFLTU392J | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5JZYK39LU | DEFICIENT CLAIM NEVER CURED | DNFMRDEXTJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5K23XBLRZ | DEFICIENT CLAIM NEVER CURED | DNFPMAU3ZX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5K26GHNYB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNFPZTHC4B | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5K2EFBGWA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNFQ56CAJP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5K2X8VBQU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNFR3ZEWQG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

262

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D5K36USJ97 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNFRMCAKU2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5K4LPCBUM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNFS6387KG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5K6J3UZPM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNFSQ2A9VK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5K6NC2J3D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNFUT9WKQP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5K6QCUBRG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNFV3QM9PY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5K6WSCXJ8 | DEFICIENT CLAIM NEVER CURED | DNFV3Z8R69 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5K7BQSWLA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNFV7QH5S4 | DEFICIENT CLAIM NEVER CURED |
| D5KA2TPXEV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNFW46DURB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5KASGXTLY | DEFICIENT CLAIM NEVER CURED | DNFW5YBE4A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5KCL6T4RH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNFWAHED37 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5KCM7DGRH | DEFICIENT CLAIM NEVER CURED | DNFX34D7J8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5KCNS7GX6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNFYG9JA3L | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5KDEYHA34 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNFYUSQ4DP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5KE3YS9FC | DEFICIENT CLAIM NEVER CURED | DNFYXDC7LE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5KFBDZAMC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNFZ23BGCE | DEFICIENT CLAIM NEVER CURED |
| D5KFDPMA69 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNFZLX5BPS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5KFJZ9WAT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNG37RAK8M | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5KFYQE8PV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNG37TUK8C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5KG9UN2VZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNG3BMV2KX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5KHNR3XVL | DEFICIENT CLAIM NEVER CURED | DNG45XY2FZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5KL984NAE | DEFICIENT CLAIM NEVER CURED | DNG4EXBP5V | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5KMG9AUES | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNG4S2D6EL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5KMPJ8TRU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNG4SAJ9HR | DEFICIENT CLAIM NEVER CURED |
| D5KMUNT846 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNG4TZHR3U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5KMVXDF9W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNG54BU7QS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5KNVX38FW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNG57TQ6XH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5KPALYJ6N | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNG5S4WAUK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D5KPL9J6EH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNG63HPMUZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5KPTMXA6S | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNG6MBA5RT | DEFICIENT CLAIM NEVER CURED |
| D5KRCNVAYF | DEFICIENT CLAIM NEVER CURED | DNG6QEMYKC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5KRFQG3VS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNG6QLSTDF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5KRG2PLVD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNG79PDAQ6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5KRSGZUXF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNG7BLMD2H | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5KRUFCAH9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNG8HPLK6Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5KRZ3TY9A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNG95DULT6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5KS8NYP2M | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNG9ED2HZP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5KSP2BF67 | DEFICIENT CLAIM NEVER CURED | DNG9HKB2WA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5KSRU8N3Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNGA3TFS7H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5KSW2HNFV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNGA59JCMF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5KT6UEDL3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNGAXJYPZF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5KTXBP9VY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNGBHPFY85 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5KTYD3BLF | DEFICIENT CLAIM NEVER CURED | DNGBKU9PS6 | DEFICIENT CLAIM NEVER CURED |
| D5KUDT6NVL | DEFICIENT CLAIM NEVER CURED | DNGC6WYQTZ | DEFICIENT CLAIM NEVER CURED |
| D5KUQSBG2J | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNGD45XZ3R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5KUWQ2SD7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNGDUTJ7HX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5KV4HYZRB | DEFICIENT CLAIM NEVER CURED | DNGDZCQX69 | DEFICIENT CLAIM NEVER CURED |
| D5KV8GFYT2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNGE9VL56H | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5KVDRLY3H | DEFICIENT CLAIM NEVER CURED | DNGEB2S35D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5KVU9QM6T | DEFICIENT CLAIM NEVER CURED | DNGEC8FHQ4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5KWSVFBMX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNGFDSAJUP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5KWUYERFQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNGH54SKMZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5KX7T8NLW | DEFICIENT CLAIM NEVER CURED | DNGH72T96J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5KXSUND23 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNGHKXVDF5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5KXVG76YB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNGHSC63RY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5KY9B2WVL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNGHTP8L3J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D5KYLTXPUB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNGHWJQ64Y | DEFICIENT CLAIM NEVER CURED |
| D5KYSBTFQJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNGJ4QHZFW | DEFICIENT CLAIM NEVER CURED |
| D5KZ72LGV3 | DEFICIENT CLAIM NEVER CURED | DNGK7YBDZ3 | DEFICIENT CLAIM NEVER CURED |
| D5KZ9PTXMJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNGKVZW5D9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5KZBN9ADP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNGM578HB6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5KZD4Y6V3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNGMD8YCSL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5KZP6UXAC | DEFICIENT CLAIM NEVER CURED | DNGP65ZW2A | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5L3WSJCDP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNGQT9XR4A | DEFICIENT CLAIM NEVER CURED |
| D5L3YGX28U | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNGS527E3Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5L4PSUWRD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNGSA8F2L3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5L4TXMB3A | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNGSPYW4RA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5L4W63PZQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNGSR9T7VK | DEFICIENT CLAIM NEVER CURED |
| D5L6GZEADS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNGSXP9AW2 | DEFICIENT CLAIM NEVER CURED |
| D5L6ZFHUYS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNGSZCKQAF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5L7EHK823 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNGT8S7WX6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5L7RQ9EKV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNGTBRLQS9 | DEFICIENT CLAIM NEVER CURED |
| D5L8M923JU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNGTQE8D23 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5L8MHGTRA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNGU4DE8VS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5L8T29AVW | DEFICIENT CLAIM NEVER CURED | DNGUS2H9PL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5LA2YPZE6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNGUZVEQCF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5LA9QKWMH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNGW29834V | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5LAD3J6WT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNGWYUR57P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5LB23Q6ZG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNGX5PY8C7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5LB6WJVUC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNGYR79FHV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5LB89NJKR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNGYWH7PC4 | DEFICIENT CLAIM NEVER CURED |
| D5LBM4HJ9R | DEFICIENT CLAIM NEVER CURED | DNGZ2BWVTQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5LD39ZVRC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNGZ6HJYAV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D5LDHJAT8M | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNGZCMHSL9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5LE4QPFCJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNH2DV58P4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5LE62UQZ4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNH2G9F8WJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5LED26PYR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNH2SGU5BL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5LEFYA8UP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNH3WXUJ6C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5LFHST2QV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNH3XLSZME | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5LGKM3Z7N | DEFICIENT CLAIM NEVER CURED | DNH47K3WPM | DEFICIENT CLAIM NEVER CURED |
| D5LJ8HPQCS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNH4M2WY35 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5LMFYKVXN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNH4QLVMUP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5LMP7QUTS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNH4RQB2SV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5LMUF4GNX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNH4V93KQ5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5LPB78XD6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNH5SQEU93 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5LPETWR8J | DEFICIENT CLAIM NEVER CURED | DNH62SD84U | DEFICIENT CLAIM NEVER CURED |
| D5LPGWY3U8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNH6WF487P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5LR3KNTQP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNH7B6PUGT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5LR79JA2B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNH7DJGK3B | DEFICIENT CLAIM NEVER CURED |
| D5LRYPDX7S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNH7FJDM8A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5LTSDKCU7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNH7Q4AKS3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5LU4FDY9P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNH8GPRAQS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5LVBX7JAU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNH94WGB6D | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5LVFC2EM6 | DEFICIENT CLAIM NEVER CURED | DNH9WX2KGA | DEFICIENT CLAIM NEVER CURED |
| D5LVKRXJU7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNHB3W7KCX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5LVWQN6R4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNHBMW8342 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5LWAQ48GT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNHC54MS8P | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5LWJBGAXD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNHCJF4KZ7 | DEFICIENT CLAIM NEVER CURED |
| D5LWR8UXE2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNHCQ6EPZF | DEFICIENT CLAIM NEVER CURED |
| D5LXGUJ68B | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNHCVUMPX2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5LXPBA7F3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNHELPVB6J | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

266

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D5LXVUYSGN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNHEYUA2Q3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5LYXKN6BC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNHF5SCXP2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5LZ8BE2XW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNHF8DTPBX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5M29JCWGP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNHFK72TCG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5M3AWUNTZ | DEFICIENT CLAIM NEVER CURED | DNHFXUW86J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5M3E2PGUB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNHG2L9YAM | DEFICIENT CLAIM NEVER CURED |
| D5M3QDCENT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNHG3FXJCW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5M3ZVU8EX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNHGZYP7S8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5M4QZ8S6X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNHJCEVUQ5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5M4ZSNXUQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNHJTQ3UPF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5M6V8GXPZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNHJWPRM5K | DEFICIENT CLAIM NEVER CURED |
| D5M6VSUG4A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNHKEVB5A6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5M7NTHAWB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNHKZSDTFA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5M8FVXQ4G | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNHMAU3EYJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5M9PVWGBQ | CLAIM WITHDRAWN | DNHMD7TB86 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5M9TE87PF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNHP4RM392 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5M9X7TLVH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNHPQCXK8S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5M9XFCJUW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNHPZQMDL4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5M9YRENZU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNHQFV63R4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5MA2D36B8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNHQSY54UA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5MATJ27HU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNHRDC57UA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5MB8RUKGN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNHRJ3KD9X | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5MBSDJERW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNHS2MYLBP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5MC9HLBE2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNHS6QPAGR | DEFICIENT CLAIM NEVER CURED |
| D5MDJAHGPV | DEFICIENT CLAIM NEVER CURED | DNHSMAFY8Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5MDVLBRCT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNHSVGFYCW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5MDXTULEP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNHT472MRC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

267

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D5MENXG9SR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNHU9LZM6E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5MESHPA2L | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNHUG8L7XC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5MFZDWRQ2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNHUVMXSLC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5MGFYD9U7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNHVRCEX52 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5MGHJTRVQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNHX5F74DZ | DEFICIENT CLAIM NEVER CURED |
| D5MGJU3RKH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNHXTRFE9M | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5MGNACT4S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNHY76FQL4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5MHCDWRU4 | DEFICIENT CLAIM NEVER CURED | DNHZS3FB8Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5MHRZTKAE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNHZU2X4CR | DEFICIENT CLAIM NEVER CURED |
| D5MJGHV2YF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNHZXMVUE8 | DEFICIENT CLAIM NEVER CURED |
| D5MLA8JQG4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNJ2BDWZA8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5MLB49AUS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNJ2BK9D5Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5MLRCQN4D | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNJ2XMFKQT | DEFICIENT CLAIM NEVER CURED |
| D5MLTK3WHZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNJ2ZSK8EL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5MLU3E42S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNJ32CD6LW | DEFICIENT CLAIM NEVER CURED |
| D5MNJH6ZA8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNJ3QR2BUC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5MNVFD27R | DEFICIENT CLAIM NEVER CURED | DNJ3XKTYZG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5MNXFHSTG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNJ4CGUQ6X | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5MNZGBUEV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNJ4U5PA8G | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5MP3URYVB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNJ5MWR8DH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5MP9JW7F8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNJ5TZVBRA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5MPL9XB36 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNJ5VKL2U3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5MR6Q74DV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNJ5ZLYWD8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5MRC8SZ4Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNJ6FYQ93C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5MRHUVSTC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNJ6HYC87Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5MRW94NCK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNJ6X4SL5B | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5MS6NU34C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNJ7ZMTGAY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D5MS7HVNP4 | DEFICIENT CLAIM NEVER CURED | DNJ8RGQE92 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5MSDAZREB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNJ8U294PB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5MTZVK2LA | DEFICIENT CLAIM NEVER CURED | DNJ9AW8ZBD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5MUAGRC97 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNJARCB9ZQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5MV2ECN9G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNJB6L2485 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5MV4EYJK9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNJBM78VHC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5MV8RU7JG | DEFICIENT CLAIM NEVER CURED | DNJBXSL5A3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5MVDXP8J4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNJC9SAKTZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5MVNG46ZH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNJCF4XSBZ | DEFICIENT CLAIM NEVER CURED |
| D5MWC9G7DR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNJCLGRPAX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5MWKPUN3J | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNJCVBZRXD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5MWPX2SDJ | DEFICIENT CLAIM NEVER CURED | DNJCXZ9V65 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5MXT2NDGF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNJD9PT3H4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5MY39EGPX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNJDKH5Y93 | DEFICIENT CLAIM NEVER CURED |
| D5MZP2KJYC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNJEA6BLYX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5MZQ8HDN3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNJFUXMQAH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5N2BKTY3H | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNJG8UFE25 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5N2S3PU4F | DEFICIENT CLAIM NEVER CURED | DNJGM7QKT8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5N2SMDE3Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNJHA3UZEQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5N3RK6BQV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNJHZUL74K | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5N3Y8ME4G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNJK6QSH3D | DEFICIENT CLAIM NEVER CURED |
| D5N47ZSUQJ | DEFICIENT CLAIM NEVER CURED | DNJLACWP93 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5N4WMD9UQ | DEFICIENT CLAIM NEVER CURED | DNJLC8EH7P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5N69UCASE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNJLV7QK8E | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5N6BXDV7T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNJM34L58Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5N6FV7DYH | DEFICIENT CLAIM NEVER CURED | DNJM3Q6KBC | DEFICIENT CLAIM NEVER CURED |
| D5N6LPF384 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNJMRT9QG6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D5N7DJX3Z9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNJMX7WC2E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5N8SR2DJB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNJP38YKFW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5N8ZSD94J | DEFICIENT CLAIM NEVER CURED | DNJPTUYXFM | DEFICIENT CLAIM NEVER CURED |
| D5N928JKD3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNJPY5FAQX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5N9DLTRCP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNJQ43MVD6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5N9HEGVJZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNJR8Q4KDV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5N9XGP3MU | DEFICIENT CLAIM NEVER CURED | DNJRLGYU3P | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5NA8EZJVF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNJRWGCH6Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5NBESGWDY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNJTC3W6B7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5NBJ3YSDC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNJU52T89W | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5NBKSM6L2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNJUTXCRQ5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5NBRXUYJ6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNJVHLCX7T | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5NBY7JQXM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNJVRT827E | DEFICIENT CLAIM NEVER CURED |
| D5NC8GLKHU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNJVW6KSH9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5NCRJPZS9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNJW2KS8X6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5NEXFSDHK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNJWTSL9QZ | DEFICIENT CLAIM NEVER CURED |
| D5NFHV8U9B | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNJX48M6FT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5NFSYKJ3D | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNJXFWZKT8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5NG3YSLFX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNJY9S8CWX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5NG8UD6YJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNJYFDXV2L | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5NGDHSEQW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNJYKXUA9L | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5NGZ3TBMR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNJYX542KS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5NJBR34WX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNJZG4MS3Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5NJLTYXZW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNJZV3SG82 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5NL4JGRZM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNK26A58QY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5NPBG2EKR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNK2QS5P6U | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5NQ3JUCYE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNK37CDAV9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D5NR63FPXG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNK4WFPH2D | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5NR8ZGP3K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNK5HGFXJ8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5NRLZ9FDK | DEFICIENT CLAIM NEVER CURED | DNK5QFCY9G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5NSA8UQF2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNK5URDM2P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5NSCTEPUR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNK6AUCHYQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5NSLGTBVJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNK6PSGDH5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5NSRAYXVL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNK7JTSRE2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5NSWDHPB6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNK7P9SAE6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5NT9SLF6E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNK87X2YUP | DEFICIENT CLAIM NEVER CURED |
| D5NTV62HE4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNK8WLCR5H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5NUL7VF6T | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNK94PY5BA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5NV28JECW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNK94QPU6Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5NVUPAQ9E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNK9GRQL2W | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5NWCHBEUV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNK9WCG45J | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5NWHJ9TQP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNK9XT3RYE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5NWPXU9HB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNKAD9B4CX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5NWQXVRU8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNKBRT97FQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5NX2BC3JF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNKC8L2WD9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5NX36BJQT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNKCF9GZEL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5NX6SK3D9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNKCGA5EWU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5NYPDGXC2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNKCLD6E5S | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5NZ9SPMAR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNKCTLUMFV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5P2C4L9QG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNKDPS82E3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5P2XD79ZM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNKF7P5VBZ | DEFICIENT CLAIM NEVER CURED |
| D5P37QBKEL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNKFH9RPGD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5P4LNQJDT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNKG3WLZCD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5P4SWXCUE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNKHFQPRSB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

271

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D5P628YUZM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNKJ8QCXD5 | DEFICIENT CLAIM NEVER CURED |
| D5P6HWC2SG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNKJH5DRYG | DEFICIENT CLAIM NEVER CURED |
| D5P6T8RBSQ | DEFICIENT CLAIM NEVER CURED | DNKL3FS6U2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5P83QERJG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNKL4FTQ37 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5P93KJFSM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNKLMB72D6 | DEFICIENT CLAIM NEVER CURED |
| D5P97ZQNSE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNKLSEXWPA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5P9CZLRDH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNKM4L79VA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5P9FECWQ3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNKMC25WT8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5P9LHXDEB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNKMT7VUZP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5P9T7HAJL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNKPJCAX7G | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5PANTCVJD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNKQBS58LY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5PB6HAJSD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNKR3Y5MGA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5PDG9URCL | DEFICIENT CLAIM NEVER CURED | DNKRC52PDL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5PDGQ9WF6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNKSHVL7Q2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5PDSQ3B9N | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNKSX9RZ4C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5PDYCEQLJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNKTA7YLG4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5PE3G9WKX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNKURPLV6J | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5PEB4KTN3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNKUV45YQS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5PEN489MQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNKV45TS8F | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5PF2NDQWZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNKVWYCFJB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5PF3V4B7R | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNKW2PY87T | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5PFQ9VSTG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNKX3T5SH8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5PFY9UBCV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNKXTZFJH9 | DEFICIENT CLAIM NEVER CURED |
| D5PFYH3ZG7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNKXY74WZF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5PGKDXN47 | DEFICIENT CLAIM NEVER CURED | DNKZ4UJ37H | DEFICIENT CLAIM NEVER CURED |
| D5PGQ6BCT3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNL2RPBH8Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5PHY9STMU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNL35G8ADQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D5PJNYMU9E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNL36SGYWJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5PJQ4RZW3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNL3HRXPJ6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5PJTGXNCU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNL3PESD98 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5PK8BM3CT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNL3Q9TK6W | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5PKLVDQ3M | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNL3SDFE5H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5PKQT6GH7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNL4QJMFDP | DEFICIENT CLAIM NEVER CURED |
| D5PL89NARD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNL5VD6XWR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5PLTGXF9Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNL5Y27SZQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5PLW849UX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNL68KD7GA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5PMC3WAXE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNL6A9RP4V | DEFICIENT CLAIM NEVER CURED |
| D5PN2SGCFV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNL7FD5ERQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5PNFAQESD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNL7QKRF43 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5PNLYJZEU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNL7W8XFQ5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5PNXWGRL2 | DEFICIENT CLAIM NEVER CURED | DNL9RGEWSU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5PQACMH4S | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNL9VDK26A | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5PQDS7A9R | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNLA395QRE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5PRFZJWQB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNLAB278EY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5PS34JYCU | DEFICIENT CLAIM NEVER CURED | DNLABVECFP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5PSQKVUGB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNLARQWCHE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5PSX96YG2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNLAURCMBW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5PTADEX42 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNLCGTJ5AW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5PTRBW243 | DEFICIENT CLAIM NEVER CURED | DNLD9E42KX | DEFICIENT CLAIM NEVER CURED |
| D5PTW6GRQD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNLDHJ5CWE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5PUF2DAJV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNLE7H9GP4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5PUJRBLC9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNLEMFPDS4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5PVWUAX4T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNLF2V7YBQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5PVYNQSJ3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNLFDM6932 | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D5PWDKLRA7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNLGFZHMPY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5PY9WGLN4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNLGJV35MQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5PYG4UVQE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNLGSJ7WTZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5PYKDT4VH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNLGTMPCSU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5PZDNC8HS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNLH9T4WY3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5PZGMVFBE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNLHJWEQGA | DEFICIENT CLAIM NEVER CURED |
| D5Q2JR8DVT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNLHQZU5YJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5Q2L9ZEVJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNLJ45HGCY | DEFICIENT CLAIM NEVER CURED |
| D5Q2MAT9V7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNLJ9EQ65X | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5Q2WAJR4P | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNLJWKCGMZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5Q2XWN6FP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNLKJAQ6GX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5Q37THXJK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNLKWHAP28 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5Q3PWLSY9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNLKX2Y48Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5Q4WXPKRU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNLKZ9W3EC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5Q6MLXS7E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNLM4AS78V | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5Q6NCFMLX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNLMYXP5HJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5Q7P9DTBW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNLPAUWGZ7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5Q839MKHY | DEFICIENT CLAIM NEVER CURED | DNLPJF9M7R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5Q8HW4LN7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNLPUXR3A4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5Q8NZXHG4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNLQC6BVD4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5Q8TF4YEC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNLQJ6W2M8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5Q9J3WZBH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNLRGEBF6Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5Q9JYZE7X | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNLRZF6B84 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5Q9LUE2VX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNLS6XQ2YV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5Q9XZ6RJA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNLSQC4AXD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5QBJ36A2E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNLSVPGQ67 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5QBM7NSCF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNLSZP4VB2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D5QC6NHZM9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNLT6DB3Q9 | DEFICIENT CLAIM NEVER CURED |
| D5QC8HE37V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNLT9EWMU4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5QCZBDG8E | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNLTSU8Z6H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5QD76TLJV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNLUHZX8AG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5QE4CU9PR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNLUQZDA4J | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5QE4ZHBNV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNLUY8MEAS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5QE96TS2N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNLV4D3E5M | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5QEHGZLX2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNLWAYGMT9 | DEFICIENT CLAIM NEVER CURED |
| D5QFMLE2U7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNLWDMTUXB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5QFNE48VT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNLWPU8XTA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5QG8WSKUH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNLX62Y8V5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5QGE4VTYW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNLX7F4ZV9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5QGVWDC7A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNLX8UGVSA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5QHLY2Z4P | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNLY3ZEV4K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5QJ2NY4FD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNLYJ39UGZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5QJLSTMXF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNLYZ8SCGJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5QK9C8NGA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNLZM3FCD4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5QKJZDGVF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNM24JK5X7 | DEFICIENT CLAIM NEVER CURED |
| D5QKMJ3AVY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNM2E75ZYC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5QKWX6BUG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNM2XCRBPA | DEFICIENT CLAIM NEVER CURED |
| D5QLJN84PU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNM3E7RYWC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5QLSKCJ8H | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNM3RG89FY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5QLV89U6H | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNM3UEHK7X | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5QM7KHTXR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNM42PSCG7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5QMG2BCDF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNM48V3EHL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5QMNY2UK8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNM4WZF6RA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5QMWJAP9H | DEFICIENT CLAIM NEVER CURED | DNM5VUG3XQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

275

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D5QP7MAS6X | DEFICIENT CLAIM NEVER CURED | DNM6LP8W5S | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5QR3Z2DEM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNM74BAZGE | DEFICIENT CLAIM NEVER CURED |
| D5QS4DK7VX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNM7H63CAU | DEFICIENT CLAIM NEVER CURED |
| D5QU4WZRT2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNM7WATV4P | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5QULKHNX9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNM8ATVGQ2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5QVJABPT7 | DEFICIENT CLAIM NEVER CURED | DNM8B5GK9Q | DEFICIENT CLAIM NEVER CURED |
| D5QVZG4EC7 | DEFICIENT CLAIM NEVER CURED | DNM8PESCKZ | DEFICIENT CLAIM NEVER CURED |
| D5QWHJUND9 | DEFICIENT CLAIM NEVER CURED | DNM8U2JZXS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5QWLUD7AB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNMA67QHG9 | DEFICIENT CLAIM NEVER CURED |
| D5QXL38CJP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNMAGKPXWQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5QXV6SJWA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNMAZEX8G5 | DEFICIENT CLAIM NEVER CURED |
| D5QYDPT3RJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNMBYAC6WG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5QYFE37LM | DEFICIENT CLAIM NEVER CURED | DNMBYP3TCR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5QZ8A2HGW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNMC3Q8ZAF | DEFICIENT CLAIM NEVER CURED |
| D5R2DMLCBP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNMCAPG3EZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5R39X8GPS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNMCKJQEUA | DEFICIENT CLAIM NEVER CURED |
| D5R3W98ADM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNMCSYK5EH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5R4NYPWXE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNMCTDKXG2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5R4SGACTP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNMCTJ74E3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5R4ZL8F73 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNMD3Z4TQJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5R6XUCP2E | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNMDAUB483 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5R7TN2PAY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNMEKD6J97 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5R8947WVF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNMF6ZCW9D | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5R8A69SEX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNMFBQ957X | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5R8K4E2F7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNMFZDR32X | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5R8UGHJ97 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNMG2VECH9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5R9FVLKYP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNMGERATVU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D5R9MHQYEZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNMGRPEVLH | DEFICIENT CLAIM NEVER CURED |
| D5RB4S2ELZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNMGZ6FXPW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5RBSM8HLA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNMH3VZA28 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5RBZQVKYU | DEFICIENT CLAIM NEVER CURED | DNMH84BJ6X | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5RC4PZ9XN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNMH8ZS3VD | DEFICIENT CLAIM NEVER CURED |
| D5RCVGSMD7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNMH9AXS4W | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5RE69ANHQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNMHA9X3DB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5REQBG6PD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNMHCZ352Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5REW8APD3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNMHGW84RX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5RFCLMYZT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNMHST6GQ3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5RHL624AD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNMHU5L736 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5RHNAX7S6 | DEFICIENT CLAIM NEVER CURED | DNMHXSGF8L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5RHSEAZT8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNMJS8HCWX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5RJB6HKAX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNMK4Z2CT5 | DEFICIENT CLAIM NEVER CURED |
| D5RJCGED78 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNMKFD2ZCY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5RK2XSBMJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNML64KFS7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5RK6DJ8EX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNML6XUC9H | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5RK8LGPQX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNML98PS5Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5RKPH28TZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNMLCT4JBU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5RLJPE7BA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNMPFRZ93C | DEFICIENT CLAIM NEVER CURED |
| D5RM9CT3HY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNMQ97KPWT | DEFICIENT CLAIM NEVER CURED |
| D5RMG8ZSEX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNMRJCSXP9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5RN8F3GVB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNMRJDXCSL | DEFICIENT CLAIM NEVER CURED |
| D5RP32D4FT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNMRSGAV56 | DEFICIENT CLAIM NEVER CURED |
| D5RPJ9C4F8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNMSE2YG4C | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5RPZ3BEWF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNMSHXFKAL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5RQANE3SH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNMUQFDRBY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D5RQEYF74A | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNMUQJPD7Z | DEFICIENT CLAIM NEVER CURED |
| D5RQJ6PSL7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNMUSZ6RD4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5RS29ZEJ4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNMV236T97 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5RSZHAGTK | DUPLICATE CLAIM | DNMVYG5KD4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5RT84QECM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNMWG783L6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5RTE6H7C8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNMX6Y4GRU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5RTHDMKUE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNMXPQDH7S | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5RUS4DKAP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNMYDU2QVT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5RVHEGAP2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNMZEDU654 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5RW2FPXYL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNMZKJ6PX8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5RW8QAS9G | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNMZRQ2SFB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5RWLN4T2H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNP3DZ5H28 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5RXTQ8CPM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNP4CTDBSU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5RXV89PHW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNP4HEGK35 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5RYPE4FB7 | DEFICIENT CLAIM NEVER CURED | DNP4MKLA8R | DEFICIENT CLAIM NEVER CURED |
| D5RYUCJN9L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNP53TKYUH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5RZSN94LU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNP5TK2RXJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5S2A9BPFQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNP764FTQS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5S2JN8M6U | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNP7G6ST5X | DUPLICATE CLAIM |
| D5S4CGMLW3 | DEFICIENT CLAIM NEVER CURED | DNP7RQ5YLZ | DEFICIENT CLAIM NEVER CURED |
| D5S4JHY7MV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNP842TD6F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5S4UVPTDG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNP8JRF4D6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5S4VK97PH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNP8Z6HTRE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5S6TZYBH2 | DEFICIENT CLAIM NEVER CURED | DNP9ZKYUBG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5S6VRUDMB | DEFICIENT CLAIM NEVER CURED | DNPAFLT69U | DEFICIENT CLAIM NEVER CURED |
| D5S78P3DCH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNPAY5SBJW | DEFICIENT CLAIM NEVER CURED |
| D5S7BX8RG9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNPBJ74UWZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5S89MUPBZ | DEFICIENT CLAIM NEVER CURED | DNPBYQK7F5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D5S89ZWKUQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNPC3SUGFL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5S8WY4ZTL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNPC9D4TRQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5S97AXDFE | DEFICIENT CLAIM NEVER CURED | DNPCH2VYK8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5SA983UBN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNPCWUGATM | DEFICIENT CLAIM NEVER CURED |
| D5SAK4BJYD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNPDSUXCYE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5SAXUBF42 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNPE3XJMC9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5SAYU6TFG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNPEFDVHY7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5SB3TNWUP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNPEJKV3UC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5SBJRWZHT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNPEWC8DKV | DEFICIENT CLAIM NEVER CURED |
| D5SCDKBHZM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNPFGBSDXC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5SCHVAJLZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNPFZEBC54 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5SD6A4BRC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNPFZX5CWD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5SDW8YLPB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNPGBF3YU5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5SENKL9DH | DEFICIENT CLAIM NEVER CURED | DNPGSY9EBA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5SG4YM68F | DEFICIENT CLAIM NEVER CURED | DNPHR3CMYA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5SGEMQTKY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNPJ5B7KGW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5SGFJHL7K | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNPJS54K8F | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5SHRJ8P4Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNPKBGCYRH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5SJL4WB2Z | DEFICIENT CLAIM NEVER CURED | DNPKW28XUJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5SK4MXQAG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNPLBD479R | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5SLT9N6FC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNPLYAV4EB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5SLVNU3YQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNPMBYH4FV | DEFICIENT CLAIM NEVER CURED |
| D5SN38PDFV | DEFICIENT CLAIM NEVER CURED | DNPMH9UDR5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5SN3G4JMP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNPMT5GD9Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5SNAY27HK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNPQHMAS3T | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5SNMDYQLB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNPQT9BG24 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5SPFVMZHY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNPR2A5SFU | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D5SPRUC6QK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNPR83X2FQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5SQAFLEMG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNPRQU8TFC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5SQEA2CLX | DEFICIENT CLAIM NEVER CURED | DNPRST7BAJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5SQF6N4XW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNPRZXFK7J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5SQPJC8MF | DEFICIENT CLAIM NEVER CURED | DNPSH7JRDE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5SR3AJQG2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNPSK5H9AT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5SRL6DXTN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNPSQBW94L | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5SRLPGE6A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNPT95WAFY | DEFICIENT CLAIM NEVER CURED |
| D5SUQMZVBF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNPTD6JA4M | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5SVCR9H7Q | DEFICIENT CLAIM NEVER CURED | DNPUBEH2AK | DEFICIENT CLAIM NEVER CURED |
| D5SVX9RUYN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNPUJ2DXB4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5SWBDY6J3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNPUSR3TFE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5SWEAP3F7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNPV5AHXCW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5SWR8E3D6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNPVKWC75D | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5SWRJBAVC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNPW3KCQX9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5SXMEHQDB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNPWSB4U2Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5SXP6TL42 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNPXF6EL3A | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5SYGM37PV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNPXL3ZF4D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5SYNZED2L | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNPXQRAL9H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5SZ4TCF9K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNPY8ABEQF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5SZ9AN36M | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNPYT9V6S2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5SZVDE8RJ | DEFICIENT CLAIM NEVER CURED | DNPZWH8V6U | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5T26U7DAZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNQ27GJVBM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5T2LB79WR | DEFICIENT CLAIM NEVER CURED | DNQ2B5XVDU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5T2Q9WALB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNQ2TP7ZK4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5T3BWYQNK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNQ2VAJZSK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5T6F3JLBN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNQ2ZXPK87 | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D5T7PU2KEX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNQ3R65FKV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5T7V4GC9L | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNQ48VBREC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5T82LZ94R | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNQ4AC2WRY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5T8QWH9NG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNQ4D3SRK8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5T9VFC43M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNQ5AK4V3T | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5TAGNC3BQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNQ68THYAW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5TAHL869P | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNQ6BW9PSM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5TAJ7V3CX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNQ7KR5SVA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5TAJH4U9Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNQ7U8AVJK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5TAXKHWF2 | DEFICIENT CLAIM NEVER CURED | DNQ7VWDBHR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5TB96WUVQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNQ83V75XU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5TBACWZMP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNQ94TBYEP | DEFICIENT CLAIM NEVER CURED |
| D5TBU7R6MK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNQ9CYMFEJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5TCGN3A4D | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNQ9S83ET7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5TD3JPHBM | DEFICIENT CLAIM NEVER CURED | DNQC54F2BL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5TDHJBC2Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNQCEUYAK4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5TDWCNLHZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNQCKZ6H8V | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5TE8UNDXS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNQCRM58XJ | DEFICIENT CLAIM NEVER CURED |
| D5TEAG4DPQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNQCXSY58H | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5TEWLFSVD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNQD4E2P7B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5TF2MCZUJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNQD6Y3CWA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5TFNEKRAQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNQD7CKM9R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5TGXVNJ9Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNQEJR64XM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5THBQELWU | DEFICIENT CLAIM NEVER CURED | DNQEV423RH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5THDBRWX9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNQEWV7DBC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5TJ4MV2HU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNQEWXG23P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5TJEC948B | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNQFEJ9XL2 | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D5TKMGA38J | DEFICIENT CLAIM NEVER CURED | DNQFPE38D7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5TL4D9QHF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNQH5T26LK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5TLPCER6S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNQJ7VSTPG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5TM7U6J2A | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNQJ9Y5ZD4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5TNG2UM3A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNQJK3XDZV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5TPUFJW93 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNQJP9BXUA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5TQ3V9SL8 | DEFICIENT CLAIM NEVER CURED | DNQKRFHM59 | DEFICIENT CLAIM NEVER CURED |
| D5TQCEYM4G | DEFICIENT CLAIM NEVER CURED | DNQKSW8PTL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5TQZU3BCR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNQLRPCHDB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5TRE3ZPG8 | DEFICIENT CLAIM NEVER CURED | DNQML6BUC3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5TRMKX8F7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNQMRL35FE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5TRN4ESG2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNQMSJWUCF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5TS7FPRUE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNQMZ6LAR4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5TSF26MAG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNQP3AKG78 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5TSVN6LCR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNQPBG5S68 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5TSYJM8AQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNQPBR2VGW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5TU9HALP8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNQS5VX4W8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5TUD7RPMN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNQTVM9JBH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5TUYCNWQ3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNQTZHKXE5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5TWEB9UMA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNQU56KL7F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5TXJ6FMYG | DEFICIENT CLAIM NEVER CURED | DNQUK4FSCB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5TXU8GYRM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNQUXTGESR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5TYK78ZUB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNQVEKRXSG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5TYUSAXF2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNQWEU7KJ2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5TZDCLG36 | DEFICIENT CLAIM NEVER CURED | DNQX28ESP6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5U2BTDHJQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNQY5BG9MZ | DEFICIENT CLAIM NEVER CURED |
| D5U2GN6AF3 | DEFICIENT CLAIM NEVER CURED | DNQY9LTMKU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D5U2KXPY74 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNQYWMFAUT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5U2MGLCDY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNQZ6EXVU4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5U3BE4XYV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNQZCUT6DL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5U3CZWHA9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNQZGUL7R9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5U3N9SG68 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNR27ZUAYG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5U3QDWASB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNR2FDG8Z6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5U46ZDCPF | DEFICIENT CLAIM NEVER CURED | DNR2MV8BD7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5U6BN84XM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNR3AQVB6D | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5U6L4PJTA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNR3XJQ5KG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5U79B43GV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNR57FPH3T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5U7LAJBCE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNR5AF2ZQD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5U8BCSRNA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNR64VQ23F | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5U8CLM39A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNR6UFEV8C | DEFICIENT CLAIM NEVER CURED |
| D5U8SGQMJ6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNR7J9LSQG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5UAT8FBSG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNR7PEGL2K | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5UBECRLTX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNR7ZGVLFM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5UC42PTMB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNR8AQW54H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5UC9ZR7E6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNR8EZTUCV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5UCP6HDSR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNR8H37E54 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5UCTJXKF7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNR8U9HVLB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5UCYTJ3Z7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNR8ZMCEUX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5UDFWATG7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNR95M24PW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5UE2BRQPV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNR9AQ3JKH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5UEV2KSNJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNR9AWF38D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5UEZK8GV6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNR9CM63J8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5UF362GQJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNR9LS7G3X | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5UF7QBGER | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNR9LV8CGE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D5UFYJHMCG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNR9M8EPYU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5UGDRLNTC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNRA9JS72F | DEFICIENT CLAIM NEVER CURED |
| D5UGNFDJYK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNRAFPLS6C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5UGYN4Q6C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNRB4YVMWZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5UHCKWGLT | DEFICIENT CLAIM NEVER CURED | DNRBH65SJE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5UHF8GNCX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNRC7FU4V6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5UHGQJ6PR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNRCDSPLBJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5UJ3TPN42 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNRCXZQDKG | DEFICIENT CLAIM NEVER CURED |
| D5UJDAZGS4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNRCZMVHET | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5UJNPK6CW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNRD5XZEW4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5UJSWGAXZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNRDJBZQT8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5UJWTSK9G | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNRE8V3DGK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5UK9E2LQP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNRECY5HLB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5ULGHF3P8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNRETBQ5WM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5ULPE973V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNREYP9JDQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5UM369RHX | DEFICIENT CLAIM NEVER CURED | DNRFCQHKJU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5UN2C4YHD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNRFHXZQMV | DEFICIENT CLAIM NEVER CURED |
| D5UN6SQK78 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNRGDQYXEJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5UNVK4DLY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNRGPY5HVD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5UP369HMC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNRH6XD4AT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5UP6DSTNC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNRHL87A42 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5UP7BQDJF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNRHT465KZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5UQ7XMC2D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNRJK674ZS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5UQP8NBA2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNRJPG6EDA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5UQY7MSPF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNRKAJTE8F | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5URN7K36A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNRKFED6XQ | DEFICIENT CLAIM NEVER CURED |
| D5US6QH4AB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNRKLJ58E6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D5UT3D4EHN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNRKUAFVLC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5UTV4LMF2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNRMJZQ76P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5UVYXSK76 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNRP93C2G4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5UVZAP4JH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNRPZL9M8Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5UW6E74PN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNRQFGMXTA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5UW7YQNF3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNRS7ZJ8QB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5UWDYGM2S | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNRSLFWM86 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5UWRZQ6M3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNRSPFM5UE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5UWZAXTEH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNRSXMT2ZC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5UXYNVQLH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNRV72T6BM | DEFICIENT CLAIM NEVER CURED |
| D5UY8TDLME | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNRWF3BV7C | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5UYNWCGD2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNRWGV7B2T | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5UYS3LMVH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNRWKB8DAV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5UZRGTVNA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNRYVL3M82 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5V387MFLH | DEFICIENT CLAIM NEVER CURED | DNRZDQ5WS6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5V4UPERQL | DEFICIENT CLAIM NEVER CURED | DNRZFDTAKW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5V63FCLW8 | DEFICIENT CLAIM NEVER CURED | DNRZQDYWK8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5V6EPMZXN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNRZUBVM62 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5V6JQKSYU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNS3U5WB6H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5V6PHLQZ4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNS46A97Z5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5V6R89LHJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNS4BPDYK2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5V6WRHP7X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNS4WG5CXT | DEFICIENT CLAIM NEVER CURED |
| D5V76BP4GN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNS4YEVCLJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5V7CB9UPM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNS5BF27ZY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5V7UR24MZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNS5G2Q7KP | DEFICIENT CLAIM NEVER CURED |
| D5V8B9GRJE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNS5XQY8UV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5V8ECSHKD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNS6AMJ328 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D5V9PBNSAJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNS6BPFTYW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5VCFAJDTE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNS6Y874XF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5VCRZHPST | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNS7GE2PJW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5VDFSQLKE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNS7Q5VWCF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5VDJH682B | DEFICIENT CLAIM NEVER CURED | DNS7YE2TLC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5VE8LS2X4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNS87LG2YM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5VEPQ89DZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNS9EAMPBT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5VEWDJYPX | DEFICIENT CLAIM NEVER CURED | DNSADPFTLQ | DEFICIENT CLAIM NEVER CURED |
| D5VFG39RWC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNSAY6KBJM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5VG8JLZDK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNSB5XFAPK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5VGUP6NM2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNSBAGL7R5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5VH9JQPW8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNSBJT26M4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5VHDXEPMB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNSC4HXMVP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5VJ4G3RBM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNSCB47QDA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5VJKW9PMT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNSCDZX3U6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5VJQ38CG6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNSCFK2Y7X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5VJQA69Y2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNSCL394ZD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5VK328UTY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNSD8PFEY4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5VK6EFT32 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNSDEPL2FK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5VKD4MW7T | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNSE9W6DAQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5VKTMQGAH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNSEGTV2L5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5VLD7CZJ4 | DEFICIENT CLAIM NEVER CURED | DNSEHQ98ZM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5VLH86RSK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNSF5LDPVH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5VLRCU43F | DEFICIENT CLAIM NEVER CURED | DNSFC27AQG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5VLTZS93A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNSFHLC48A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5VM2JDENS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNSGCAHLU9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5VNGLCKYX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNSGT4X98E | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D5VNW7UAQH | DEFICIENT CLAIM NEVER CURED | DNSHDKJ4P5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5VNY2XQA7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNSHE3Y4J7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5VP8NGRJ7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNSHT37VBK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5VP92BTHS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNSJCED9QK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5VPU6BDC2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNSJMEP7BV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5VQ9DETJ7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNSJXHKWR4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5VQRE8S3C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNSKL8WF3H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5VQXWFE73 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNSKTQ8ZY7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5VR4U9GQS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNSL89PCMX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5VSF6LZBP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNSLDQ2CHE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5VTP72FU4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNSLMKH3J6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5VU84KATG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNSM8ZWBQT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5VUW26N8T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNSPGUA7VT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5VWJQK3XH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNSPQGECY2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5VXTYND7Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNSQ9WCT8J | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5VXZC3YU8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNSR3L2JP9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5VY72HX9M | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNSR3V5TAC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5VYLFR2JW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNSRF3YKZ2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5W237BU4M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNST3H9PRG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5W2FA7YCP | DEFICIENT CLAIM NEVER CURED | DNSU38B4C9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5W2HUKJRZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNSU9B3HVW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5W3YGB6MN | DEFICIENT CLAIM NEVER CURED | DNSVKZXTWJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5W47QA8T9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNSW8EKPRZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5W4F9AGRU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNSX72R9ZG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5W4VH9MNX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNSXU2HRWV | DEFICIENT CLAIM NEVER CURED |
| D5W62RTEFK | DEFICIENT CLAIM NEVER CURED | DNSY3RP8BK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5W6F74LGX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNSZ2UXWQJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D5W7CU8GRQ | DEFICIENT CLAIM NEVER CURED | DNSZTLR3B7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5W876ZVHL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNSZVUBHJQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5W8MQFCZN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNT258FYU3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5W8UPDHGN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNT2RJ8M3V | DEFICIENT CLAIM NEVER CURED |
| D5W92FAQPZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNT39VWJD7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5W9BCEDUF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNT3FL5479 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5W9XA2PV4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNT3ZLAV76 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5WBQPUFJ6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNT4WMDSKF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5WCJDESB6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNT6FJ2ZYG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5WCXAYVKJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNT8RB6W2X | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5WD7GFSLZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNT9R3CHJM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5WDE6GNV3 | DEFICIENT CLAIM NEVER CURED | DNT9ZEHJXW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5WDGYEKXV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNTBD568YC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5WFDYPUGB | DEFICIENT CLAIM NEVER CURED | DNTBGSKWHP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5WGBXLUT2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNTBGUKY4E | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5WH6B4MLG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNTBUKFDHS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5WHMCG8UR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNTBW365HM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5WJ8EKQGP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNTD96AVJR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5WJ93XHNR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNTEAUBXQ6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5WJNMT372 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNTEDHXW83 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5WJQSF47T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNTEJP2F96 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5WJTNQKZL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNTEM5J9LF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5WJVKF3AY | DEFICIENT CLAIM NEVER CURED | DNTEQR2M67 | DEFICIENT CLAIM NEVER CURED |
| D5WK6ZPHR4 | DEFICIENT CLAIM NEVER CURED | DNTF5LGAZJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5WKUX72PR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNTFDRCB4E | DEFICIENT CLAIM NEVER CURED |
| D5WL9KNSUV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNTGEUZ37L | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5WLDFQYVK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNTGF8U3E7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

288

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D5WLH7TSRN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNTGP9WJA6 | DEFICIENT CLAIM NEVER CURED |
| D5WN9MQRDY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNTH4CZB68 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5WNFC2KLH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNTHEX679D | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5WP93S28M | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNTJ2MS6H9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5WQ2437JH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNTJELBD3P | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5WQ2D49ML | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNTK5Q74WS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5WQ9EUPL7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNTKHGQZF2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5WQEN7HGJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNTKJ35C9H | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5WQPAE2VY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNTL9P8XSG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5WR2X6FAH | DEFICIENT CLAIM NEVER CURED | DNTLZ5YXBG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5WR3TNES4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNTMFAGQVK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5WR7BUJ64 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNTMKRP5UH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5WRPKQCD8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNTMZ4YVQP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5WRUB8FQ7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNTP2ZF8BK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5WSJ9ZFL7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNTPHLCJ8F | DEFICIENT CLAIM NEVER CURED |
| D5WUVFE2Y9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNTQ26B7CU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5WUY2ZRHQ | DEFICIENT CLAIM NEVER CURED | DNTQ392V5B | DEFICIENT CLAIM NEVER CURED |
| D5WVQTMCF3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNTQ63Z87X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5WVUQSBGC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNTQPLZM7U | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5WX6NUJM4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNTQUDSMFG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5WX92HQFB | DEFICIENT CLAIM NEVER CURED | DNTQWPG8ER | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5WXMP94C2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNTR843VYB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5WY7VM9PQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNTRC67HYB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5WYAF3RU7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNTRKE3LFY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5WYCZSU3T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNTS49J7QC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5WYDACNPZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNTSFEBAXZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5WYKN9MQZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNTSK46ZB2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D5WYUJQTMC | DEFICIENT CLAIM NEVER CURED | DNTSKYBZLD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5X2YPM7H6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNTUDRFMLJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5X4SC92FR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNTVEAH9P3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5X69P2BRM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNTWCK6ZX9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5X7MWF9G8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNTX3PY2DK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5X8DJ4HCK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNTX8C6SGK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5X8UREYCH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNTXULKMF7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5X9LC7PDA | DEFICIENT CLAIM NEVER CURED | DNTYEPFR9S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5X9U2L8D7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNTYL5APEW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5XA6VSFTQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNTYR3CJQF | DEFICIENT CLAIM NEVER CURED |
| D5XD8A4FJY | DEFICIENT CLAIM NEVER CURED | DNTYU5K24M | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5XDRQPZGE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNTYU95JHF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5XDRY4JML | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNTZHP7UAG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5XDZK8ARQ | DEFICIENT CLAIM NEVER CURED | DNTZJDWX6F | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5XE7V6QWD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNU2LFRGH3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5XEURDQZL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNU2LGQDEK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5XEZTA4JG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNU3VFLEGP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5XF2BMRPL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNU4HK7RX3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5XFQ6K9CL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNU5Q9VMCH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5XFULK8AW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNU6YSAMEX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5XFW2NDME | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNU7A23XW4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5XGUWFNJY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNU8BG7YVF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5XJG42T73 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNU8FZYW7S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5XJPB9D46 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNU8XK5ADT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5XJUDZYG9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNU9HXQB4L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5XK2W7L4F | DEFICIENT CLAIM NEVER CURED | DNU9TAJDK4 | DEFICIENT CLAIM NEVER CURED |
| D5XKCMGEZR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNUBCVKZXP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

290

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D5XKJAT93G | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNUBRS7EJQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5XKPDBWMJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNUCJPV8FR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5XLPQDA4U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNUCVZ3GPK | DEFICIENT CLAIM NEVER CURED |
| D5XLTADG2J | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNUDA9EW86 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5XLUGNSFV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNUE5Z7J3F | DEFICIENT CLAIM NEVER CURED |
| D5XMHK2SFU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNUF4SCW2G | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5XMR9BJAD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNUH4GT3PE | DEFICIENT CLAIM NEVER CURED |
| D5XN9YDCRS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNUH8BK5GY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5XNKEMB2G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNUHJVC8R2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5XPTY2DCQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNUHQYJ6XP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5XQ3N7WDA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNUHTWF4KM | DEFICIENT CLAIM NEVER CURED |
| D5XQ87MS3Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNUJ3QAR8H | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5XQ8YR972 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNUJFBWYRP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5XQ9B4VFS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNUK7C3G9T | DEFICIENT CLAIM NEVER CURED |
| D5XQU9K6FP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNUKGATQHE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5XQYSA8B3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNUKX7EZJF | DEFICIENT CLAIM NEVER CURED |
| D5XRL9YMA8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNULPW26RK | DEFICIENT CLAIM NEVER CURED |
| D5XRLBD28Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNUM4CH9KA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5XRMYCVZ3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNUMETABGL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5XSKVMYDF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNUMFZHYAL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5XSPZFVLC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNUPT3CXMB | DEFICIENT CLAIM NEVER CURED |
| D5XT93CZQS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNUQ9RK4X3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5XTFUWZAY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNUQR79J8C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5XUGQE9J2 | DEFICIENT CLAIM NEVER CURED | DNURXAGZLC | DEFICIENT CLAIM NEVER CURED |
| D5XUKPR8JB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNUS5JMXVH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5XURB2WPM | DEFICIENT CLAIM NEVER CURED | DNUSBZAF56 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5XY2UBLZV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNUSTAEPFR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D5XYBSHZ2N | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNUTJFSQ43 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5XYV8QF6P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNUWGS7ZE5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5XZQUHJN7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNUWJHFGSZ | DEFICIENT CLAIM NEVER CURED |
| D5Y382SUWF | DEFICIENT CLAIM NEVER CURED | DNUXELTJ7S | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5Y3RHT7VB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNUXF2HZJD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5Y3ZF9E6S | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNUXMK7EHW | DEFICIENT CLAIM NEVER CURED |
| D5Y637UHAC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNUY7CG36Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5Y6K4GT97 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNUZ7PHBGF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5Y6NJKH4R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNUZ7S4EJ2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5Y6WKE8H7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNUZ97Q46Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5Y6WQ28BE | DEFICIENT CLAIM NEVER CURED | DNV2GTF94M | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5Y73HVKTA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNV3MA52YS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5Y7JTPXWL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNV47URLEA | DEFICIENT CLAIM NEVER CURED |
| D5YABCGDN2 | DEFICIENT CLAIM NEVER CURED | DNV4BS23XD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5YACFJ9Z3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNV4LYR9WU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5YAJR678U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNV6RBDE7G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5YAPM2JDS | DEFICIENT CLAIM NEVER CURED | DNV7U26CWA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5YAS83KCP | DEFICIENT CLAIM NEVER CURED | DNV86MG5TE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5YBF7R9JZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNV87QAYJS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5YBFGRWVC | DEFICIENT CLAIM NEVER CURED | DNV8Q7UWBP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5YCA2PVU4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNV9KCU5Z2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5YCPJGDH2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNVA7PT32E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5YCSAZHEG | DEFICIENT CLAIM NEVER CURED | DNVAJPD4T8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5YD624FRM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNVARLSKZE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5YDEBNAJG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNVAXHDQSC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5YDELJMXA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNVAYZ8UCD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5YDNXPGVM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNVBRW4X6H | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D5YET3V8LM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNVBYA69EC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5YHP8BWTX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNVCPLSY28 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5YJNGP36V | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNVCSRBGAH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5YL4S9XKQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNVCZKWXJQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5YLQAD9XW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNVDCH7K2T | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5YM7F96QG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNVDJ6MYPH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5YMEDNBVW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNVDMT6YZS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5YMUS7N23 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNVFDZBXM4 | DEFICIENT CLAIM NEVER CURED |
| D5YMZEL8KF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNVFU8ZAMQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5YN4P68W9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNVFXDUC62 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5YNFXCGZ9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNVG52JAHC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5YRPMQB4C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNVH2G3LRY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5YRS7E234 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNVH5Q7YDG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5YRV2B9QW | DEFICIENT CLAIM NEVER CURED | DNVJKRE69U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5YRZVQXUN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNVJST3RDL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5YS63QMWU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNVK983EXA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5YSXEUQ3A | DEFICIENT CLAIM NEVER CURED | DNVKA2EQGW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5YT43WEN8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNVKJYH7AB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5YTNW8SFV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNVKMXZQDW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5YUNKHP37 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNVL4UGB7Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5YVBMSJ63 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNVLPZX2AY | DEFICIENT CLAIM NEVER CURED |
| D5YWGS67FD | DEFICIENT CLAIM NEVER CURED | DNVLX9CBSZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5YWMKVUQR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNVLXR5PM4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5YXBZ3Q2R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNVMHKD4EF | DEFICIENT CLAIM NEVER CURED |
| D5YXNGJLT4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNVMX5LKCA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5YXVBEDHM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNVPFYDTHA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5YXWVB64T | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNVQ5LDYAG | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D5YZEF8NMC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNVQJUM6XF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5Z26X7QJL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNVQR4D578 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5Z2LFBSKX | DEFICIENT CLAIM NEVER CURED | DNVRH2DLWU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5Z2SVAFYW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNVRK7LPH9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5Z37SFB9T | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNVRKAYS68 | DEFICIENT CLAIM NEVER CURED |
| D5Z3UJKY8V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNVRLMH2EC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5Z3XPFWRL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNVRZD5FU9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5Z43K2G8M | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNVS9EYJC2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5Z4KCRVNA | DEFICIENT CLAIM NEVER CURED | DNVTM8QGL3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5Z4NF6QRV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNVTMZK84B | DEFICIENT CLAIM NEVER CURED |
| D5Z4UHEQL2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNVXAE5RQT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5Z4VXAC9T | DEFICIENT CLAIM NEVER CURED | DNVYLD642K | DEFICIENT CLAIM NEVER CURED |
| D5Z6EYQP7D | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNVYWK7JFP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5Z6JECLNK | DEFICIENT CLAIM NEVER CURED | DNVZB9UMQL | DEFICIENT CLAIM NEVER CURED |
| D5Z78K3APD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNVZMXYRQE | DEFICIENT CLAIM NEVER CURED |
| D5Z7A2U3LF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNVZPFLHWM | DEFICIENT CLAIM NEVER CURED |
| D5Z8F6XRQM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNW39YGDBZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5Z8MBRX7T | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNW3ER75GK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5Z8P3SMUN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNW42CK9YL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5Z96PY2QV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNW4E59GZC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5Z9GMWCRF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNW4FVQCKJ | DEFICIENT CLAIM NEVER CURED |
| D5Z9QTUAJX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNW4VJYSKE | DEFICIENT CLAIM NEVER CURED |
| D5ZABTM82S | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNW54ZDJYF | DEFICIENT CLAIM NEVER CURED |
| D5ZAQ49DC3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNW56YXMFG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5ZAX2YE4B | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNW5DEVF8Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5ZBEHM4KU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNW5G64VHT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5ZBLMYGNQ | DEFICIENT CLAIM NEVER CURED | DNW6CD5M4J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D5ZBYHRMXT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNW6V9HXGE | DEFICIENT CLAIM NEVER CURED |
| D5ZCLDQ8MG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNW6XZU534 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5ZESJ4DC9 | DEFICIENT CLAIM NEVER CURED | DNW72HJRXD | DEFICIENT CLAIM NEVER CURED |
| D5ZF3NPGS8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNW72VD8MQ | DEFICIENT CLAIM NEVER CURED |
| D5ZFDBGQ6E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNW7AM49YG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5ZFGYUNJQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNW7M5KDFR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5ZFWKXPLJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNW8SKVFUT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5ZFWPYN3X | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNW93APY6K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5ZH78DQCF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNW96SZJTQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5ZHSKLJPV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNW9ETQDY4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5ZHUX3EGK | DEFICIENT CLAIM NEVER CURED | DNWAX75D2M | DEFICIENT CLAIM NEVER CURED |
| D5ZJBV98KU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNWBM3679Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5ZJEBMLSX | DEFICIENT CLAIM NEVER CURED | DNWBUHFMS3 | DEFICIENT CLAIM NEVER CURED |
| D5ZJESDUX9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNWC3Q48S5 | DEFICIENT CLAIM NEVER CURED |
| D5ZJT64RBN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNWD6U9TSG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5ZL3WDR7P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNWEGR68P3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5ZLFXG6MK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNWEKYHS6Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5ZLKRCXN3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNWF4VKL5R | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5ZLWQEJYM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNWFKEA6M9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5ZLWT9E4F | DEFICIENT CLAIM NEVER CURED | DNWFPHBZUE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5ZLXTMNKU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNWG5HJY4V | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5ZM4SVKCH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNWGBS5PR9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5ZM7V2UNQ | DEFICIENT CLAIM NEVER CURED | DNWGF3JD7R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5ZM8F3NAH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNWH2789ST | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5ZNK2HU8X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNWHTEBXLU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5ZPMAD8LU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNWJUYVTRD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5ZR84WNJF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNWL6KFQVC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5ZRD4FCUB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNWL98X76V | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D5ZRJXTQ2C | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNWLEF62ZT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5ZSH396LN | DEFICIENT CLAIM NEVER CURED | DNWLPTSRZC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5ZSTXCBPA | DEFICIENT CLAIM NEVER CURED | DNWM5CZPSU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5ZTWR6E8C | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNWMU78H4R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5ZUPECXK2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNWPHLE2MS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5ZVCR8PST | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNWRCDA8VM | DEFICIENT CLAIM NEVER CURED |
| D5ZW36P84D | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNWRDF9KQG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5ZWC2VBYT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNWRDG9S2H | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5ZWVDQRG2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNWREGDBMH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5ZX7FDULV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNWSXYP67D | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5ZXLGU3KW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNWTH93R5Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5ZXSHL3DJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNWU9CBV28 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5ZYFNCPAG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNWUFTRL4Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D623YKRUZ4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNWVF3PZCX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D627ZQNRPV | DEFICIENT CLAIM NEVER CURED | DNWVZ2MSXK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D628AQZFS5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNWX97M54J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D628NE9XLZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNWY9F2TKJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D629J4NDRG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNWYH3RC8D | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D62BSY5TDL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNWYP4C98G | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D62CG35FJK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNWYSA3E4J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D62DNFAUBJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNWYUB6QDZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D62EB8LYSM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNWYZ39VHC | DEFICIENT CLAIM NEVER CURED |
| D62EFXVKRY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNWZDKT9AL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D62EGUS7XP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNX2CJ3QEK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D62EKWX7P3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNX2MCFZP8 | DEFICIENT CLAIM NEVER CURED |
| D62EYJ8TDN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNX2QC4DM6 | DEFICIENT CLAIM NEVER CURED |
| D62F7MWCET | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNX3JPU8MD | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D62FL4HBSG | DEFICIENT CLAIM NEVER CURED | DNX4LAR7VP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D62FLAD5RC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNX53ZEJ4Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D62GBH9VQM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNX57TY63P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D62GEWZFRA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNX5KMDSP7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D62GJBHAV3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNX5WB3AJS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D62H8CSBGV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNX6CES8VM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D62HBW5KAN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNX6FM8UA4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D62J9TNSG5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNX6HF8KJL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D62JU9C5HT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNX7F8V6Q2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D62JXFN45C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNX7GHA4BT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D62KQ7RMXT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNX7TSJA53 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D62KWJ9N8P | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNX8SL3UBE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D62KYM4TVA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNX8TGP3KL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D62L7SUAR8 | DEFICIENT CLAIM NEVER CURED | DNX98H7FG2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D62LARFJ89 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNX9YRLFZB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D62LM8BANW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNXC4Y2FHP | DEFICIENT CLAIM NEVER CURED |
| D62M8NGPSJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNXCUVJS32 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D62N3Z8DXY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNXDMSWCGQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D62NBKGZME | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNXDPECYK7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D62NDUPWY4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNXEFMLCZS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D62NQMUGWZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNXEZ6A9S3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D62P9X3URT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNXFCYGLV3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D62PWVUJA5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNXFS3D5J4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D62QK8U97F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNXG86BUHT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D62QMY5E8N | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNXGYA2P6S | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D62R3MV5TN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNXHBPSMGU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D62SBR7UJ3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNXJAFB5Q3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

297

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D62TLYUS9M | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNXJARHP6T | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D62TZYAR3U | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNXK3UW2EJ | DEFICIENT CLAIM NEVER CURED |
| D62U8VSDK4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNXL9ZP32U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D62UDVPTXZ | DEFICIENT CLAIM NEVER CURED | DNXLG4RVFT | DEFICIENT CLAIM NEVER CURED |
| D62UQ5F4KN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNXLQZVT7J | DEFICIENT CLAIM NEVER CURED |
| D62VFWXY4C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNXMP5KRGL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D62VQLYW8M | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNXMWEBVFJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D62WMXR9JE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNXQKRCEFY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D62WPSJRFH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNXRQTESY3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D62X37BUVF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNXS43JDBM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D62XWBFJKR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNXS9J7A6Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D62XWZ9JK3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNXSY2GUA3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D62YCVTBS7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNXSZD5WFH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D62YSMHLJV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNXTCWZPJG | DEFICIENT CLAIM NEVER CURED |
| D62Z5CJENQ | DEFICIENT CLAIM NEVER CURED | DNXTSMHAW6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D62ZLGD35U | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNXTUY7C8Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D62ZMS5V3E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNXUFYK3GD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D62ZQ4893D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNXUKEC7HF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D632PJXEHR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNXUW2QKG6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D632SCVAQR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNXWG3J6D9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D632ZMSJNL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNXY8P6R5W | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D634L2KHWA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNXYJ4PSK5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D634N7SCHU | DEFICIENT CLAIM NEVER CURED | DNXYU9ER67 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D635U8ZTS7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNXYZ6F7VS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D637JBPG8F | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNXZ452FAB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D637MUGJWX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNXZ6B9EML | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D638GM2NDT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNXZ8PHB2K | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D638LKS2MW | DEFICIENT CLAIM NEVER CURED | DNXZYKUT7M | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D63984JUPA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNY2EGUB7W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D639FJMAZN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNY2S8WH3V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D639QH8RVG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNY2STA569 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D63A5RT4FV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNY2XUR6T3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D63C9MRAGQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNY2ZS7EH3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D63CHR4L9M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNY3S5LUKA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D63CTMLH7R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNY4DLC9QJ | DEFICIENT CLAIM NEVER CURED |
| D63D4C89KV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNY4DZ687U | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D63DXKUQRY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNY5UH29B7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D63DXTKWPY | DEFICIENT CLAIM NEVER CURED | DNY6BMLRS3 | DEFICIENT CLAIM NEVER CURED |
| D63FEX4R7Z | DEFICIENT CLAIM NEVER CURED | DNY6XZPEC9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D63G8L7XFM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNY728LQWK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D63GQXJF5Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNY7CLDPRU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D63H8TRPDY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNY7H9DJMS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D63HAQWN4P | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNY8MRHAU9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D63HKSENJC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNY8TVQHAM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D63HKTGD9L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNY936UMXZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D63JYLB9MW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNY94W7Z2F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D63K4RSF8Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNYAT2ZQLH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D63KFE5AC2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNYATMESX7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D63L9DHQUT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNYBA78H4P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D63MTYFCRG | DEFICIENT CLAIM NEVER CURED | DNYBAZVSGP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D63NRBQF9G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNYBTG7ZEX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D63NSLWGXH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNYC4UZQS6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D63NYHBLZC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNYCW3ZUMD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D63PTS9KQY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNYDQCT8L9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D63PU49TFJ | DEFICIENT CLAIM NEVER CURED | DNYDSVZ5E4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D63Q5XYCWL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNYDZ8HQ37 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D63QACKLGN | DEFICIENT CLAIM NEVER CURED | DNYEQBWXC9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D63QHFXBMT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNYEVZ5KPJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D63QKAN49U | DEFICIENT CLAIM NEVER CURED | DNYF4BPTXG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D63R25AJN4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNYFVXGBPJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D63RADF2YP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNYJ936XTS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D63RFJPTUK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNYJCHVSKE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D63RPKTQVS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNYJMWXC9S | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D63SFLN9H4 | DEFICIENT CLAIM NEVER CURED | DNYJR3HPA6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D63SYD8NZF | DEFICIENT CLAIM NEVER CURED | DNYJZXH78F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D63TNEXBU4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNYKP6DRF4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D63TWUKBJR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNYL9CTQ7P | DEFICIENT CLAIM NEVER CURED |
| D63TZ59GQV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNYLS72XRQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D63UE92MZN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNYLVXBC9A | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D63UTHMZXG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNYM73SHX9 | DEFICIENT CLAIM NEVER CURED |
| D63V2CX5JY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNYP3FXR46 | DEFICIENT CLAIM NEVER CURED |
| D63VEDN4TW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNYP7XT4VQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D63VJ7WNBD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNYPDZV9TS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D63VJKEQ78 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNYQR2PD74 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D63W8LUB92 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNYQRM52KU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D63W8MTNR9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNYR86FB4M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D63WC5T9X2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNYRCPXEFW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D63WCBM5Z4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNYRME2HWV | DEFICIENT CLAIM NEVER CURED |
| D63WQ9H2VZ | DEFICIENT CLAIM NEVER CURED | DNYS2K5RG7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D63XZ7QRW8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNYS4A9V5B | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D63XZ8UGSF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNYS95AWMZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

300

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D63Y7ZGNPF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNYSTG3PJU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D63YGLNDQM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNYTCD5P4K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D63YSBP4AW | DEFICIENT CLAIM NEVER CURED | DNYTKV5SDB | DEFICIENT CLAIM NEVER CURED |
| D63YZREAX8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNYUCTAQHR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D63Z4TXNVH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNYV6TAM9U | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D63Z7HVKJD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNYVBU9KC7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D63ZKPQXYR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNYVP3JWBU | DEFICIENT CLAIM NEVER CURED |
| D63ZPXR2DB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNYW6GD8FM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D643MVFA7T | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNYWQPLKD8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6452USK7G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNYXF9Z56V | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6458GE9LJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNYXW62GMC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D645LXW9TV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNYZXC4653 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D647SLRPCE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNZ2G5S7YK | DEFICIENT CLAIM NEVER CURED |
| D647XBL5FJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNZ2L73GSA | DEFICIENT CLAIM NEVER CURED |
| D648HJGFKE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNZ4THA5W9 | DEFICIENT CLAIM NEVER CURED |
| D648XPSCAJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNZ56KFGSH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D64AHTJ9ZF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNZ58HU3AR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D64AJN32YR | DEFICIENT CLAIM NEVER CURED | DNZ5RJPLCD | DEFICIENT CLAIM NEVER CURED |
| D64AM2DTYE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNZ6CPFT5Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D64AYRCZ9B | DEFICIENT CLAIM NEVER CURED | DNZ6JBUF9Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D64BH5JL73 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNZ6QBXDJV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D64BHSLG7V | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNZ6WU7Y2X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D64BUWR9JK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNZ7FEMAS8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D64BXSP9MQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNZ9425FP6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D64CRQFVYB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNZ94WXD7L | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D64CU8HBG7 | DEFICIENT CLAIM NEVER CURED | DNZAL4CWEK | DEFICIENT CLAIM NEVER CURED |
| D64DGK5QS7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNZALJWKBE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D64E2PKA8N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNZB352LAW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D64ED3NCTZ | DEFICIENT CLAIM NEVER CURED | DNZBR9LKU7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D64FZSVJC3 | DEFICIENT CLAIM NEVER CURED | DNZCG2DS59 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D64G3THQRZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNZCVP2KWG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D64G78UMRT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNZDEW4QUG | DEFICIENT CLAIM NEVER CURED |
| D64GSK2LMC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNZDL3HBJ9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D64H2JZ3XY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNZDPLJEGV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D64HC9KBGP | DEFICIENT CLAIM NEVER CURED | DNZE5TRM72 | DEFICIENT CLAIM NEVER CURED |
| D64HFCU53V | DEFICIENT CLAIM NEVER CURED | DNZF4UJMBS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D64JHC8BUZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNZF84AXW2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D64K9HF5MT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNZF8KP3AQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D64KRTCVGB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNZFQMVKJW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D64LT3JRPN | DEFICIENT CLAIM NEVER CURED | DNZH8LDBFE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D64MLJH7YK | DEFICIENT CLAIM NEVER CURED | DNZHWJ9R7P | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D64N5WTY7F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNZJKG2LRD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D64QGXJFWP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNZJKP752R | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D64QHGDFLC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNZJXDW9MU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D64QR9NGZ3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNZK4AURD6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D64QRNP5JM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNZMHKXRAU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D64QTXF29Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNZMUTSGWH | DEFICIENT CLAIM NEVER CURED |
| D64RET9FD7 | DEFICIENT CLAIM NEVER CURED | DNZPVHJ2M8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D64RQMV9KA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNZQ3KATHR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D64SFEX5Q7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNZQRGMWPH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D64SL2RKNF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNZRH862DS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D64SLCU8EV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNZSVJ98XQ | DEFICIENT CLAIM NEVER CURED |
| D64T3CJ75P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNZT38DC24 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D64TVY5M8B | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNZTQB65PM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D64TXMBZDS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNZUBD6MSP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D64U2AFXKN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNZUGW4738 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D64V2PLHCK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNZUMBK29J | DEFICIENT CLAIM NEVER CURED |
| D64V9J7ZPC | DEFICIENT CLAIM NEVER CURED | DNZV3BW4AH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D64VPT9W5H | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNZW42MRLA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D64Y2DX5JW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNZWED84VY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D64Y7NR2MC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNZWPTLR6U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D64YDV8EPG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNZX785RA4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D64YLM2WTB | DEFICIENT CLAIM NEVER CURED | DNZXPK5RVG | DUPLICATE CLAIM |
| D64YTKNUFM | DEFICIENT CLAIM NEVER CURED | DNZXWS59DJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D64YWQUFXM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNZYHLMESA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D652ABRLQP | DEFICIENT CLAIM NEVER CURED | DP23G7QE8J | DEFICIENT CLAIM NEVER CURED |
| D654TP2KUE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP23H7T8AC | DEFICIENT CLAIM NEVER CURED |
| D654YBQHRD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP24CBT7DQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D657ZPLN9H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP24MZLYWD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6583BWMGH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP253NDLCT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D658QF3ZKY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP25BHXTAS | DEFICIENT CLAIM NEVER CURED |
| D658X4YA9P | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP26XHU954 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6592BWYJ3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP27CK6S5V | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D659U2CGAZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP2897AG43 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D65AQNVCTM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP28ZNGH39 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D65AVT7HRC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP29AZYWD3 | DEFICIENT CLAIM NEVER CURED |
| D65B4M872L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP29DRZFEN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D65BNUXK4T | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP29FJ3ZQY | DEFICIENT CLAIM NEVER CURED |
| D65BXYHPVF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP29M8FZN4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D65C4R3DNU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP29QHJGM4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D65CEFPYM8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP2ABHFT4R | DEFICIENT CLAIM NEVER CURED |
| D65CRGTMSH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP2BFTL64J | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

303

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D65DSLAFBY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP2BGEVUS9 | DEFICIENT CLAIM NEVER CURED |
| D65DXUYH4J | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP2BW6EQSY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D65E8NLC7A | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP2BXECURK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D65EZ2MXFD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP2CQE4VX3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D65F4X32V7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP2DB9Y5ZR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D65FU3SM9B | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP2EXRCGMJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D65GVXMD7W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP2FKRB6UL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D65GWHPVJ4 | DEFICIENT CLAIM NEVER CURED | DP2FSL967T | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D65L2UD8VJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP2GQKED9Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D65LATQ4ZE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP2HDN4586 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D65LDF7UB9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP2HWTRSYK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D65MLCTXHQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP2J4YZA8E | DEFICIENT CLAIM NEVER CURED |
| D65MWBRYVX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP2J83SNDY | DEFICIENT CLAIM NEVER CURED |
| D65MWCHTRB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP2JNFZBDH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D65N4CFMV8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP2JRWU36Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D65NBJPS2Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP2JS48MVZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D65NQLEBCY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP2JZMF3BR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D65PLY9CGU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP2L5GAQ8W | DEFICIENT CLAIM NEVER CURED |
| D65PSV27WU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP2LQWAR5Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D65Q84YVWE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP2LSUWXFR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D65Q9ZVMKD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP2MGRVY69 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D65QGMVWCS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP2N9YBMJD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D65RM79GZP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP2NL5BKJC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D65SYXTH2Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP2NQDH54W | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D65T3VLCPG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP2QF3R9LG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D65THAYNW8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP2RJZAQE6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D65THEVZP2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP2S6KJU8N | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D65TL9XRCU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP2SC3XEUZ | DEFICIENT CLAIM NEVER CURED |
| D65USRDMKZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP2SD5URBG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D65UTVXRCW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP2T7S3N8K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D65V2DH3LS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP2THZ7UK6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D65V82XF7H | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP2TMKVL35 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D65V9FMXYZ | DEFICIENT CLAIM NEVER CURED | DP2TMSLKC4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D65VKSMDW4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP2TVA3894 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D65VMWE8UJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP2U4DLMZ7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D65VRNFMPL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP2UM893XR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D65WDA28SL | DEFICIENT CLAIM NEVER CURED | DP2V8FEDQ5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D65X3MJ4AG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP2V9DNA4L | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D65XKRM49L | DEFICIENT CLAIM NEVER CURED | DP2VKEF84A | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D65XMUQTAH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP2W74XHFR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D65XNLDYHA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP2W7UMAKV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D65YAVK7E3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP2WE83JX5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D65YWC4QB2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP2WMF7KZ8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D65Z2NMV9X | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP2WTH5R8K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D65ZDHAWJF | DEFICIENT CLAIM NEVER CURED | DP2ZFGB56V | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D65ZL9C8GW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP2ZJ9RKUD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6723CMGDB | DEFICIENT CLAIM NEVER CURED | DP3294QVDA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D672GAPC8Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP32NHACBZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D672LNUEDH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP347QFANG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D673DPBU5Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP34NC95HY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D673MHFVBN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP34QTEYRC | DEFICIENT CLAIM NEVER CURED |
| D673TJXMLH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP34S96LAB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D673XQ8MWU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP34WFEKB6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D674TMAQFV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP35A2EUNQ | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D674WR9XMN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP35CRDLK4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D674ZJ2WV9 | DEFICIENT CLAIM NEVER CURED | DP35DJ7AYK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D675WJEHQ4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP35HCQR4B | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D678BSW5Z4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP365K7ENB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D67APHB3YX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP36JKEGVA | DEFICIENT CLAIM NEVER CURED |
| D67CEVYJ3P | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP36KUNG8X | DEFICIENT CLAIM NEVER CURED |
| D67CW4KH5G | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP37GZ2JD6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D67E9WS35N | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP37JG4RSL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D67ENQ93GR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP386LZTAX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D67FC2QYL5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP387MEZSY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D67FE2L4C8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP396R4KUG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D67G83YFKX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP39DA8ZHL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D67HVAPJCK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP39DT5FCH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D67J4BUQT8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP39NKGLWX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D67KWMCH4Z | DEFICIENT CLAIM NEVER CURED | DP3AE5UD6M | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D67L92FXUD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP3AHDLT6Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D67LNAK4E8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP3ANXZUE9 | DEFICIENT CLAIM NEVER CURED |
| D67MSKDLEC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP3BC7ARY2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D67N8CBRT5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP3BEXL946 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D67NMDH3FK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP3BL2Q5UT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D67NTU4MDS | DEFICIENT CLAIM NEVER CURED | DP3BRW4C2N | DEFICIENT CLAIM NEVER CURED |
| D67NZ8CPL5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP3CBJ7WQT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D67P2UKFWM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP3CR87EFW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D67PGSJQNK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP3CSM4QBU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D67QJKZT49 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP3DGM7YEV | DEFICIENT CLAIM NEVER CURED |
| D67QM5TG4K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP3DLJZ4YM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D67R8NMHA3 | DEFICIENT CLAIM NEVER CURED | DP3DYRV6BN | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D67RUWYMVQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP3DZJMGYU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D67SDJQL8F | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP3EM5D2HU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D67VPXDQA3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP3ENLSY6Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D67VRDEJGQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP3EUKMLTG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D67W34LDSG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP3FHTJ2NG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D67WNMF2LU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP3FL4HB8S | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D67XL2BJUQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP3GBKUA4N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D67XLYTH98 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP3GSTDF9L | DEFICIENT CLAIM NEVER CURED |
| D67Y4ZW8NR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP3GXMTDSV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D67YBWLFM5 | DEFICIENT CLAIM NEVER CURED | DP3GXRDE52 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D67YC8AGNU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP3GZY6JRM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D67YL2VTGE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP3HE2NSD8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D67YMDP8EB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP3HMATQE2 | DEFICIENT CLAIM NEVER CURED |
| D67ZFH2VR9 | DEFICIENT CLAIM NEVER CURED | DP3HMNQFCV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D682M5PKAJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP3J5QU8F6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D683AJ5RU9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP3J7FQMWA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D684UTBARM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP3J8DATG6 | DEFICIENT CLAIM NEVER CURED |
| D6854YFPSD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP3JC6QFBG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D685GZWCDU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP3JWR6VY8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D685XETQZ7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP3JZ7TLVB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D685YCAUJQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP3JZTFR6B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D687Z3RJKE | DEFICIENT CLAIM NEVER CURED | DP3N4JM6QC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D689MXADNQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP3NBJRMCU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D689MY4RVQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP3ND7EM6B | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D689VYATGH | DEFICIENT CLAIM NEVER CURED | DP3NGBAUR4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D689ZBMQFJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP3NH42BKD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D68AJWPMTY | DEFICIENT CLAIM NEVER CURED | DP3QW8JFCR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

307

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D68AN4EBTC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP3SC67GFA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D68BEWTU5S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP3SFMBK98 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D68BFGQE9W | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP3SZHJ4XV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D68BY2WVNP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP3TZJ4LMV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D68BZSJFWE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP3UMFA6G8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D68C9NXAWE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP3VCQSYKL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D68CAZRTVB | DEFICIENT CLAIM NEVER CURED | DP3VNXMC2K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D68CKPLHJ7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP3WDVAKL2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D68D723TVH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP3XVG8WC2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D68DHJZ4XC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP3Y7Z9X56 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D68DTNXC4E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP3YDWQ65K | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D68E5SXMKR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP3YF7RH5N | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D68FQ2CU9P | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP3Z4JAVQT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D68GDAR3YF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP427EC8KF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D68H745UZX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP42BECJWN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D68HLAFRWN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP436DZE5K | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D68HLAYQJW | DEFICIENT CLAIM NEVER CURED | DP4396WAS2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D68HT3PLX9 | DEFICIENT CLAIM NEVER CURED | DP43EYTVSQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D68J2GQVCP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP43NFUSQH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D68J2YNBDX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP43NGUW5B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D68JC5H24U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP45CMD2XS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D68JLFZUQV | DEFICIENT CLAIM NEVER CURED | DP45ZWKYM6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D68JP59SXQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP46RK7XCM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D68KDQR57X | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP46V7YHRF | DEFICIENT CLAIM NEVER CURED |
| D68KJV3WTE | DEFICIENT CLAIM NEVER CURED | DP46VNE9TK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D68KX2PAL4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP46Y78E9D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D68LAJSTEV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP47ZBMDKH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

308

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D68LPZV5GK | DEFICIENT CLAIM NEVER CURED | DP486DTX7V | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D68MEPRZLT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP48DH6YVG | DEFICIENT CLAIM NEVER CURED |
| D68N5YLCXK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP48N6ATMC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D68N7EGQU5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP49BXTY5S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D68QUDVKGE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP49HY352W | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D68T9PZGYE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP4ASLNCEW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D68TDS3MLZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP4AT63ZGU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D68TH5YLX2 | DEFICIENT CLAIM NEVER CURED | DP4B697A5Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D68UTCBV4K | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP4B6QCUKF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D68V4U3HAE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP4BH7G8YN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D68VP45CGZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP4BM9HN6T | DEFICIENT CLAIM NEVER CURED |
| D68VZHPAKG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP4CS59ABD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D68W4VSNY9 | DEFICIENT CLAIM NEVER CURED | DP4D9Z5BFG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D68XME2BTC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP4DA7TMY5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D68XSGTM93 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP4DAEQ7TU | DEFICIENT CLAIM NEVER CURED |
| D68XWPHA7G | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP4DG9KXQN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D68YUE3C9A | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP4EWH7XZD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D68Z2KH7XU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP4FL5VT6Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D68ZB9AEJQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP4FL87Z92 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D68ZUW5HGN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP4FS2AKQ8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6928C7KGN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP4FSMTZU9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D692BMJP5K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP4GK97CHL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D692SUFNBD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP4HA2BD78 | DEFICIENT CLAIM NEVER CURED |
| D693DUC5VX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP4HD5MEYK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D693KL4AXN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP4HUQ9YFG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D693SLHXK7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP4JH6ZUQM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D694GTUBJ3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP4JKAQS95 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D694JB3CYU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP4K92L7JR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D694SBDE3R | DEFICIENT CLAIM NEVER CURED | DP4KN6AG3U | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D695FLB3XE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP4KSVH3GB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D695VUHXLC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP4KW6JVXN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D695YVANZ3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP4L5FD2ZW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6978ACEVW | DEFICIENT CLAIM NEVER CURED | DP4LX56GVF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D697TQ3WGK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP4NCF6RG8 | DEFICIENT CLAIM NEVER CURED |
| D698DYTXGN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP4NL86W3A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D69A7NZSWF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP4NUB6HXJ | DEFICIENT CLAIM NEVER CURED |
| D69AJ7P2BH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP4NY5GT2S | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D69AKMF2DQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP4QFDMH25 | DEFICIENT CLAIM NEVER CURED |
| D69AS4PMLN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP4QKNU3F6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D69AUNGJ3Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP4QTSJ6CL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D69AUNP7DF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP4QWHJCTA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D69AV7TH84 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP4RSLY63B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D69B7APNYG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP4SBJZKR6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D69B7LTPDY | DEFICIENT CLAIM NEVER CURED | DP4THVNL5D | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D69BACEWPZ | DEFICIENT CLAIM NEVER CURED | DP4UFSXEL9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D69BKXVQJF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP4VEDA23W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D69BQTKPDX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP4VENUCDR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D69CG2PBSX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP4W3CE8B5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D69CLB7ZDG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP4W7VSQJR | DEFICIENT CLAIM NEVER CURED |
| D69CYMLWEN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP4WNKU857 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D69DSQVTP5 | DEFICIENT CLAIM NEVER CURED | DP4X7F3WEA | DEFICIENT CLAIM NEVER CURED |
| D69EN8WXTR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP4Y9K7LA5 | DEFICIENT CLAIM NEVER CURED |
| D69EU23P7X | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP4YEC7HSU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D69FYW8PNM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP4YWLJANB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D69GBDX4HV | DEFICIENT CLAIM NEVER CURED | DP4Z3FLVWH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D69GDH2J7C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP523SYUJ8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D69HFVJB5Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP52XSTFUZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D69HWKEXQJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP53CJQXWK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D69JCXBNRF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP53JUA4HS | DEFICIENT CLAIM NEVER CURED |
| D69JGRW8T2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP53RYHVNJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D69KBLTRSP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP53TDZ4F7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D69KFRB5EU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP53YTWV8X | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D69MQPKT5Z | DEFICIENT CLAIM NEVER CURED | DP53ZV9FKX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D69MR23HJL | DEFICIENT CLAIM NEVER CURED | DP5427XJDY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D69MZK7WEP | DEFICIENT CLAIM NEVER CURED | DP54RSHFCY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D69N7SBPLZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP54WYGT6A | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D69NRAZELG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP56XJ4LY2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D69NRJ2KCE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP57LR2G6J | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D69PLXTB5F | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP57WEDZF8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D69PMKDGSR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP589S3MHD | DEFICIENT CLAIM NEVER CURED |
| D69PN5AF3H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP59A2WL7M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D69QRBMW7K | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP59H2CERY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D69RSE7PZ4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP59HGTBVM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D69RVKJN28 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP5A9QXCSY | DEFICIENT CLAIM NEVER CURED |
| D69S48GQLF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP5ACBMDYU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D69SP2EKBZ | DEFICIENT CLAIM NEVER CURED | DP5ADTHWEN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D69SZGU8WP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP5AFJTDVQ | DEFICIENT CLAIM NEVER CURED |
| D69TDHCEMU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP5BATH8ZC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D69TSK5FHV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP5BNDUSJW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D69WK3U2QG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP5BX36VA9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D69WPM3KJT | DEFICIENT CLAIM NEVER CURED | DP5BX6F9ZW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D69Y2PZEJH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP5CBM3NV8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D69Y7SA8VE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP5CNWU7BJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D69YECAUZB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP5CSA6Y79 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D69Z4TM5QL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP5D2MH67J | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D69Z84UMNQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP5DJ6NY8F | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D69ZGYMBSP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP5DMJ84TL | DEFICIENT CLAIM NEVER CURED |
| D69ZS4RVCK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP5DX3LCGU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D69ZU4EFS8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP5DZLNY2K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6A2BZ4KHS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP5EJLMGK9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6A2KBS3MQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP5EKZRHQY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6A2R73ZYG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP5ELB76TN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6A3BLJ4UP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP5ESRTXWZ | DEFICIENT CLAIM NEVER CURED |
| D6A3FHW59V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP5FHY7U6N | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6A3RC7SVJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP5FKUZ8GX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6A3WDBG92 | DEFICIENT CLAIM NEVER CURED | DP5FU3W9NS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6A4M2WRFU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP5FWKCAVH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6A4SMT7GZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP5GA4QTZN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6A5VL3UNS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP5GA8EB73 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6A73MLFRB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP5H6JEB7M | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6A73VRNH5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP5HDYM9TC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6A85VPDEM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP5HEMSNCG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6A8DC9NVY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP5HVNXCEZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6A8DMPKY5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP5HXWRVN4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6A8J25HUT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP5JQ6RYTC | DEFICIENT CLAIM NEVER CURED |
| D6A8X9HF4G | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP5LAZVHDF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6A94RET3K | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP5M6NJGBC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6A9TLVZME | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP5NBA24ZL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D6A9TYJSHZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP5NE3JR7F | DEFICIENT CLAIM NEVER CURED |
| D6AB78RWC4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP5NKU92HD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6ABJ2N7GL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP5NVGZRQH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6ABYFXRNZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP5NX8KRM4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6AC8DXEWQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP5QTAMU6W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6ACHKV2YX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP5RFJAKVU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6ADFPR2TG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP5STF4796 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6ADHUP8RL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP5SWDE8H3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6ADL789R3 | DEFICIENT CLAIM NEVER CURED | DP5T4NSVAK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6AE4U23GS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP5TCSRA89 | DEFICIENT CLAIM NEVER CURED |
| D6AETDVZFH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP5TDL4KVY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6AFJYCDNT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP5TGFQ8LB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6AGF5MNYC | DEFICIENT CLAIM NEVER CURED | DP5TRXDLE7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6AGTVSQD8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP5UCZ4EM9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6AGZ5HELC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP5UKVZEDH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6AHJVBXFD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP5US98YQE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6AHQZVW3N | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP5V8ZWYQF | DEFICIENT CLAIM NEVER CURED |
| D6AK2FLS8X | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP5VBHDGKT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6AK3H927N | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP5VF4ZNCL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6AK732VCE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP5VTUK38F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6AKBXD7E8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP5X87J3ET | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6AKDNERU4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP5XRS69JK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6AKTPF4WN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP5YLUBR6C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6ALNYTXSJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP623RJY9T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6ALVQK87E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP62HKLGMQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6AM5UH8S9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP62M5T8U3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6AMPHXG8U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP62R8N4XB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D6AMTXNSZV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP62SHU43W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6AMVW8F25 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP634CJWLD | DEFICIENT CLAIM NEVER CURED |
| D6AN9DUE7P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP63Y5EXTJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6ANBRLHVF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP64C958BH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6ANDW935P | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP64GCQUZX | DEFICIENT CLAIM NEVER CURED |
| D6AP8REWB4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP64HDN5SY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6AP9Y7DES | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP64RUKFQV | DEFICIENT CLAIM NEVER CURED |
| D6APH3UJ9Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP64SNWTY2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6APKF9HUN | DEFICIENT CLAIM NEVER CURED | DP64YLASTV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6APY3VK2X | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP65CV32LM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6APYVW2K4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP65E739CA | DEFICIENT CLAIM NEVER CURED |
| D6AQS2TUNK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP65UGZKTB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6AR4HVJC8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP679LJTAV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6AR5TNB4W | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP679SRZED | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6ATQDNCJX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP685DHSBW | DEFICIENT CLAIM NEVER CURED |
| D6AUHYLT94 | DEFICIENT CLAIM NEVER CURED | DP687MG5FC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6AW4EYJZG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP68DJH7FQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6AWS94GBV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP69A428NH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6AX7WTHYG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP6A34V95H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6AXKDP3UN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP6ADWRSJZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6AXU25KEZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP6AEBGZTF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6AY75CPZV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP6AKX2Q7Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6AY9VX5L7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP6ASWD2K8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6AZN3GRCX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP6AWK5EYG | DEFICIENT CLAIM NEVER CURED |
| D6AZNHB3E5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP6AWUX24Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6AZUR5S3Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP6BJGN58R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6AZWPNJ7K | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP6BJR4V79 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D6B287LX4H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP6BYQAS5K | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6B28AGWCN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP6C3M4GSW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6B2H5KTXD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP6CVQ3KGR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6B2KGRLP3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP6DKNVQYH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6B2RQTPM3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP6F5KVMTA | DEFICIENT CLAIM NEVER CURED |
| D6B2UNDEVZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP6F78QAMV | DEFICIENT CLAIM NEVER CURED |
| D6B34ZV8CJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP6FNM4HSA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6B45A32ST | DEFICIENT CLAIM NEVER CURED | DP6FUJC9AG | DEFICIENT CLAIM NEVER CURED |
| D6B4EKT3YZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP6FWUHC47 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6B4S5XC8Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP6GDHKVX2 | DEFICIENT CLAIM NEVER CURED |
| D6B785QTZ4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP6GQ9LFDE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6B7TEMDGY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP6GYDSMCQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6B8LFVEJ4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP6HAUZRGC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6B8RVKT3L | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP6HD39W7N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6B9VJUEK2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP6HQF4EZG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6B9XRTZD7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP6J2AEXS8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6BAHEPNYD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP6JLXY9RV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6BCZKVTPY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP6JWDAEXV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6BD5YKNG4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP6JWXM52F | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6BE79X5CR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP6K2UNBJ9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6BEWXFKYG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP6K8HRQ4L | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6BFV54NCQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP6KQVGSDH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6BGWZQK9F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP6KR9NTSZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6BHK3JYRX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP6L8GZVQC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6BHLEAQFV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP6LUC7Z2G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6BJDGHR2U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP6LZSBM25 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6BJEG5FMX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP6ML8RTWE | DEFICIENT CLAIM NEVER CURED |

315

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D6BJV4Q25S | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP6MLSQ7XE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6BJVTR9SP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP6MNFVJED | DEFICIENT CLAIM NEVER CURED |
| D6BK2QJ4ZA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP6MQJ95GZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6BKQF5JU7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP6NBFTCSE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6BKUF792J | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP6NMBDEZC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6BL7NRT45 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP6NX8CUH2 | DEFICIENT CLAIM NEVER CURED |
| D6BM78WEZJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP6QJNGYAK | DEFICIENT CLAIM NEVER CURED |
| D6BMNFGVE5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP6QYJMLNK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6BMXYGN8D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP6RBV3HQE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6BNTP4LYU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP6RYACUS7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6BPF4EQL5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP6SZNFAX9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6BPF9NJUK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP6UA9GYMQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6BPY3WTNC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP6VAT482D | DEFICIENT CLAIM NEVER CURED |
| D6BQVAH3TC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP6VMBQGJK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6BRLJ7PA8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP6WF59ZHT | DEFICIENT CLAIM NEVER CURED |
| D6BRYFJ8NH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP6WU7ZSRC | DEFICIENT CLAIM NEVER CURED |
| D6BSEFZQ5A | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP6XF9KHCW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6BSH5J3FU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP6XTH9A8Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6BT3AR7WP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP6YSXE2B5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6BT3Q8DN9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP6ZBEMFW2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6BT7HPCWE | DEFICIENT CLAIM NEVER CURED | DP6ZCUQTJD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6BT8CQF4K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP6ZECWG5Q | DEFICIENT CLAIM NEVER CURED |
| D6BUFA3CHK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP6ZYSMJW7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6BUY9LNAC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP734FD9YM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6BVTYEXN5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP734TC9KX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6BWXTFSZQ | DEFICIENT CLAIM NEVER CURED | DP73FZ4KW5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6BZ8XDGCP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP73RKLDYT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D6C283R4XE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP73T9MDLU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6C2L7RXEV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP742VEJ6Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6C32SVYBW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP74FZV6LD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6C38UXZNY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP74SAXYL9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6C39PHZBA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP754KECMV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6C3GFH4SJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP75CU6LTB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6C3ZQ8LTY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP75H6ZVSE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6C4DKVSGQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP75JSDWLY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6C4HJVF73 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP76DR3T9U | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6C4XYH8D9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP76X82MJD | DEFICIENT CLAIM NEVER CURED |
| D6C4Z8XV2T | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP78ESJVAN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6C5KJLYXH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP79ASBED3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6C7V3FE5H | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP79JBQMZU | DEFICIENT CLAIM NEVER CURED |
| D6C82YMQJB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP79NG62MW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6C9MNFWXL | DEFICIENT CLAIM NEVER CURED | DP7AVE93YU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6C9SHYNG2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP7BCUG9HD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6C9VPB3LD | DEFICIENT CLAIM NEVER CURED | DP7BWCAQFD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6CBA482TX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP7C69452L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6CBM39DSQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP7CF83GV6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6CBRLEP93 | DEFICIENT CLAIM NEVER CURED | DP7DT34QXA | DEFICIENT CLAIM NEVER CURED |
| D6CE4PY8VJ | DEFICIENT CLAIM NEVER CURED | DP7DU8CBNF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6CE8SFPAD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP7E543HKU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6CEJ8DPVY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP7EVCGH23 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6CEU5Y9RK | DEFICIENT CLAIM NEVER CURED | DP7F9SM62X | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6CF7DB5W9 | DEFICIENT CLAIM NEVER CURED | DP7FMGJY3R | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6CFK7N2ZW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP7G62NRL4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6CGRYTKA7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP7GYQHCLU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

317

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D6CH9Q2PWD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP7H4RKFDU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6CHA8KSTV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP7HMF5W82 | DEFICIENT CLAIM NEVER CURED |
| D6CJ3DNSE5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP7J4SL6M8 | DEFICIENT CLAIM NEVER CURED |
| D6CK542VRW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP7J69RBMX | DEFICIENT CLAIM NEVER CURED |
| D6CK57QDW3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP7JKMNLQX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6CKEPQTHF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP7K8ZRXU9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6CKQXGY74 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP7KMH2D36 | DEFICIENT CLAIM NEVER CURED |
| D6CL2BWVG3 | DEFICIENT CLAIM NEVER CURED | DP7KNLUFQ6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6CL3VK5TS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP7LHDW6M3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6CLGF38V7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP7LMTVADS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6CLQREKMH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP7LVGUBQ2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6CLVM53Z2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP7MUBCE9Q | DEFICIENT CLAIM NEVER CURED |
| D6CM59PEUR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP7NSLCHG3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6CMD4UVZJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP7Q64CLWE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6CNDY4SAT | DEFICIENT CLAIM NEVER CURED | DP7QH4FKWC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6CNGSBHU9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP7QKCLYTG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6CNKDZHXU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP7RELY39W | DEFICIENT CLAIM NEVER CURED |
| D6CNUMLG87 | DEFICIENT CLAIM NEVER CURED | DP7RHG8MXK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6CNZQ4X9H | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP7RJB3NL6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6CP9L3VJT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP7RY8VCE4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6CPAWRXDL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP7S6Z4VBY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6CPEXFZMY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP7SKE6BNU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6CPFGJXSH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP7SNTZY92 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6CPH5MNRT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP7SRATWGQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6CPU8VKA5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP7T2CRY8A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6CQ73RKVT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP7T4WLBKG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6CQD4AMZS | DEFICIENT CLAIM NEVER CURED | DP7TUBEN24 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D6CQW9FRXZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP7TWB826J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6CR3TS5EA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP7UD4KL2G | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6CSKE4DVP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP7UR4Z2BE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6CSUE87XL | DEFICIENT CLAIM NEVER CURED | DP7V2T6JMZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6CT9ZQ8SD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP7VELXQ4A | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6CTAV7FRQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP7VG8MTFC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6CUPYRHVA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP7VMWLTGU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6CUZ9GJ3R | CLAIM WITHDRAWN | DP7VY3JX68 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6CVGW54EF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP7W5JGA3R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6CVQAK8LY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP7WFRC58G | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6CVTFA2W7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP7WQBF4NS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6CWLTU74R | DEFICIENT CLAIM NEVER CURED | DP7X3L24FC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6CWTUFANJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP7X4JETY6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6CX39PNRY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP7XF2QBZ5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6CX84HMV9 | DEFICIENT CLAIM NEVER CURED | DP7YFMTVS8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6CX9T5Q8M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP7Z3XVRCB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6CXLD73QZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP7ZB5LU23 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6CYMXN7Q4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP7ZFQD4AW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6CYQMWRDP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP82JAV5KC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6CZ3L849R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP82YZC6HK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6D2EJ5FMR | DEFICIENT CLAIM NEVER CURED | DP82ZCTWMD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6D2GCBP75 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP835QW6LN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6D2ZSLKY5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP835RKH7U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6D35RZNBP | DEFICIENT CLAIM NEVER CURED | DP83CHGVST | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6D38QF5UE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP83LRZYBK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6D3G2MWCF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP83X6FZM2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6D3S8G5J4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP84ZSGHWA | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D6D3TMU7GW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP87CGKEX4 | DEFICIENT CLAIM NEVER CURED |
| D6D4EZ9FHN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP87FSBG3Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6D4UVBF7A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP892DZ3AW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6D5HNY7M2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP89BLZ72S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6D7T5NJQ4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP89CLFSUR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6D84F3M5H | DEFICIENT CLAIM NEVER CURED | DP89VQM3K6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6D8SNQ549 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP89X7TH3W | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6D9JHZANB | DEFICIENT CLAIM NEVER CURED | DP8ABFL5XZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6D9QSH8V4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP8ADRU2HE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6DA49KVTX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP8B7CYDRW | DEFICIENT CLAIM NEVER CURED |
| D6DAYE4B7X | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP8BFJQVAZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6DAYZ7S4F | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP8BN6XDZT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6DC3X87UN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP8BWRUDT6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6DCHJQPNR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP8C7FMK2X | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6DCNA8Y47 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP8CZM29D6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6DE7CH9WM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP8EQAX4Z7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6DEX3R7ZU | DEFICIENT CLAIM NEVER CURED | DP8F9U5WY3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6DFK94TPX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP8HFKGUXC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6DFV8R2JK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP8J6CTMZS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6DG5AXFY4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP8JF39UCW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6DGMZ3NUX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP8JVT5DXF | CLAIM WITHDRAWN |
| D6DGYAFHC5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP8JYTSGW4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6DHLPYTKS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP8KBVF5JW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6DHV8ZC4G | DEFICIENT CLAIM NEVER CURED | DP8KRJHV4Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6DJ5CZQ9T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP8KXRFTDG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6DJN8TBUK | DEFICIENT CLAIM NEVER CURED | DP8MEQ3F49 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6DJQZY2UM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP8MJFUE4Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

320

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D6DJTRB3NS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP8MXAZ2HD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6DJXQGFL2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP8NQXYZFR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6DJYFRCLG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP8NVCU92M | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6DK7G8PFU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP8Q3BEXRS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6DKLB5MUF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP8Q5YECM6 | DEFICIENT CLAIM NEVER CURED |
| D6DKNBT2ME | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP8QAU36GR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6DKSUFZ5G | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP8QCBT6G9 | DEFICIENT CLAIM NEVER CURED |
| D6DL7WV8PJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP8QKBVNL2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6DLF7NBU8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP8QLD92JA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6DMTN57PE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP8QX23N56 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6DMUPE7GL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP8RKFG4WZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6DMW4NVJC | DEFICIENT CLAIM NEVER CURED | DP8SUT32G5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6DN3Z7RVE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP8SVX4MJN | DEFICIENT CLAIM NEVER CURED |
| D6DNHZAG2B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP8TDVM7NS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6DPC2Y3SN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP8U34ZJKQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6DPG4FLZ7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP8U4E5Z2C | DEFICIENT CLAIM NEVER CURED |
| D6DPTXABYF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP8U74JVGS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6DPZH2M5U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP8ULXCMBK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6DQ35JN8T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP8V4E6AWN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6DQBTKFJL | DEFICIENT CLAIM NEVER CURED | DP8V9YQZRM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6DREF59BA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP8VKHN4ZE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6DRT4F8NY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP8VMC5XB4 | DEFICIENT CLAIM NEVER CURED |
| D6DRWXUN2S | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP8VXHCTKM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6DSAL3WKB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP8WUEF6ZT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6DSKCBVJA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP8X3KMW72 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6DSPRN2JU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP8XEAS7H5 | DEFICIENT CLAIM NEVER CURED |
| D6DSRM7GUX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP8XGKBF75 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D6DTLJAQHW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP8XQJ97V6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6DTWXFAHU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP8XVD963M | DEFICIENT CLAIM NEVER CURED |
| D6DURYQA5B | DEFICIENT CLAIM NEVER CURED | DP8XYLJH4A | DEFICIENT CLAIM NEVER CURED |
| D6DV29EJU8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP8YA9HKFT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6DVGCJU8W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP8YU4EBSG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6DVZWM8RS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP8YWVX5B6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6DW3RNXUS | DEFICIENT CLAIM NEVER CURED | DP8Z6YLVD9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6DWNLBS97 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP9324WAHK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6DWRTEVF2 | DEFICIENT CLAIM NEVER CURED | DP938ZLFYH | DEFICIENT CLAIM NEVER CURED |
| D6DX85MN4Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP93XNSG5M | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6DXH5ESNF | DEFICIENT CLAIM NEVER CURED | DP94UFJTCL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6DXQRFVK8 | DEFICIENT CLAIM NEVER CURED | DP94VN7TBF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6DYENFSG5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP96GUY23Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6DZ3F8M9R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP97G3JXMQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6DZAEY9RG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP97L6WJR5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6DZCM4L9N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP97VHWTU8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6E237DN8W | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP983CHZFG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6E24ZUR7W | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP9A3QVGMZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6E2734WQL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP9AG7HYMF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6E2GLMZVS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP9AHG3E5W | DEFICIENT CLAIM NEVER CURED |
| D6E2HNL7KC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP9ALBQ8HG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6E2S3WVX4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP9B8VXRD2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6E2XHYFP8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP9D6VFUMS | DEFICIENT CLAIM NEVER CURED |
| D6E3QH9BLC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP9DF5WQCL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6E4FKPMSV | DEFICIENT CLAIM NEVER CURED | DP9DS5BUET | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6E4KN8LAT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP9E5BZQDJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6E4NZS9L3 | DEFICIENT CLAIM NEVER CURED | DP9ER5NUG2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

322

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D6E4UANLJY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP9ERSWXA3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6E5M93LCS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP9FRSUAVG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6E5TJKWDR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP9FSLGC6N | DEFICIENT CLAIM NEVER CURED |
| D6E7BQHF45 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP9HEV2G74 | DEFICIENT CLAIM NEVER CURED |
| D6E7FCJS82 | DEFICIENT CLAIM NEVER CURED | DP9HMR35DV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6E7X5PCHY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP9JK8F3YE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6E8QB53XY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP9JLXRTSU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6E8UYNCFQ | DEFICIENT CLAIM NEVER CURED | DP9K4SQECU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6EA3GRX2N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP9K6GFMRC | DEFICIENT CLAIM NEVER CURED |
| D6EATJPNUQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP9KC5ZVDA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6EB7TK9QD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP9KV62B43 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6EDV7T3PU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP9LJ3YSBK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6EDZQ82FN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP9LSY2AB8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6EFLYCBQG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP9LWAMTKX | DEFICIENT CLAIM NEVER CURED |
| D6EGT3RYNL | DEFICIENT CLAIM NEVER CURED | DP9LXRUH47 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6EGWP4TKU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP9M7YUNRJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6EH52MZFG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP9MDZ6HQ4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6EJ9S3GXR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP9NEZJUSC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6EJUNK3SM | DEFICIENT CLAIM NEVER CURED | DP9NG6DE4R | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6EKFTPUAC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP9NHAGTLJ | DEFICIENT CLAIM NEVER CURED |
| D6EKGANFSW | DEFICIENT CLAIM NEVER CURED | DP9NKG2MFW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6EL8A9VSG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP9NL3VDXC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6EMCTK4R2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP9NZDCTWV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6EMHXA8LR | DEFICIENT CLAIM NEVER CURED | DP9Q38FGY2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6EMLF9ND4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP9Q3REN72 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6EMYANWZ4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP9Q7M4TBV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6EN84XMYK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP9QL4RT6G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

323

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D6ER5CGZSX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP9SQ7JAFX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6ERHQDCB8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP9SVGXR8D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6ERW9CBGZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP9T2NEJS5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6ES95AGUR | DEFICIENT CLAIM NEVER CURED | DP9THQY6RJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6ESADX4HL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP9TMUBXZA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6ESZA4TQP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP9VQJY5KG | DEFICIENT CLAIM NEVER CURED |
| D6ETNX9WH8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP9VTB2L5R | DEFICIENT CLAIM NEVER CURED |
| D6ETXWDZ45 | DEFICIENT CLAIM NEVER CURED | DP9WJ2KY34 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6EUJYGZMP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP9WJYNKVF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6EVB9FAR7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP9X8HVSQD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6EVCLNMZ5 | DEFICIENT CLAIM NEVER CURED | DP9XG5KDCL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6EWHL8KJT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP9Y236RCB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6EWJA8TXM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP9Y34ZNJS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6EXY5J39W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP9YHWQ27V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6EYCQKB4N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP9YMEGFN3 | DEFICIENT CLAIM NEVER CURED |
| D6EYX7TJU3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP9YWGJ65U | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6EYZC7JQK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP9Z2R38LD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6EZGPAVCX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP9Z3L2C76 | DEFICIENT CLAIM NEVER CURED |
| D6EZVM8RCA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP9Z6X2NBA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6F25AM3YK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP9ZA2T4DM | DEFICIENT CLAIM NEVER CURED |
| D6F35TDYCQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP9ZE2L5YN | DEFICIENT CLAIM NEVER CURED |
| D6F4H5WKL2 | DEFICIENT CLAIM NEVER CURED | DP9ZM6KB8J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6F4QBGKYU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP9ZNLGU4A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6F53WAMNK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP9ZV3LQMA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6F8ECMH4L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPA2973EVS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6F9AYJVNM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPA2V9DW65 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6F9KQ38HS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPA2YCRB43 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D6F9QPRHL3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPA4HUKGX6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6F9SKYXUT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPA4LG5V2F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6FAHVC8ZS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPA4RJMVBH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6FAU2KPJR | DEFICIENT CLAIM NEVER CURED | DPA5BWCKUD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6FB4LGADH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPA6DRYJBW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6FB8MUW5Y | DEFICIENT CLAIM NEVER CURED | DPA6EZW9UG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6FBWTVKN3 | DEFICIENT CLAIM NEVER CURED | DPA6JRKZ8N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6FC2NHT5B | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPA6X2948S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6FCTS7QL3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPA76YRFQT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6FDERTAC4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPA7ELT6B5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6FGDHKRZQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPA84R5L62 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6FGLMU7SZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPA8VZTUHW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6FH73TLD2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPA92W8QMB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6FJ39PLZC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPA9KNZDU4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6FJG94TMV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPA9TDWG7H | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6FJTSG4AU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPABC5LFVR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6FJXGE23T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPABCX9Q52 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6FKTZ2SG8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPABHUGR28 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6FKUS8TJR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPABY4VT9H | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6FLXE2RZQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPAC5QVETW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6FNDZCJWQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPAC8THRNQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6FQ482MTW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPACFJGV5B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6FR35N2EZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPACUDES5X | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6FR5A7LVU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPACZWBX72 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6FRPZE4KU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPAE4SXU89 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6FS59KCY3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPAEMGY974 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6FSE2U9HV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPAF9VEW6C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D6FSPD5TJM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPAFJUX4GH | DEFICIENT CLAIM NEVER CURED |
| D6FTHZ8ML9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPAGV8WJ5S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6FTSDBVWA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPAHW92TJF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6FTSZRCU2 | DEFICIENT CLAIM NEVER CURED | DPAHXC3B4Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6FUS9QVPY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPAJMZ89H5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6FVQTG8JR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPAKD7J3FW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6FWEBJXZ4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPAKGFS5J2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6FWVHPBMK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPAKXY6GUC | DEFICIENT CLAIM NEVER CURED |
| D6FWXHRDU5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPAL6QTXKG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6FX8G7LDV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPALMWSHKT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6FXLRPGMZ | DEFICIENT CLAIM NEVER CURED | DPALN93FCH | DEFICIENT CLAIM NEVER CURED |
| D6FXVHGM2P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPAM2L4TUR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6FY3T98KL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPAMYZFXEU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6FY8ZTC35 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPAQC6J9G8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6FYGTZCP8 | DEFICIENT CLAIM NEVER CURED | DPAQH29UYM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6FYNMEQ34 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPARJ56DEX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6FYQJ9T5E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPASDGHJMK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6FYT4SKV8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPATWCBRQX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6FZ9LBS3K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPAU7RNYZ3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6FZBQRLY7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPAU9WJ873 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6FZX3HS7N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPAUK3HFSN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6G2MHLTE7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPAUR9SCQX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6G2XFJWE9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPAVXCH4NG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6G2XP9YHL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPAW38YNFS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6G3DQARPU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPAW8N47S9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6G3VDFX49 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPAX5Q46M2 | DEFICIENT CLAIM NEVER CURED |
| D6G4DN28QU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPAXS528RD | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D6G4KPBSRV | DEFICIENT CLAIM NEVER CURED | DPAY7UG3TE | DEFICIENT CLAIM NEVER CURED |
| D6G4MZPXF5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPAYTVFD7C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6G4TB93LH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPAZ74Y8XT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6G8K9LT3Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPAZ92URS6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6G9AQZ35B | DEFICIENT CLAIM NEVER CURED | DPAZEMX9JD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6G9Q8YPJH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPAZK28W5U | DEFICIENT CLAIM NEVER CURED |
| D6GA4XLM9H | DEFICIENT CLAIM NEVER CURED | DPAZMK5HWB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6GAH3CJZQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPAZXHV6N3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6GBKX72VA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPB2KXH5JA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6GBQR5FHT | DEFICIENT CLAIM NEVER CURED | DPB3AY7HGW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6GBX4ZT5N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPB4F8CDH3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6GBYXKFTE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPB4R6EWLH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6GCJBXWU9 | DEFICIENT CLAIM NEVER CURED | DPB4UTD6WN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6GDF8WJHZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPB5QAG4EC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6GEFWZLKP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPB6E3YUQH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6GFUHKC3A | DEFICIENT CLAIM NEVER CURED | DPB6JLYWMK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6GHF8BUME | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPB79NC54W | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6GJ9H7RAU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPB8KD3ZCF | DEFICIENT CLAIM NEVER CURED |
| D6GJDBKHXR | DEFICIENT CLAIM NEVER CURED | DPBAJHLK9F | DEFICIENT CLAIM NEVER CURED |
| D6GJZPFKVD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPBAU2YHWM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6GK9RMUZN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPBAUJCFZ2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6GKDB3R2X | DEFICIENT CLAIM NEVER CURED | DPBAZF5U3K | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6GKH3ZF89 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPBC6GWM37 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6GKHYSXEC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPBC9GXNW4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6GKMT8FZA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPBDLV9RK3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6GKSAQRTU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPBDSH3EX4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6GL9R5VQD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPBDXUHAJY | DEFICIENT CLAIM NEVER CURED |

327

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D6GLDCV5SU | DEFICIENT CLAIM NEVER CURED | DPBEDLNCZ9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6GLH3FN5C | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPBEHX4WR8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6GLWEKBVD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPBEK4VZHN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6GM2FJT3C | DEFICIENT CLAIM NEVER CURED | DPBEZXD4TK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6GNBPXLMD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPBFLAV5S3 | DEFICIENT CLAIM NEVER CURED |
| D6GNU4DM78 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPBFU2CVWK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6GPE8VM5C | DEFICIENT CLAIM NEVER CURED | DPBG54RWSV | DEFICIENT CLAIM NEVER CURED |
| D6GPJCYMQX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPBGSRJ8ML | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6GQVWY3RS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPBHAF3VN6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6GRP9BTEM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPBJ2RVL4E | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6GS9VLYHD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPBJL3W2XU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6GSPU8Z34 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPBJSCTGXA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6GTXMDS7P | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPBJVW3XMN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6GUD94E3J | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPBKWACQ2U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6GV8K3ZFL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPBN5LHWUA | DEFICIENT CLAIM NEVER CURED |
| D6GWC8QRHL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPBQYA4VCZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6GWLCR3JF | DEFICIENT CLAIM NEVER CURED | DPBSVM8QKG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6GWPURA28 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPBSYKTLG4 | DEFICIENT CLAIM NEVER CURED |
| D6GWRTNHYV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPBTDU9SGY | DEFICIENT CLAIM NEVER CURED |
| D6GX2P5LAH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPBUKDXLE2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6GYFZLRAK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPBUTHGVCJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6GYNWVXCA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPBVE5WSKH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6GZBTA4L9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPBVRUXK3A | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6GZJQCTVY | DEFICIENT CLAIM NEVER CURED | DPBWQMSR3N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6GZLCQX8D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPBX3VTKWR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6GZU539DJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPBXV9GL7T | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6H23K59ZW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPBY3TQUX2 | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D6H2CK5DTY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPBY7WVA2N | DEFICIENT CLAIM NEVER CURED |
| D6H2FV5TKW | DEFICIENT CLAIM NEVER CURED | DPBYF7NUDH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6H352VDLM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPBZ4QA3F9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6H35VE8FD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPBZ5E86LK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6H3JNFLBS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPBZ6NQV3E | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6H4SBCGP2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPBZSUR2E3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6H4X3VQ2L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPC2Q4WXHL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6H5EC28WR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPC2U3FG76 | DEFICIENT CLAIM NEVER CURED |
| D6H5QU4LZF | DEFICIENT CLAIM NEVER CURED | DPC3TV8GZJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6H5VYSNDE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPC3WAEF5U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6H7A548CN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPC4K69MUE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6H7QXFJGB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPC4LESM2N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6H7SDMZ98 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPC5DVQX6A | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6H8JQS3V5 | DEFICIENT CLAIM NEVER CURED | DPC5KB7RFL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6H9JQ2PCS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPC5QA2BFW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6H9XWKELD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPC5YH8R3X | DEFICIENT CLAIM NEVER CURED |
| D6H9ZRLX47 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPC6BM9J4R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6HA8P9U3G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPC6DRXGJQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6HAFJR7LD | DEFICIENT CLAIM NEVER CURED | DPC6KN374A | DEFICIENT CLAIM NEVER CURED |
| D6HAVW9BME | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPC6R3SX9N | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6HAYQ97LK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPC76SHELX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6HB35MZAQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPC7T5UVR3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6HBELXM4Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPC7Z42ENK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6HBLSY35P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPC8D96ZML | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6HBMFSNQR | DEFICIENT CLAIM NEVER CURED | DPC8QWKLN6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6HCYF87VU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPC8VBQ3EM | DEFICIENT CLAIM NEVER CURED |
| D6HD2X4JLP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPC9Y2L6JK | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D6HDCT9WUB | DEFICIENT CLAIM NEVER CURED | DPCA3FK657 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6HDKXN8CM | DEFICIENT CLAIM NEVER CURED | DPCAEDGVFW | DEFICIENT CLAIM NEVER CURED |
| D6HDPN754C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPCBS3X7U4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6HE7C5TFP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPCBTZDAM6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6HE9WPLY2 | DEFICIENT CLAIM NEVER CURED | DPCE2DMNKW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6HEJGS8Q2 | DEFICIENT CLAIM NEVER CURED | DPCEQF4G73 | DEFICIENT CLAIM NEVER CURED |
| D6HFLBT85X | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPCFBVJTXZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6HGPF5LM4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPCFH7KWVD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6HJ4E2GCA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPCJNVGK74 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6HJ7S5UQT | DEFICIENT CLAIM NEVER CURED | DPCJYA52BK | DEFICIENT CLAIM NEVER CURED |
| D6HJRKQYTD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPCK2AQSMW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6HJSKVCNY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPCK4QGH9B | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6HJTRVSD9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPCKMBVA3H | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6HK2YWE9T | DEFICIENT CLAIM NEVER CURED | DPCL23XYWS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6HKP4UDX8 | DEFICIENT CLAIM NEVER CURED | DPCL64RY8V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6HLDS3GAZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPCLB9SEYX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6HLEW4NA2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPCLTQJNEK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6HLM9AJV4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPCMG2HSDJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6HLQKUXTA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPCMJNKLZT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6HM57R3TN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPCNGHLRSK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6HM7KBS93 | DEFICIENT CLAIM NEVER CURED | DPCQEJ675R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6HMD93VAX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPCQNXS3D9 | DEFICIENT CLAIM NEVER CURED |
| D6HMTJQ95L | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPCRUTSDGM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6HNKDA3G8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPCRYHEMDQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6HPSEYK58 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPCS3V2LZT | DEFICIENT CLAIM NEVER CURED |
| D6HRBVGMYT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPCSM8FVAZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6HRJG7VQ2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPCSMQZ6T5 | DEFICIENT CLAIM NEVER CURED |
| D6HRL9WBZJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPCSZ87KJH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

330

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D6HRN95EZA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPCTAQ6GFZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6HSLP8GW7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPCTBYF4AU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6HSX5MTWD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPCTK6MFED | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6HT5SQM3Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPCU25HK8S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6HTLQE3J7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPCU7HRW9A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6HTMK5V7F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPCV9WZ7LU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6HU7GVP9M | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPCVKHBU5N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6HU8XZ7MT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPCVZFAJ89 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6HUYT54XS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPCXL9KFAQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6HV3ZGBLW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPCYS5ZEJB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6HV5K7BYR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPCYZHSTU9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6HVG5BAN3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPCZ2NE7XR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6HWL3ZCAG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPCZRXSYGU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6HWU5239K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPCZT2K6X5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6HX84MVBY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPD26LTBA8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6HXLN9R4D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPD2ERHAQG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6HXNSZMFA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPD2KGXYFV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6HYAUW589 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPD2RLZTE3 | DEFICIENT CLAIM NEVER CURED |
| D6HZLVF9JR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPD3B52AEV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6J2DNY9GU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPD3SA9ZRK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6J2YW9NG8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPD4EWN5FL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6J42UXYAT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPD4RM3TLK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6J4CYDWTP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPD548Z7WA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6J4EFPLN2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPD56ML2YB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6J4TZDHC2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPD5U2B9R8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6J4XNKFDY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPD5VRTS9N | DEFICIENT CLAIM NEVER CURED |
| D6J59VXNPU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPD68J3CTS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D6J7BG2MRT | DEFICIENT CLAIM NEVER CURED | DPD8J2X7NZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6J7KHDFQ8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPD8Y32U7W | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6J8EUCQTB | DEFICIENT CLAIM NEVER CURED | DPD945TNLC | DEFICIENT CLAIM NEVER CURED |
| D6J8KGZ3R7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPD9V7Z6H5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6J9KZPMTR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPDAMK2E67 | DEFICIENT CLAIM NEVER CURED |
| D6J9MDS7VB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPDB8XZYCS | DEFICIENT CLAIM NEVER CURED |
| D6JAUZLBPM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPDBJHQK7E | DEFICIENT CLAIM NEVER CURED |
| D6JB5DV29Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPDBRGMKWQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6JBDPTL7Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPDBTKR6N8 | DEFICIENT CLAIM NEVER CURED |
| D6JBSGEYP4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPDCF2X8QG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6JC42M5YG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPDCLMKB3H | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6JC79MKBQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPDCRWMVYZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6JCAS8E4M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPDCT5SZQU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6JDB9ZSRL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPDFEU97W5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6JEWAM78Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPDFGY6CLZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6JEY2BXPA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPDFTXQCRY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6JFYDT74L | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPDGTCR2UF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6JGF8UPNW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPDHK49RZC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6JGTPKWMD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPDJF9SXKR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6JHWBM5VD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPDLZQS4EA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6JLNF8XG9 | DEFICIENT CLAIM NEVER CURED | DPDM9XSZ8F | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6JLQXKZH9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPDMKWR8V3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6JLXBQU98 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPDMQAK29E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6JM27GUFX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPDNCUQT8R | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6JMS8CVLX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPDNVTLHQ4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6JN2BH4UA | DEFICIENT CLAIM NEVER CURED | DPDQWHA285 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6JN4E8CQW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPDQWVCJ89 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D6JNBTEUKD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPDR3SWKUQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6JP5289D3 | DEFICIENT CLAIM NEVER CURED | DPDRF4AC75 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6JP9DHLW5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPDRHTFUB4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6JQ5L32KG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPDRTWQLE9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6JQXPTVDR | DEFICIENT CLAIM NEVER CURED | DPDT4BEZ87 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6JRAC4Y7T | DEFICIENT CLAIM NEVER CURED | DPDTBUAZ8Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6JRKS2NVF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPDUBRW4M2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6JSAHNGYT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPDUCNJQ6L | DEFICIENT CLAIM NEVER CURED |
| D6JSDA7M5T | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPDUHYBXZA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6JU84YW9G | DEFICIENT CLAIM NEVER CURED | DPDUMSYCTQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6JU8VAB9S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPDV6A5FRH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6JUE8VT2Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPDVEXYZK2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6JUTG2FK3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPDVSG698L | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6JVTU2LYW | DEFICIENT CLAIM NEVER CURED | DPDVY2SR9U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6JVXNGUQS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPDWNH759Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6JXUT32Z9 | DEFICIENT CLAIM NEVER CURED | DPDWU3L2FG | DEFICIENT CLAIM NEVER CURED |
| D6JXWZK38T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPDX7QYHWC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6JZBM8XNP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPDXULFZJ2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6K2LUYD5Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPDY6NTUHM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6K2QX7SBA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPDYL2H68F | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6K2R3HSPV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPDYTMGLFE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6K2U5BCPF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPDYU2ZGMC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6K2ZVHJEF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPDZ7LW5JA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6K3NEQ4UJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPE246AM3U | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6K3RYWBVM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPE2748HVG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6K4LH9SX5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPE289G3CZ | DEFICIENT CLAIM NEVER CURED |
| D6K5238FHL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPE28VQTCN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D6K5FWG2RX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPE2N8ZFRL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6K5T4P3EB | DEFICIENT CLAIM NEVER CURED | DPE35URN2K | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6K7BLD98V | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPE3N8TY9W | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6K7FUSMVN | DEFICIENT CLAIM NEVER CURED | DPE5239MVX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6K7JYPX4A | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPE5MRZ3VL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6K8DFAPCS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPE5U2C3N9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6K8GA5XUY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPE69NCZAV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6K95M87LD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPE6F2DUV7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6K9TNCJDG | DEFICIENT CLAIM NEVER CURED | DPE7QDMV8S | DEFICIENT CLAIM NEVER CURED |
| D6KANLCBTZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPE9H43YTR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6KAY7RXC2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPEA28YR4K | CLAIM WITHDRAWN |
| D6KBVXHQND | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPEA8XCSB9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6KCMDJHQ2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPEAHVTYS9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6KCU5DA7Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPEASKHLRX | DEFICIENT CLAIM NEVER CURED |
| D6KCWDXE2B | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPECHRNX8Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6KD4EBMCU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPECXGJNYZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6KEUXAV9C | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPEF8D5B47 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6KF8DC7XN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPEFTURYK7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6KFBMEJYU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPEFV9G8WK | DEFICIENT CLAIM NEVER CURED |
| D6KGRFBLCE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPEGMSZ7CH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6KGS79JNB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPEH4Z5D7J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6KGT45AW8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPEHLZ69MJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6KH3DTPJA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPEHRSC62T | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6KHJRZV7X | DEFICIENT CLAIM NEVER CURED | DPEHTXJ68U | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6KHSRLXF9 | DEFICIENT CLAIM NEVER CURED | DPEJ7RVH9N | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6KHX8QBZC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPEJW7T36X | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6KJ4RDT3F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPEJZVAMTL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D6KLR9QSYM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPEKZLWJ54 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6KLRTGMJS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPEM497Q28 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6KM73GR2Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPEM6VGU8N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6KMSDFZA7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPEN6JYTLK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6KMV4GPJU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPEQ8LHCGB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6KMYT9VSR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPEQRWCK7B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6KNZ4JT25 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPEQW3FCAD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6KPGE5ZVL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPERHU7A5J | DEFICIENT CLAIM NEVER CURED |
| D6KPL2EGXA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPERJ6B4YM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6KPLS9TJH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPES9UC6RJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6KPU2XMDZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPET5SVLAJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6KPU4SBDV | DEFICIENT CLAIM NEVER CURED | DPETDFAWLB | DEFICIENT CLAIM NEVER CURED |
| D6KPXQHW7A | DEFICIENT CLAIM NEVER CURED | DPETL7Q95D | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6KPZV7XBU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPETZQGCDA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6KQFAJR97 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPEU5ZANKR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6KRFTNH7W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPEU6HQ8NF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6KRWJFDQZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPEUHGBV5R | DEFICIENT CLAIM NEVER CURED |
| D6KS2AX8FM | DEFICIENT CLAIM NEVER CURED | DPEUTDW83Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6KTRYQ8CL | DEFICIENT CLAIM NEVER CURED | DPEVXYCGDA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6KTVQY45X | DEFICIENT CLAIM NEVER CURED | DPEWB37HNQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6KUHFZP9T | DEFICIENT CLAIM NEVER CURED | DPEWBS8XYV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6KURJSD34 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPEXK6UFSH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6KUSRJGQ7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPEXQ4Z9AJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6KUX24LSF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPEXS5MB7L | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6KV4EM2QX | DEFICIENT CLAIM NEVER CURED | DPEYHW65XC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6KW2DAEZ4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPEZFMYSBQ | DEFICIENT CLAIM NEVER CURED |
| D6KW9TS23L | DEFICIENT CLAIM NEVER CURED | DPEZQWNV6D | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D6KWET2MNH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPEZSW9GD6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6KWY8SAUV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPEZSXVBMT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6KXA5RBNC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPF29B7GHT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6KXAZYSRF | DEFICIENT CLAIM NEVER CURED | DPF2EQGU43 | DEFICIENT CLAIM NEVER CURED |
| D6KXJQ7EDU | DEFICIENT CLAIM NEVER CURED | DPF3AXGNWC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6KXMJ4ZD9 | DEFICIENT CLAIM NEVER CURED | DPF3XS29C7 | DEFICIENT CLAIM NEVER CURED |
| D6KXQJ9GUV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPF54EAXJ9 | DEFICIENT CLAIM NEVER CURED |
| D6KYBL84D5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPF54VNQGR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6KYJLWZNS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPF584JS26 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6KYZTLRHM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPF5K274WX | DEFICIENT CLAIM NEVER CURED |
| D6KZ9JLRAF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPF5MS6GWB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6KZSANDYC | DEFICIENT CLAIM NEVER CURED | DPF6EG2USN | DEFICIENT CLAIM NEVER CURED |
| D6L2NZCRB8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPF6W2DU8M | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6L2QFXDAJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPF6WXSUVL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6L2VRQ9P5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPF7DVJX3K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6L39CN8AS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPF8MDJCKU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6L3KSHDUB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPF8UZ6GEY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6L3Y5RK8Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPF9JB4QGH | DEFICIENT CLAIM NEVER CURED |
| D6L4GBX3MD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPF9K6R85T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6L4Y38BDN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPFBVJEYRK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6L54EFUR8 | DEFICIENT CLAIM NEVER CURED | DPFC24NYAQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6L7RPJSXF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPFDCSTUNV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6L7YG8MSB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPFDRG5NSQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6L8DZEGSP | DEFICIENT CLAIM NEVER CURED | DPFDRSK7ZM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6L8GW4XT9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPFDZ6KYCE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6L8N7RTDZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPFE69A7XY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6L9URFXQE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPFE9LU54C | DEFICIENT CLAIM NEVER CURED |
| D6L9XUSEC8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPFE9SLBCV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D6LAXVQWP5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPFER2VJQL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6LAY3HNK9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPFEW32C5U | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6LB7PXJ9U | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPFG9ZSUHV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6LBJERPAS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPFGBKVALT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6LBMCPZTD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPFGRZA87S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6LBVXJFR4 | DEFICIENT CLAIM NEVER CURED | DPFGVDJ7NK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6LC87W2VM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPFJ63ARVD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6LCBR3T94 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPFJSAG5BU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6LCPFS84J | DEFICIENT CLAIM NEVER CURED | DPFKG4R9MH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6LCZFTXH7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPFKUZV8J6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6LDWRSTAF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPFMNBK3EX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6LE5QW28N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPFMR53CTY | DEFICIENT CLAIM NEVER CURED |
| D6LEC7KR3P | DEFICIENT CLAIM NEVER CURED | DPFQ9JN38Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6LEJ9X2DY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPFS2EN76C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6LEMSNDYB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPFS4RLCNG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6LEWSQ9NR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPFS9AEL2N | DEFICIENT CLAIM NEVER CURED |
| D6LFUZ2KGQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPFTN35Z7C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6LG32DFNV | DEFICIENT CLAIM NEVER CURED | DPFTWH3KGD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6LG9SN4MZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPFV7QGTRK | DEFICIENT CLAIM NEVER CURED |
| D6LGEYFWXT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPFVH5W8AS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6LGK2CP7B | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPFX8T49WH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6LGW4UJHK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPFXGN7LK6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6LGWCAD8Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPFXUND86R | DEFICIENT CLAIM NEVER CURED |
| D6LHMSEUBJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPFYBNLCD2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6LHVPT38N | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPFYZJQ68X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6LJBX8QMC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPG2NLYM4T | DEFICIENT CLAIM NEVER CURED |
| D6LJT2Z9WK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPG2YWEKSZ | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D6LK8GMY75 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPG3AJZRDF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6LK8S9GX4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPG3MDWBHJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6LMC3WAQ7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPG3NFEWJ9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6LN7EZD8J | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPG49BXFVN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6LNRUGM58 | DEFICIENT CLAIM NEVER CURED | DPG4W32RM8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6LPRBTYKC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPG6SRL29M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6LPUS4YNB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPG83AEDKZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6LPYM3CQ8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPG8DZK7FX | DEFICIENT CLAIM NEVER CURED |
| D6LQGVWBT9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPG9RACJYM | DEFICIENT CLAIM NEVER CURED |
| D6LQJAVGF8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPG9RC6DLZ | DEFICIENT CLAIM NEVER CURED |
| D6LQSCVH72 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPG9TYCF7V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6LRB73FCX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPGA2ZSCH4 | DEFICIENT CLAIM NEVER CURED |
| D6LRKBA3VY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPGA9TX3HC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6LRV7Z2F3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPGATJQCVW | DEFICIENT CLAIM NEVER CURED |
| D6LS3VGD57 | DEFICIENT CLAIM NEVER CURED | DPGAUCSQFL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6LS7GA5CX | DEFICIENT CLAIM NEVER CURED | DPGAW28LJ4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6LSUE49BX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPGB8LYS4T | DEFICIENT CLAIM NEVER CURED |
| D6LSZMWCQD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPGBNQZT8U | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6LT3CBH5E | DEFICIENT CLAIM NEVER CURED | DPGBQVYZ5N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6LTB9SVD2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPGBWLAZNQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6LTD9MRX8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPGEMA4VXS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6LTEKGXSC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPGEXKMQWD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6LTPD2J7G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPGEZ8VRM6 | DEFICIENT CLAIM NEVER CURED |
| D6LUBTHZ5G | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPGF3ZDC2N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6LUSKAJ2W | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPGHESK694 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6LW9UDJA7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPGHMFN5Y4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6LX3C8R2G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPGHYCVFAN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D6LXJWB2EM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPGJ4WR9QS | DEFICIENT CLAIM NEVER CURED |
| D6LXNDYG8F | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPGJCBNHYW | DEFICIENT CLAIM NEVER CURED |
| D6LXNEYT2W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPGK5V4W9C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6LZ4FQPGX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPGK8NA3XT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6LZA43T8B | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPGKX8J4CW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6LZBFASCH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPGL7E9QJD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6LZC5TDJQ | DEFICIENT CLAIM NEVER CURED | DPGLDTWNFM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6LZPUQ2NH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPGLUXFQ5B | DEFICIENT CLAIM NEVER CURED |
| D6M2P4AHQ5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPGMBZWET6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6M2UADFHW | DEFICIENT CLAIM NEVER CURED | DPGNX4M5K7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6M3LCXRVA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPGRJV68ET | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6M3PL9WYN | DEFICIENT CLAIM NEVER CURED | DPGRY9527U | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6M4SJWKGP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPGS8C2AKZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6M4UJ9EYR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPGS9FJ7DC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6M53JKLSH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPGSU2EJ5Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6M54JP7LT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPGTM6WBXA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6M57HTYBW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPGU43XZA6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6M5TURLEV | DEFICIENT CLAIM NEVER CURED | DPGU4RH3KA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6M7J8BEUA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPGU6MXJ5N | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6M7V8NHTE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPGUJCDWSA | DEFICIENT CLAIM NEVER CURED |
| D6M94H5XLF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPGVEJDLWC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6M9LBP7WK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPGW9HVNL8 | DEFICIENT CLAIM NEVER CURED |
| D6MB7LAJ8D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPGWCRMXAK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6MBA4RXGV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPGX8F5NKC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6MBQLFANJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPGXL34TR5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6MC4ZN2DT | DEFICIENT CLAIM NEVER CURED | DPGY7LQTFN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6MCHTW2XV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPGYBSTD4W | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D6MCTVJGB4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPGYELNUBS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6MD25S7QY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPGYMSVX2A | DEFICIENT CLAIM NEVER CURED |
| D6MDEFYC38 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPGZBA4LQF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6MDKVG8A2 | DEFICIENT CLAIM NEVER CURED | DPGZMBS2FA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6MFAY8QPZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPH29R5AMC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6MGNFQEAZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPH36FXV54 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6MGWN9P57 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPH397YWML | DEFICIENT CLAIM NEVER CURED |
| D6MHJBC2WX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPH3ELTQJD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6MJ8NAQWZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPH3GYE25T | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6MK2VDJNZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPH3VY4RCQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6MLAXKN4F | DEFICIENT CLAIM NEVER CURED | DPH3YGZQSV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6MLGT9QJ7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPH45YS7X8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6MLKSXRF3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPH4R6N3D7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6MN3SPCYL | DEFICIENT CLAIM NEVER CURED | DPH69BWJDY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6MN7JWCY5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPH6DN2MRG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6MNP8RD75 | DEFICIENT CLAIM NEVER CURED | DPH6U2REWQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6MPEVSKYF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPH7L4VNFW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6MPF7ZHAB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPH84YW3TR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6MQ3RT49C | DEFICIENT CLAIM NEVER CURED | DPH8A7ENCK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6MQYC3AXB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPH98KBSL3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6MREJZUQG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPH9AGLQ27 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6MTK8EW3D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPHA79WLZK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6MTRH2JEN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPHAW4MJY6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6MUB5ZHN4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPHBNLGVWC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6MUDYB2K4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPHC35TJW7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6MUX4QN8R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPHCYXA4KR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6MV75XQ2F | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPHDQ9VW7A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D6MVT24CJH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPHDTJM8K7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6MWD42QP5 | DEFICIENT CLAIM NEVER CURED | DPHE2RTA67 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6MWDZLFHB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPHEF3RLNA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6MWEXJ58R | DEFICIENT CLAIM NEVER CURED | DPHFJE8TZM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6MWQLPCB3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPHFSAB8VD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6MWS78XZJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPHFTGSM9W | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6MX5UHF2Y | DEFICIENT CLAIM NEVER CURED | DPHGJQ3M4D | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6MXN7TQ5E | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPHGRJ6UME | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6MY7VBDJS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPHJTLYCGE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6MZAR4KGP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPHK3WC75T | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6N23CJZP8 | DEFICIENT CLAIM NEVER CURED | DPHK472UQA | DEFICIENT CLAIM NEVER CURED |
| D6N2ACY9G7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPHKEJL5B9 | DEFICIENT CLAIM NEVER CURED |
| D6N2FPWTYH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPHKGB4XUJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6N2Y54UGB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPHL3Q6GJ9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6N37PERWB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPHL3R7VU8 | DEFICIENT CLAIM NEVER CURED |
| D6N3EMSLVW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPHLAF9CZY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6N3FWJES4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPHLBFWXMD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6N3MYR7CT | DEFICIENT CLAIM NEVER CURED | DPHN9DFU8V | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6N3Z7SH4R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPHNCVA9B7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6N4CHUJ5K | DEFICIENT CLAIM NEVER CURED | DPHQF9SYDA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6N52KF4Q3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPHR6ZQ2A5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6N5K38ABL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPHR7ZED48 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6N5MZGQTW | DEFICIENT CLAIM NEVER CURED | DPHRM6J82L | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6N5PC73R8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPHRN594MZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6N7REX9KS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPHS65DM9Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6N9D2U3HX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPHTUX8DSM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6N9RFPYXB | DEFICIENT CLAIM NEVER CURED | DPHTWA43JC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D6NAEBJH4Y | DEFICIENT CLAIM NEVER CURED | DPHTXNYS6L | DEFICIENT CLAIM NEVER CURED |
| D6NB5ERCL8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPHVDAW4MN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6NB8EHVJU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPHVZAN3CK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6NBTGERHA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPHW56CQ3E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6NCGYBJRU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPHW6BETYC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6NCLV2EYW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPHWS67V9A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6ND2XWTSE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPHX26SBY8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6NF73ZDRG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPHXJ6QZSB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6NFCG8SDZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPHY9GSLZ3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6NG3H5DUF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPHZ267U58 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6NGAH4JDV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPHZRL4JXN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6NGBE4RZK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPJ2E4L6BC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6NGVWUYF7 | DEFICIENT CLAIM NEVER CURED | DPJ2W4XY7M | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6NH4AGXUM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPJ4GCNBUM | DEFICIENT CLAIM NEVER CURED |
| D6NJ3CDR58 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPJ5A4NQXH | DEFICIENT CLAIM NEVER CURED |
| D6NJALHPXR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPJ5GSXMBA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6NJR32KY5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPJ68HFEZN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6NJT3SXVM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPJ68KDY7W | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6NKMVDEXJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPJ6S75W39 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6NLBWPYEZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPJ7BQKLXG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6NLUR3SCZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPJ7UH9S63 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6NLXSM5RE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPJ8HMDT6W | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6NMGYFDBU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPJ8QUANGC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6NP9F7GRQ | DEFICIENT CLAIM NEVER CURED | DPJ8VGS5U3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6NPBL9QUD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPJ96WX25Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6NQJWDMET | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPJ9BKSTM8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6NQWBFAHD | DEFICIENT CLAIM NEVER CURED | DPJ9D62GCZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D6NQZP2W7X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPJ9VC6GBU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6NSJAYCZQ | DEFICIENT CLAIM NEVER CURED | DPJA7E3HN2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6NSKAUGTM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPJAZCBWF3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6NSYR9JBP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPJBHGAVT3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6NTR5D4EZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPJC3NE7BM | DEFICIENT CLAIM NEVER CURED |
| D6NV829J7F | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPJC9EW73G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6NVB2LQCP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPJCBUVZA5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6NVDRS9T8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPJCHN2SRU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6NWHYT8UQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPJCUXDFK2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6NWQM9UCK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPJCXR8NEB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6NWZ9L3UX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPJD469YML | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6NXEMKVLJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPJE4LU5ZD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6NXMK5LYV | DEFICIENT CLAIM NEVER CURED | DPJE9QHULV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6NXQ7DYLU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPJEWA3K6U | DEFICIENT CLAIM NEVER CURED |
| D6NY57PDX9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPJF4YED5T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6NYD78VHM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPJF93EXWA | DEFICIENT CLAIM NEVER CURED |
| D6P234MQNS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPJFLXZDBV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6P2DGCSWA | DEFICIENT CLAIM NEVER CURED | DPJFRTEYZ3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6P2WUV5QZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPJGT6BFVD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6P3E4UXY9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPJH2EXLVW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6P3FCV8LX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPJK5X9EHY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6P4UMNYRZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPJKQB7AFG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6P4ZHED7K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPJKVQ9H3S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6P5ARVGQF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPJLB9DG8S | DEFICIENT CLAIM NEVER CURED |
| D6P5FYN7ZX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPJLMD4ZK3 | DEFICIENT CLAIM NEVER CURED |
| D6P5QTCK7F | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPJMW5SKX4 | DEFICIENT CLAIM NEVER CURED |
| D6P74NY28T | DEFICIENT CLAIM NEVER CURED | DPJMXR3VGW | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D6P7HXYVCN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPJN6QAM9C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6P82MEYH7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPJNASVUYC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6P83AJEGQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPJNSMV2EY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6P89WN7EB | DEFICIENT CLAIM NEVER CURED | DPJNVFKMQE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6P8CNUZQF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPJQ64MU7V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6P9CZK7NJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPJQ7L9EBT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6P9XS2NCW | DEFICIENT CLAIM NEVER CURED | DPJQX85Z3M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6PATCLMNG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPJR4VFEUB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6PBADESHQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPJRA2STG3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6PCLED4FW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPJREK7658 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6PDQTJB39 | DEFICIENT CLAIM NEVER CURED | DPJRYFC3KH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6PEB7HDUM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPJS5G8C3N | DEFICIENT CLAIM NEVER CURED |
| D6PEQVR9YN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPJS892XMV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6PF3M7UQ8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPJSQA8ECG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6PFSV35UH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPJTMVXFSH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6PG5RT3LH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPJTNLBS38 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6PG78XYVZ | DEFICIENT CLAIM NEVER CURED | DPJU5GAFRV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6PGJ7M2T8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPJU8MLV9F | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6PJCBHRDV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPJUEMDFQY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6PJSX97DR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPJUGFDWQ7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6PJYMHZAS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPJV2957LE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6PKAHRJ4X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPJVKG2F87 | DEFICIENT CLAIM NEVER CURED |
| D6PKN3DXV8 | DEFICIENT CLAIM NEVER CURED | DPJVKNZ97D | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6PLMCJWTG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPJVL7D2RK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6PLXGDF7E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPJVXGRS84 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6PMB27WRV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPJVXYNTMC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6PMGK9CSH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPJVZD59SG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

344

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D6PMYZDRCS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPJWFDRCV6 | DEFICIENT CLAIM NEVER CURED |
| D6PN2VC3Q7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPJWG5YD4A | DEFICIENT CLAIM NEVER CURED |
| D6PNEUWGBD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPJXW4C8EH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6PNK2E934 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPJY86W9EZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6PNKYCZLF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPJZ8FNKDY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6PQ9KGTW7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPJZ9EYNTG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6PR25K4QJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPJZUAE86L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6PRKXVJTA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPK28X9EAV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6PT3BZMDU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPK2AY4SDL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6PTGAXQ35 | DEFICIENT CLAIM NEVER CURED | DPK3CZ24FE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6PTJGZFVX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPK3MA8BX7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6PUZBFL7Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPK3VSDAY2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6PVNX9AZS | DEFICIENT CLAIM NEVER CURED | DPK46QBVAN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6PVTBAD3J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPK4QST36X | DEFICIENT CLAIM NEVER CURED |
| D6PWF5VLM3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPK4UVBJRS | DEFICIENT CLAIM NEVER CURED |
| D6PXGCDZB2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPK567RGNC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6PZ4B8MAV | DEFICIENT CLAIM NEVER CURED | DPK5DB83LW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6PZV7KY83 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPK65ADFEQ | DEFICIENT CLAIM NEVER CURED |
| D6Q274HRT8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPK6FUXR7J | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6Q4CFZLW9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPK76SRY2H | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6Q4CJXSBE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPK7EH8BA4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6Q4HYTLZW | DEFICIENT CLAIM NEVER CURED | DPK8A2H3FR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6Q4Y3DU5B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPK8QCDRSB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6Q7254FD3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPK8XU3FLN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6Q87J4F2Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPK9G42TJY | DEFICIENT CLAIM NEVER CURED |
| D6Q9ARFNWT | DEFICIENT CLAIM NEVER CURED | DPKB6DHCXA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6QA3DFX8K | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPKC4EBDLS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

345

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D6QA5H7Z49 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPKCWGULM3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6QACNPEGX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPKCWXN8ZT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6QAGNBRS4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPKDLGYN9W | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6QB2FRKLE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPKDWZU7LM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6QBCDHM34 | DEFICIENT CLAIM NEVER CURED | DPKE8Z3LJ5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6QBUKL54X | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPKEMU6SAF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6QC89W3VT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPKF43VL7N | DEFICIENT CLAIM NEVER CURED |
| D6QD7TYECG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPKGCRQ6ZY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6QDH5L7Z9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPKH625AZQ | DEFICIENT CLAIM NEVER CURED |
| D6QFCGDR35 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPKHBWRVGU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6QFR7MBEX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPKHXCU358 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6QG38WYLF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPKHZ6EYJT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6QG3TU2Z5 | DEFICIENT CLAIM NEVER CURED | DPKHZM36LT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6QG9XYAD7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPKLD7WXGR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6QGCRZV3P | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPKLSNWF3B | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6QGDE9KPU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPKLZSDY63 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6QHWRDLZ9 | DEFICIENT CLAIM NEVER CURED | DPKM8CX2T5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6QK7PLM4D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPKMHDSQY2 | DEFICIENT CLAIM NEVER CURED |
| D6QLCXNZG3 | DEFICIENT CLAIM NEVER CURED | DPKN27MSLD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6QM4T79Y3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPKQBG6LD4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6QM8FPN5Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPKQX94HBG | DEFICIENT CLAIM NEVER CURED |
| D6QMPBSG73 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPKQXH5BGA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6QMYUBLJV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPKRAYB52G | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6QNFZUDST | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPKRZX7GC4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6QNKX3TUV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPKS8HZUXN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6QPGLF8AB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPKSDUXJH5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6QRJUZM58 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPKTUW2ZVH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D6QTM7K49F | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPKTVGB7MY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6QTN48H72 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPKTW74U69 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6QTXSJM7C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPKU5D6R4Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6QUA8DCLF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPKUTB4DC6 | DEFICIENT CLAIM NEVER CURED |
| D6QUTJ2RSX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPKV6WZ3AJ | DEFICIENT CLAIM NEVER CURED |
| D6QUZMSWR8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPKW7LNDYS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6QWZABTG7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPKX4327DT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6QX3YG7J8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPKX4RLBZH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6QX4GDEAL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPKX6TD48F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6QXKV83UG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPKX8HNG3M | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6QY4AHK32 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPKXASRBT9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6QZ27ERJL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPKYG923J8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6QZ8VPN9X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPKYLWM5U4 | DEFICIENT CLAIM NEVER CURED |
| D6QZAW2G4R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPKZSACNH8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6QZD5HKXN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPL2RMYXSQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6R3ED2LZW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPL462KNJX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6R3GP8C2J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPL4Q5K3AE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6R3NVQK9H | DEFICIENT CLAIM NEVER CURED | DPL4RQS9TV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6R3U7VA5Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPL623VGD9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6R3Y75MPW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPL65KQU23 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6R438L9EX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPL67TVCAG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6R4BVHZYJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPL6BXKC3A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6R4E379FU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPL6E48AMZ | DEFICIENT CLAIM NEVER CURED |
| D6R4MP8W5S | DEFICIENT CLAIM NEVER CURED | DPL6MN4HGJ | DEFICIENT CLAIM NEVER CURED |
| D6R4VNK7UL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPL76R5QC4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6R5L892ET | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPL7C9MV24 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6R5ULVBM3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPL7XUDFHV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

347

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D6R5ZXW7BC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPL83J4GES | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6R7QNB8KX | DEFICIENT CLAIM NEVER CURED | DPL8734XTM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6R84Q2SJA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPL8V6UWTR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6R8CLPXQJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPL96Y3NSF | DEFICIENT CLAIM NEVER CURED |
| D6R8SQV527 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPL98YKR7M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6R9VDHWQG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPL9JHSW76 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6RAF7QXZ3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPL9JKX7C4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6RANT8HLF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPLAFET3HX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6RB9HTGE8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPLAJW9CHS | DEFICIENT CLAIM NEVER CURED |
| D6RBJE8YFD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPLAQBRY84 | DEFICIENT CLAIM NEVER CURED |
| D6RCWZMG3S | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPLB2UMC85 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6RD4U7XNL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPLBHJTY37 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6RE3BVX4Y | DEFICIENT CLAIM NEVER CURED | DPLBQ5CHNU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6RECW8L5Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPLCA35EMG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6REJAB8MP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPLCDE9B5N | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6REX5QVLC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPLD79BTQX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6RF4VLNAQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPLE3ZCUXN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6RFGK9ZEL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPLEB9XCKZ | DEFICIENT CLAIM NEVER CURED |
| D6RGAQNU59 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPLEKDX897 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6RJQSNGKB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPLEWBYGFS | DEFICIENT CLAIM NEVER CURED |
| D6RJTK4PAW | DEFICIENT CLAIM NEVER CURED | DPLEXFMTAD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6RKCQZM79 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPLFQ2RCZJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6RKT27GF5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPLFT3XSY6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6RKVBJCLY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPLFUWRHA6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6RKZ2SHV3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPLG6WTBE2 | DEFICIENT CLAIM NEVER CURED |
| D6RLMV3HUA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPLGMHRZT4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6RLNH482T | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPLHBVC5K2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D6RMFS8LB2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPLHDRS9UN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6RNMDG94S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPLHK29NM4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6RNUH4PL8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPLHQXTDSF | DEFICIENT CLAIM NEVER CURED |
| D6RPF5QL8M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPLJ3WAXBH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6RPVGSD7Y | DEFICIENT CLAIM NEVER CURED | DPLJ7ZQY4A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6RPW2UA4G | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPLJ8W3TRU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6RQJL4NYM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPLJBKMQGF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6RS2UBLCE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPLJC4B357 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6RSG7YW9A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPLK2J4G6A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6RSJKFV2Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPLKBGTJYR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6RSW5NFC7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPLKHFSDAX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6RT8S9XNP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPLKJBHRM2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6RTPC85W3 | DEFICIENT CLAIM NEVER CURED | DPLM4QZYG5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6RTQSF2ZX | DEFICIENT CLAIM NEVER CURED | DPLMBJ37XK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6RTSZ9F7P | DEFICIENT CLAIM NEVER CURED | DPLNBA6ME2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6RU7MH3TA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPLNXFRC76 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6RUD82SBN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPLQEGH5RX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6RUF83WLP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPLQHS94BT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6RV3UA2LH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPLQKX3HNM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6RVALH35F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPLRBDYN2W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6RVKSPZX7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPLSDURF83 | DEFICIENT CLAIM NEVER CURED |
| D6RWAJQUE5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPLSW2B5XA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6RWJU2FLT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPLT24VNQ3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6RX8KABYS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPLTF9UMHR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6RXD8CPW7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPLTH64KNE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6RXZCKMV8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPLTJFM38K | DEFICIENT CLAIM NEVER CURED |
| D6RYCPHZ5Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPLTW6S5XG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D6RYUTHBM4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPLU8VWD7A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6RZX4NYED | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPLUKAFVW5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6S2CQX4DY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPLV7TR9NA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6S3ABEVG2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPLW8YKQHJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6S45VKZUE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPLWK39R8M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6S47Z3VXH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPLWT6F5AU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6S4BYPVHT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPLX2DWAGT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6S7U3LW4B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPLY4GSKT3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6S9QM4NC2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPLY8TFGQ6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6SADCGT4R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPLZ2WD45V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6SADZFCXP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPM24AJ3ED | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6SAHPLBCT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPM24RQW76 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6SAZW3P4G | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPM2LSN5ZD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6SB4VJG5N | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPM2SE9FW7 | DEFICIENT CLAIM NEVER CURED |
| D6SBG3XA7W | DEFICIENT CLAIM NEVER CURED | DPM3B6Y5FQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6SBX8KNFD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPM3QDGSXZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6SC42T9RB | DEFICIENT CLAIM NEVER CURED | DPM5BW92GZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6SCDQNTRE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPM5NA3VB7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6SCL2YEBM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPM5QXL3B4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6SDFBWHXG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPM5TH6BYD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6SDXR9KEQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPM5UEZAFT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6SEVH9PUL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPM5XCQVDK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6SEZ98GRL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPM6RN9GDJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6SEZTWVJD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPM73WYTG5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6SFJUXVPL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPM74YZV8U | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6SFRGKNP5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPM7RWXD3C | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6SG8ER4XD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPM7U4ATSX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D6SGCLX5RU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPM834H9B5 | DEFICIENT CLAIM NEVER CURED |
| D6SGN7KZJC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPM8XVUF3Q | DEFICIENT CLAIM NEVER CURED |
| D6SGYVBXCJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPMA8FLNRE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6SH2FGKBP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPMAZYT42R | DEFICIENT CLAIM NEVER CURED |
| D6SH72GCNA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPMBZVF3QK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6SK5DQYPG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPMCED79Z6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6SKHN7G4V | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPMD5L6N42 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6SKXYZJ24 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPMDCVG3WF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6SMJHXTUC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPME8WSZRN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6SN4MGRZE | DEFICIENT CLAIM NEVER CURED | DPMEYUDWS8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6SNK7BD4P | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPMFXRW6UT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6SPQN8HYF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPMG9DHLRU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6SQ784MBA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPMGUQD9ZX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6SQHBYL4D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPMGY9BWQH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6SQRJPZXU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPMHK6Y2E5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6SQV2HENX | DEFICIENT CLAIM NEVER CURED | DPMHZABYVC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6SR25JNMU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPMJER6CBV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6SRQ972CW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPMJVFAE82 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6SRWL9ZK3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPMKB7RGFX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6ST3U2LA7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPMN3CTJYE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6SUE29LP3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPMN7BSD8R | DEFICIENT CLAIM NEVER CURED |
| D6SUL4KF8M | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPMNAC26BV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6SVEKRWN8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPMNREXUA9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6SVETRC4J | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPMQ7XU5AV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6SWLVF5DH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPMRV6YUE9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6SWPKF2RH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPMS36UWRL | DEFICIENT CLAIM NEVER CURED |
| D6SY2GPHJM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPMS9E45XJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D6SY34QXLB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPMSQC5N4T | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6SY3ULBGN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPMSXA7ZVR | DEFICIENT CLAIM NEVER CURED |
| D6SZ4JD3QY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPMU7HD5NW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6SZ5L7XGT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPMUZ2N7ST | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6T2HQXEWG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPMV93ES6Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6T2RAPXBL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPMVHTA6BR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6T2SFYUEB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPMVLSY2AX | DEFICIENT CLAIM NEVER CURED |
| D6T2WHJLF3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPMWNSAZVQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6T4CBQ8EH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPMXTYKDH4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6T4U28HEV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPMY8WUBZJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6T4WCLV58 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPMZ7SJ4KL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6T53FWES2 | DEFICIENT CLAIM NEVER CURED | DPMZ9ULHKE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6T78GWH9Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPMZE8WC2H | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6T7FA5SWH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPMZNYXFVJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6T7YNJMFD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPN257MRJA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6T8B9L4N5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPN2A5KMCZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6T8VFJSN5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPN3MQCDLS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6T9JL2RPU | DEFICIENT CLAIM NEVER CURED | DPN3QRV7DA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6TA4RYMCJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPN3UC59JE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6TAMHBK7D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPN3V42MFW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6TAN37VFS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPN47LMB26 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6TBJRQY2P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPN5QV6TXL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6TC25RBJA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPN6BAG42S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6TCG2YW3M | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPN6MJ3SY8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6TDXWC2PM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPN6XJTRA3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6TE3LCX45 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPN83CM56K | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6TELR2GMD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPN8V4A25X | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D6TEWLVD9P | DEFICIENT CLAIM NEVER CURED | DPN8WAZTVX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6TH3K74Y5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPN93FV6EQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6THFLWYMD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPNA3JUSVE | DEFICIENT CLAIM NEVER CURED |
| D6THK7F2XZ | DEFICIENT CLAIM NEVER CURED | DPNA4DB2FY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6THL8REC7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPNAL6ZGHJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6THPYJW4Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPNB7VD23W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6THS8RMKL | DEFICIENT CLAIM NEVER CURED | DPNBDGFK3L | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6TJHGYK75 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPNBQFXMTS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6TJHLCKER | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPNCWGSUZD | DEFICIENT CLAIM NEVER CURED |
| D6TJPCEW9M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPNDBR7HQM | DEFICIENT CLAIM NEVER CURED |
| D6TJX8WSZK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPNFBH29Z7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6TKS3HF2D | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPNFRTWY4M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6TL2ANGJS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPNGCU7358 | DEFICIENT CLAIM NEVER CURED |
| D6TLMUZKPS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPNGUY7FCB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6TM9H7XES | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPNH6M9UTX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6TNGYJ7H9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPNHDVXUTA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6TNUHWELC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPNKFHYDQV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6TP2GDVUB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPNKM5ZYT8 | DEFICIENT CLAIM NEVER CURED |
| D6TP8VU5ZB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPNL2384SA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6TPCSYUGF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPNL2BYXJF | DEFICIENT CLAIM NEVER CURED |
| D6TPD9WC3H | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPNLZ5RAS3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6TPM5RZUC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPNMEXW3BD | DEFICIENT CLAIM NEVER CURED |
| D6TQ9SGB2N | DEFICIENT CLAIM NEVER CURED | DPNMGH7K4E | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6TQKLPHCX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPNQBVMRG2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6TQS43Z7L | DEFICIENT CLAIM NEVER CURED | DPNQVKGTFY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6TRFYEG8P | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPNRKVUW3B | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6TRH74E9S | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPNRLVEBS5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D6TV39ZESK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPNRW2EYB8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6TV43BHKD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPNRY42L7S | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6TVS8EXDP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPNS5GM92D | DEFICIENT CLAIM NEVER CURED |
| D6TY8RPCUQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPNSCXDG8W | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6TYEJMPR5 | DEFICIENT CLAIM NEVER CURED | DPNSVWM4GA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6TZWVH37C | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPNTHV4MEL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6U2CZMW9J | DEFICIENT CLAIM NEVER CURED | DPNTQHGBS6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6U2LHDMEY | DEFICIENT CLAIM NEVER CURED | DPNU2RSXDW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6U2PAH9MW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPNU64V283 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6U2VLC4SF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPNUASRTL5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6U39MZEHL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPNUSZHFCE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6U3LQK782 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPNV9WU2LS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6U3YVHK7T | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPNVBD3U6A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6U48BQ5V3 | DEFICIENT CLAIM NEVER CURED | DPNVS2UJGZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6U4KNFTG8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPNXKR6MCA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6U4QYZCBR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPNYLB4D6Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6U4XGR38J | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPNZ56XUJS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6U4YFMX8H | DEFICIENT CLAIM NEVER CURED | DPNZGC4EB2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6U5QSWDHR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPNZGDVSWL | DEFICIENT CLAIM NEVER CURED |
| D6U78PTAVN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPQ28GZNYE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6U7HFS3J4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPQ4VUHLGA | DEFICIENT CLAIM NEVER CURED |
| D6U84FA5P9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPQ5ZC3TGM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6U8KS5LJ2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPQ69G7J35 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6U8V4FMQ5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPQ6DSRL9M | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6U9F4WL3S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPQ6GB8K3J | DEFICIENT CLAIM NEVER CURED |
| D6U9W8GHMZ | DEFICIENT CLAIM NEVER CURED | DPQ6XZT9GE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6UA5H4BT7 | DEFICIENT CLAIM NEVER CURED | DPQ7D8FZWC | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D6UAGPDKF9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPQ863VUXS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6UAHBZTPF | DEFICIENT CLAIM NEVER CURED | DPQ97F6CYT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6UAQGV9CF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPQ9R68MUV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6UAT2PH9F | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPQA4GLXE9 | DEFICIENT CLAIM NEVER CURED |
| D6UBEGQR4C | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPQA9SLTHD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6UBWJFZVG | DEFICIENT CLAIM NEVER CURED | DPQAJCGKSM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6UC78FKSL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPQAKHTMJV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6UDTQCHF8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPQARGKF7L | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6UGX3V5CY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPQBCSU5R6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6UHTWFPDK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPQBNUYMLG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6UHZ5MD28 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPQBVJCZ5X | DEFICIENT CLAIM NEVER CURED |
| D6UJ3BNSH8 | DEFICIENT CLAIM NEVER CURED | DPQCBJ35EZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6UJE45FVM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPQCD87R9S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6UJP4KRVE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPQDB9XF64 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6UJRSXW4A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPQDLCA7SF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6UJX3DFPM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPQDNV5USB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6UJXCADF7 | DEFICIENT CLAIM NEVER CURED | DPQE4MWALV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6UKCV9YWN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPQEZJK5A4 | DEFICIENT CLAIM NEVER CURED |
| D6UKG5FMTJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPQFE37CWG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6UKLJQ89G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPQFUAZNWS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6UKLMW3CE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPQGSJCNZW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6UKNM7YDC | DEFICIENT CLAIM NEVER CURED | DPQGYZNSM2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6UM5SPJHB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPQH9D6SB7 | DEFICIENT CLAIM NEVER CURED |
| D6UMZ24FQ9 | DEFICIENT CLAIM NEVER CURED | DPQHUZV2G3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6UN4S85HE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPQHW8ZS9R | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6UP7JXRWT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPQJVGE67U | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6UQ93TAZK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPQK5N7MA8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

355

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D6UQGZ5RCK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPQKESNXTD | DEFICIENT CLAIM NEVER CURED |
| D6UR4YNGKH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPQKESRDYJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6URDEMSAG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPQKG2E4AX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6URQTFEZL | DEFICIENT CLAIM NEVER CURED | DPQLKBFNE9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6US4ZFPBA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPQM28VJEW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6USRW92NA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPQMBUVHY9 | DEFICIENT CLAIM NEVER CURED |
| D6USVEABLN | DEFICIENT CLAIM NEVER CURED | DPQMREUGTK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6UTANJQHF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPQMXR9ABK | DEFICIENT CLAIM NEVER CURED |
| D6UTG74ARN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPQMZ8T9CV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6UTHKAY5G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPQN3Y7LX5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6UV4JTSWA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPQN8AFMX5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6UVPMKQDT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPQNUF4M5T | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6UVTG5JRE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPQNXSMJ6Y | DEFICIENT CLAIM NEVER CURED |
| D6UVZRX9PB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPQR2LX3U9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6UWG3NECP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPQR2ZCVNM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6UWJ457VF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPQRZN2TB5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6UWXVKAD5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPQS2KVJRA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6UXF5SWPV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPQS7DRFME | DEFICIENT CLAIM NEVER CURED |
| D6UXNEK7BP | DEFICIENT CLAIM NEVER CURED | DPQSAE87JX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6UY4DEZVT | DEFICIENT CLAIM NEVER CURED | DPQSEXTKZL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6UY9NME8K | DEFICIENT CLAIM NEVER CURED | DPQSWA7Z2X | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6UYCFPZES | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPQT89JFR6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6UYDQAZVW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPQUECLHZD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6UYPZK3MD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPQV89LWRS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6UYRB5E9H | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPQVL4JSRN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6UYZCPMVL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPQWDJ2Y96 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6UZE3ABLM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPQWGJEA56 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D6UZFJSVQ5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPQWRF5VT2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6V2J5WQNT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPQX2KYGH5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6V3YU2SHK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPQXE94NDY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6V4SLFUP2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPQY7248WV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6V5L9KB8X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPQYMTH3CD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6V7ARX8NU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPQZDGKBUR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6V7HA8ZQ5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPR2FYVQTZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6V7HJYAXG | DEFICIENT CLAIM NEVER CURED | DPR3FZVMK8 | DEFICIENT CLAIM NEVER CURED |
| D6V7QRUHDL | DEFICIENT CLAIM NEVER CURED | DPR3QD8MYE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6V7ULX34M | DEFICIENT CLAIM NEVER CURED | DPR3U8LAYW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6V83TXPQR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPR3VHZKLX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6V8EDKAX4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPR3VJ5WXF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6V97UDFCN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPR3Y6LMV5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6V9FJH2Q5 | DEFICIENT CLAIM NEVER CURED | DPR46MXKET | DEFICIENT CLAIM NEVER CURED |
| D6V9R7G5MD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPR57VHGZU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6VA9N7M4U | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPR5BCKJDT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6VAYDZFN9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPR5GTMAC2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6VAZ7UNDM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPR5HWE8JZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6VBLJ8FE4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPR67VATJ3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6VC2NWPEL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPR6FXZNSH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6VD3KR28L | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPR7E349C6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6VDMRZ2ES | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPR7F5H3KE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6VDYRAMWX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPR7T9V84M | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6VEBCUY3S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPR7TUDWKS | DEFICIENT CLAIM NEVER CURED |
| D6VES5UDZT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPR84NYFBA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6VGBUDMEH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPR8BVTH7Y | DEFICIENT CLAIM NEVER CURED |
| D6VJDLSGMR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPR8HD3LQW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D6VKAU3EMS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPR8VD9EJ5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6VKD3UL29 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPR9BL2SVN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6VKQCGZF7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPR9KXQT5G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6VKSXLZ5F | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPR9T6KQVB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6VM7ACBKT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPRAZF3VWN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6VMW5BTQ8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPRDQMX3NK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6VN34QKCT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPRDVGCXMT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6VNKX7YTC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPRELYTJ5D | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6VNU9E7S4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPREXAF39T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6VQ2UCR4L | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPRG6QZXV4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6VRLUFCKG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPRGQ6M5Y7 | DEFICIENT CLAIM NEVER CURED |
| D6VRLY7Q48 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPRH2JTBX3 | DEFICIENT CLAIM NEVER CURED |
| D6VS3PB9MW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPRHDV59ZU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6VT3B9RQ4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPRJGEZ7AQ | DEFICIENT CLAIM NEVER CURED |
| D6VTRZ3NGP | DEFICIENT CLAIM NEVER CURED | DPRKZ4AEY2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6VU9SCAZ2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPRLDYGQBA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6VUJFGQK3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPRM7SUGE6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6VUMAHNRD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPRMCD2T4E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6VUSXT7J8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPRMQG39JU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6VUWYFN3M | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPRMSAGK7Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6VWMS42JA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPRN7JUQCK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6VX27AUDJ | DEFICIENT CLAIM NEVER CURED | DPRNLBM7AZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6VX34U92C | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPRNYH7UJ9 | DEFICIENT CLAIM NEVER CURED |
| D6VXLW28ZB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPRQL98N6H | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6VYX9DKAU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPRQVYXBHN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6VZRLC8XJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPRQZWNTDK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6VZSHN2CM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPRS6D9YW4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

358

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D6W2FT9ZPH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPRTCYSLBK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6W3LTFSPG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPRTNQ6BM3 | DEFICIENT CLAIM NEVER CURED |
| D6W3Q8H2XA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPRTXZWMJE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6W3Z97LA2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPRV25HELD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6W48TF5E3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPRV43WDQX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6W4J8E3PR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPRVDWBA67 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6W4MK3QVP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPRVK95YBD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6W4S7CA3V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPRVKXLGZT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6W5ZS2GYA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPRVU65ZC2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6W8DQU5XM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPRVWSA4E2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6W8H5GNFD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPRWHFJMNK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6W8MU4B5X | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPRWS2ZTYX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6W8PX7ZNB | DEFICIENT CLAIM NEVER CURED | DPRWSM3LVD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6W8QY75JV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPRX347DS5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6W94VGBCF | DEFICIENT CLAIM NEVER CURED | DPRXGTZSKB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6W97KDGME | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPRYF6BUZ3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6W9LAUDTP | DEFICIENT CLAIM NEVER CURED | DPRYTJ2K4Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6WAUYEHFL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPRZGSB6HT | DEFICIENT CLAIM NEVER CURED |
| D6WAZ3F92R | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPS2FXCKRW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6WCMVTRKU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPS2Z3JUL7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6WCQET7LA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPS2ZD8VM3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6WD4MCQTN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPS3K9427L | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6WD59UGVJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPS3U42CQZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6WEG79UM4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPS4T5VYKH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6WFQK5YTP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPS5C4F8M3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6WFZNPCBH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPS72D5KZF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6WGLZA2J8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPS759CRK2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D6WGRTACYZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPS8DJ52QV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6WH7RJDSB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPS9WCTFH6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6WJ2Q4SC9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPSAQLMBEH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6WJALX9BZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPSB94DR8T | DEFICIENT CLAIM NEVER CURED |
| D6WJDKUR3M | DEFICIENT CLAIM NEVER CURED | DPSBCHU3FT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6WJDSHZ48 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPSBGH6KEW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6WJQNB48V | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPSBW4A5EV | DEFICIENT CLAIM NEVER CURED |
| D6WKU94H2R | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPSC8N9JWY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6WKZBF5AV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPSC9GFAYB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6WL3DTNHV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPSEHMZ49D | DEFICIENT CLAIM NEVER CURED |
| D6WL5GRZYE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPSEQ98HJ6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6WL5YQ9GA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPSF68TEWG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6WLBQZN2P | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPSF97YDCQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6WLET7UZY | DEFICIENT CLAIM NEVER CURED | DPSGD4J2A8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6WNFPL8J5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPSGNHQWED | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6WP7NX9L8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPSH8CRLQ9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6WPKEY2VA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPSHA58WQR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6WPMBAHDL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPSHDN4EGY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6WQCDKLG4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPSHQ5A7RZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6WR43XYU5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPSHVYRK79 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6WR5HUN34 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPSJG7WUAH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6WRTECFG3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPSKAV84RN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6WSAUZQBN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPSKM3J7BR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6WSX5MUEP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPSLBE6WT4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6WTRNG8QZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPSLUVX3FC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6WTVNQDMS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPSMNA489Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6WTY723JQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPSMV2JCKW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D6WV7X45MJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPSMVDFHKX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6WVHKFA98 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPSN4ETYHB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6WX8G5PEL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPSN9L2X3A | DEFICIENT CLAIM NEVER CURED |
| D6WY9RPBK8 | DEFICIENT CLAIM NEVER CURED | DPSNHZTFJM | DEFICIENT CLAIM NEVER CURED |
| D6WYFMHGE9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPSNJVKXG8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6WYMUHX84 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPSNQ85LH3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6WZAL2N9Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPSNUEF7H8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6X25HLAK8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPSR37QBN6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6X2FSY9EL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPSRGFJ6AB | DEFICIENT CLAIM NEVER CURED |
| D6X2MS8JRE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPSRZXE3UW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6X3HS2CBF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPSV8MBJLN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6X3SMURQH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPSV9GF8RH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6X45NMP8C | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPSVUQTKDY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6X4ABDNRJ | DEFICIENT CLAIM NEVER CURED | DPSW3MUVHY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6X58Y9UPJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPSW4J6LEH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6X5QC3SRV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPSW7QBKL6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6X72GTYPL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPSW8FLE6G | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6X8Q2R43P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPSWB5UFJ4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6X94SCW3N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPSWDQL9JC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6X9HFM3RT | DEFICIENT CLAIM NEVER CURED | DPSWF7JEY8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6X9P48AFT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPSWJMG6C9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6X9PG3DBV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPSWV6JTUB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6XA3SHBKQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPSX9MV346 | DEFICIENT CLAIM NEVER CURED |
| D6XAUSFZGV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPSXM25GUK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6XC2BQ7LF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPSY5DAEGJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6XC8PRQYG | DEFICIENT CLAIM NEVER CURED | DPSYQT5VKZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6XCD3K2Z4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPSZD52JQK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D6XD7EHFNL | DEFICIENT CLAIM NEVER CURED | DPT2DJU68H | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6XDJM4S7F | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPT2M4H5UR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6XE29VBT8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPT3WY5ZUV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6XF5MBSEY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPT4QEUR2D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6XFPCJTNW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPT5GU3DE8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6XGAK8B5F | DEFICIENT CLAIM NEVER CURED | DPT5RZ9Y4F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6XGPRV9QN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPT5UKZBLV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6XGS9BZWJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPT64D2M7N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6XGZQABHF | DEFICIENT CLAIM NEVER CURED | DPT69KE2AX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6XH7RWYCK | DEFICIENT CLAIM NEVER CURED | DPT6CNWXER | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6XHDZ3JYP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPT6FJ3RKV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6XHEUJMZW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPT6GXVL7D | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6XHUMYA9B | DEFICIENT CLAIM NEVER CURED | DPT6NRY3GB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6XJRKMPFN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPT7ECDU4K | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6XKNY3F7Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPT7L8UNY4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6XKR2HW8L | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPT892KLNH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6XKRS3LEG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPT8ZU76HN | DEFICIENT CLAIM NEVER CURED |
| D6XKUDRY5W | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPT9GLNEBR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6XLHBV8FT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPT9KCERGU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6XM5YDT2N | DEFICIENT CLAIM NEVER CURED | DPT9VJ7DQX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6XM7BGNK5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPTA7U3EG4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6XMJPSWB5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPTAZ9DNY4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6XNQM3SYR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPTB3HUWCY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6XP45NCYR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPTB8976HU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6XPADZNBM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPTBG9SW3N | DEFICIENT CLAIM NEVER CURED |
| D6XPKFMG9C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPTC95VBJY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6XPZKWLT4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPTCLMNU2D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D6XQEBMA78 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPTCUWNG7E | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6XT27LMN3 | DEFICIENT CLAIM NEVER CURED | DPTCYNSJXV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6XT5WHABQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPTDWU8Y63 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6XTFRG2JS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPTEX2K8UZ | DEFICIENT CLAIM NEVER CURED |
| D6XY23ZLUH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPTEZU72X3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6XYAMCPU7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPTF5N9YWX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6XYEHT8LZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPTFUXZMYE | DEFICIENT CLAIM NEVER CURED |
| D6XYF4UA9C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPTFVGL27X | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6XYJG2EF4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPTGAU65CJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6XYS7QCH5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPTGFEK2A8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6XYWC9RSU | DEFICIENT CLAIM NEVER CURED | DPTH2A954K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6XZCEYGBR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPTH2C9J6Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6XZGK9JN7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPTH7AQ6ML | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6XZLTUPW9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPTHG5KLUX | DEFICIENT CLAIM NEVER CURED |
| D6XZP98RWT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPTJ5B8SU7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6XZYAC5NQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPTK4QGS9B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6Y2KRJ7QE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPTKFDU3H7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6Y2STRQH5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPTKULZVCD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6Y34UT9VF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPTKYBLCQM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6Y3GC2DM7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPTL56KERG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6Y3LKNGXU | DEFICIENT CLAIM NEVER CURED | DPTLNE5M98 | DEFICIENT CLAIM NEVER CURED |
| D6Y3RAFUCX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPTLRWCSY5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6Y3VF4DX7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPTNFUXDW8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6Y4UKVMBF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPTNQEUJCZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6Y5HKTD9C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPTNZQL6H2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6Y5T2QJSB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPTQEX3KBF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6Y7AV4T23 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPTRBFWNXV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D6Y7ZJVLD5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPTS3E4QVK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6Y8A7B29Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPTS6C5Z9R | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6Y9BANG2S | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPTSCYVDF8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6Y9X5UH4A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPTSDKRCM8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6YA9UFW3H | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPTSEQL9DY | DEFICIENT CLAIM NEVER CURED |
| D6YAKZM298 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPTSHWGZ4R | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6YAQGD4BT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPTSMCAN29 | DEFICIENT CLAIM NEVER CURED |
| D6YAS5Q7RN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPTUFH472X | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6YB4NM7XV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPTVLF8NED | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6YBEKTD3Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPTWVECM6K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6YBUKSAQ4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPTYFAQMBX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6YCBWFN4L | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPTZ2VD4YW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6YCZLHAJ9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPTZVCXD37 | DEFICIENT CLAIM NEVER CURED |
| D6YDH259V8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPU2C35MQR | DEFICIENT CLAIM NEVER CURED |
| D6YDL3X9NW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPU2DA3ZCH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6YEH92JZX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPU2S8NYTL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6YEQ5AXUL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPU2VEBCWX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6YFG72PLD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPU3R5MC6T | DEFICIENT CLAIM NEVER CURED |
| D6YG75U9BE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPU3XAE479 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6YGLAMDTR | DEFICIENT CLAIM NEVER CURED | DPU4XVLNJ3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6YJ9GFDA3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPU4YZXEK9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6YJXTBM7G | DEFICIENT CLAIM NEVER CURED | DPU5LF7XKA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6YKEHSDQV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPU63ZBRMH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6YKXJESD5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPU657KQG2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6YLNH392Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPU6AYQ5GL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6YMJ5FNV3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPU6GFZCVR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6YMX7PW5F | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPU6HCAERG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D6YNM3AZX7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPU6MCN539 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6YPDCGQB4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPU6WV3YQR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6YQDVENAC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPU79V5LR6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6YQF9UCB7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPU7MRH5DK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6YQK8HPX5 | DEFICIENT CLAIM NEVER CURED | DPU7XHBNKE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6YSC4MFN3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPU92FZXTE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6YT2QSJZ9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPU965LGXK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6YTMK4VNX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPU967FMLZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6YU45SNF9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPU9BVQTK2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6YUZNE59R | DEFICIENT CLAIM NEVER CURED | DPU9LDQGEC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6YV3U5CNB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPUAN2GR9H | DEFICIENT CLAIM NEVER CURED |
| D6YV8PT4MG | DEFICIENT CLAIM NEVER CURED | DPUAT284GE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6YVGFNDEW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPUB4VW8SE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6YWUS389C | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPUBCJ2H96 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6YXJHAKF5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPUE75ZJ2W | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6Z2D8497G | DEFICIENT CLAIM NEVER CURED | DPUE9BJ576 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6Z3XNFP8E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPUECL376Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6Z4YG9MEU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPUEFZWGYK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6Z7KUCLMW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPUEMQXJK8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6Z7NPDBLH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPUG95AREQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6Z7VSWG84 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPUGC9V2WN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6Z8DXCPWG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPUGRXFNBD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6Z8F9CXWD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPUH2S96V5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6Z8SX3HJ2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPUH68G3KE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6Z974K3QY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPUHBDREXK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6ZAGWHQEP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPUJ84W2HE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6ZAXGUJKH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPUJT465W8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D6ZAYF52VB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPUKLS8XDF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6ZBRGQVDT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPUL834SEA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6ZBYK4DQR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPULECN7GQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6ZC2JLHK4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPULH4X28S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6ZC8LW9UX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPULX4A9SV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6ZCYNMEBX | DEFICIENT CLAIM NEVER CURED | DPUMLBHZYG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6ZDGETMWK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPUQ5YVHWZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6ZDXA2JHW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPURVGNF7L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6ZDXTYSF2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPUSEZ9YWJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6ZEUF9QP4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPUSTRV2XN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6ZF5CGKAS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPUV7M5JHS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6ZFXY2KJU | DEFICIENT CLAIM NEVER CURED | DPUVM8YBS5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6ZG3XF58N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPUVWHKBAM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6ZG4C7YBA | DEFICIENT CLAIM NEVER CURED | DPUVXBA2CG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6ZGMUVAR2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPUVY6X3CS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6ZH7BFEKS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPUX4HRL9K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6ZHNGU7K9 | DEFICIENT CLAIM NEVER CURED | DPUX64BJQH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6ZHPQ3KF4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPUY2HR79N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6ZHTKLEMD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPUYT2FRWV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6ZHVETGRC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPUYXWGELJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6ZHXL9KJ8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPV357YGAW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6ZJA23VF7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPV387T4UB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6ZJWHDGYN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPV3L42ZGT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6ZKFSE2RC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPV3LNKFQG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6ZL59PVQD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPV3UATLDZ | DEFICIENT CLAIM NEVER CURED |
| D6ZLE8VCA2 | DEFICIENT CLAIM NEVER CURED | DPV42NK8UQ | DEFICIENT CLAIM NEVER CURED |
| D6ZLEVJ3NY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPV467ACY5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D6ZLHYNRPT | DEFICIENT CLAIM NEVER CURED | DPV58JNK4L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6ZNAT4URS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPV594CNRD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6ZNPY9ARB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPV5LWF47U | DEFICIENT CLAIM NEVER CURED |
| D6ZNSQX5VA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPV5Z8F3AT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6ZP8J29UK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPV65GRN3B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6ZQPFJ73L | DUPLICATE CLAIM | DPV67J4N5B | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6ZQVPMWF7 | DEFICIENT CLAIM NEVER CURED | DPV6ASM38D | DEFICIENT CLAIM NEVER CURED |
| D6ZQWRKUCG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPV6SJZUBL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6ZS84MA9N | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPV6YXJGQZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6ZSR2NYPT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPV7AC6YXB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6ZTHJR983 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPV7BWACX3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6ZTJCK2F7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPV7MHBWCN | DEFICIENT CLAIM NEVER CURED |
| D6ZTJDNGVR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPV7X3T2EG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6ZU7EMXQY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPV9WHU7CE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6ZUTWE2D9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPVA8GCNFQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6ZUVHX4K2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPVBQJ9GED | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6ZWAKSVEQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPVBR2D8KM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6ZWKGDLCN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPVECA35BU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6ZWR5KU8F | DEFICIENT CLAIM NEVER CURED | DPVENU5Z6X | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6ZX5LT3K4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPVETWGLF9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6ZXDTHKP5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPVF3XTD4G | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6ZXNG3W48 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPVF6ZREQD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6ZXWLSCEF | DEFICIENT CLAIM NEVER CURED | DPVFEU4D6R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6ZYEAKDQH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPVFUY53JT | DEFICIENT CLAIM NEVER CURED |
| D6ZYNJV5MH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPVGD8JL6U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6ZYNUXRTA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPVJUAW2MX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D723AQR5B6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPVJY4DU8H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D723JDHKWN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPVKCHJF4X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7248XMCWL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPVKLAHNJG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D724ZP9N3E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPVL4AY2TJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7254CTX9A | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPVLBMEUA2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7256SPRWZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPVM6QA8X9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7258EFBTL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPVMEYBG6Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7265RZBLY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPVMY5FQ9G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D726ZFAVEU | DEFICIENT CLAIM NEVER CURED | DPVNK46DQF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D728BSNMXK | DEFICIENT CLAIM NEVER CURED | DPVNQ9YCS3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7294GUJ36 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPVNRQ9DJG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D729MKZWNC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPVNWZFCED | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D72ACKUGLJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPVQ928SME | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D72AHBZVNC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPVQBRDK4Z | DEFICIENT CLAIM NEVER CURED |
| D72BFQRM9H | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPVQKMXN7H | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D72BVWJXTA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPVTFWZMN6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D72BYVNMR8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPVU23KQNC | DEFICIENT CLAIM NEVER CURED |
| D72C4FDYUL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPVU3W6R5X | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D72C9YFRDN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPVUCYTBFR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D72CHS64YD | DEFICIENT CLAIM NEVER CURED | DPVUHJBLF5 | DEFICIENT CLAIM NEVER CURED |
| D72CYE6TSM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPVUQMA5FJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D72DFL6YGZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPVUWHM63R | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D72DJY8N9T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPVUZYEK64 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D72DRMQBJL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPVW3J84L7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D72DV439MW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPVWSMTHDR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D72DZ6LSPG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPVXG5HRFA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D72E34PQXL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPVXJ5W7Q6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D72EHPSQDF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPW2HYKXVU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D72EN86TWQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPW2ZUT46C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D72FMHNCWE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPW3SHFUQA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D72FXUK9HT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPW3VUS92H | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D72G3N5XSD | DEFICIENT CLAIM NEVER CURED | DPW46ZCE3V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D72GJWQYPD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPW47JQMAT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D72GNXH4KB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPW4FVCQNR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D72JHLXEZN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPW4FZCHJB | DEFICIENT CLAIM NEVER CURED |
| D72JV4S5TG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPW4HX2G6E | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D72KLRMP68 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPW4JB9DEF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D72KWNVGRJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPW4UFR3JQ | DEFICIENT CLAIM NEVER CURED |
| D72KZASN45 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPW6RKQHVY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D72LPEAG8S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPW6SJ7489 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D72MNRSTFK | DEFICIENT CLAIM NEVER CURED | DPW6UQ7FJ5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D72MYJZQVA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPW82EAYVJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D72NSPX9G8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPW8EULSQ7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D72NTEK5CZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPW9ZV5TN6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D72NU3QLSR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPWA4DRXQV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D72PDNGEK9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPWAJ2M4NB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D72PEGWFCV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPWAS9CBFH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D72Q6CKTZU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPWAV2CEYN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D72QD3CX9N | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPWB4CDHSM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D72QEXLUMJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPWBLUC7QV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D72QZGXKH6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPWBXC59N2 | DEFICIENT CLAIM NEVER CURED |
| D72RGL4DTY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPWCJGURLD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D72RLWH9SV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPWCSMGVA7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D72RN9AJX8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPWDCR3HA5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D72RQDETP5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPWDZS37VB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D72RVA8FDK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPWE2JBTLM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D72S6RY4BQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPWFB5DXZ8 | DEFICIENT CLAIM NEVER CURED |
| D72SLFUYW6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPWH8K3TAB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D72STJNX9C | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPWHQ9L8FX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D72TBQHEGK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPWHZAER4Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D72THL4FDN | DEFICIENT CLAIM NEVER CURED | DPWK2RYSNC | DEFICIENT CLAIM NEVER CURED |
| D72TP3WGAR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPWK6YT2JF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D72TSJ8FXV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPWKCAMJ4T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D72TX5LAQE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPWL36MVYN | DEFICIENT CLAIM NEVER CURED |
| D72V6X8PC3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPWLSJ68Y7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D72VC5NBP4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPWLU5R36E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D72VCSW9QK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPWLZC52DS | DEFICIENT CLAIM NEVER CURED |
| D72VTF3PDX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPWMUHRBVG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D72WE3U4DX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPWNHGVZC4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D72WSYER8F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPWNHQX9Z6 | DEFICIENT CLAIM NEVER CURED |
| D72WTNJQHL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPWNY57MTH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D72X5LBVNE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPWQ3VM472 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D72XL5Q9WV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPWQRV2J64 | DEFICIENT CLAIM NEVER CURED |
| D72XMTPNSV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPWQYNCSLU | DEFICIENT CLAIM NEVER CURED |
| D72XNRG5V4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPWRKCY2TM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D72XSCBW96 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPWS5A8KQZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D72XTFHSU3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPWTJLZB4F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D72XZVDT5W | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPWTNBV9Y3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D72YTE4QPN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPWTSFY3HZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D72ZAXHTD5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPWU2ZNCDR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D72ZEJDHM9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPWVA83RM9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D72ZMS6YDC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPWXV2A89M | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D735BZWTEF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPWXZ85NTE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D735GAJ2HS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPWY265BGE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D735S46MZ8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPWY4ULRCZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7362KZ4TU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPWY63LAGM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D736CGUTJP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPWY83XTHJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D736LKCUYP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPWYHER5DK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D73894TJWN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPWYN675R4 | DEFICIENT CLAIM NEVER CURED |
| D738EPTH4X | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPWZR3TYF9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D738WNJ6LZ | DEFICIENT CLAIM NEVER CURED | DPX2S74B9J | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D739Y6C8ZP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPX2V5CHQN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D73ADYCWN4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPX3DTGBQV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D73AFRMKUY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPX3V6YBMD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D73AH9ZXEG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPX4C83YWJ | DEFICIENT CLAIM NEVER CURED |
| D73BZ89AQF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPX5B8QUCF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D73CDYLNKA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPX5CGSK94 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D73DAGUPWM | DEFICIENT CLAIM NEVER CURED | DPX5EH7U69 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D73DCPALJQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPX5QDFJV6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D73EUZHMBA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPX6GNU8FH | DEFICIENT CLAIM NEVER CURED |
| D73FTREB49 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPX6HQM75N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D73GFVCYDS | DEFICIENT CLAIM NEVER CURED | DPX7BNT8MH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D73H4VN5PR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPX8EY6AVC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D73KQN9CJU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPX9CKEHNW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D73L6AVT8X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPXA68JZUL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D73L6AXHPC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPXA6Z8FJ3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D73L8XPACE | DEFICIENT CLAIM NEVER CURED | DPXB6LZGWM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D73LTFZJE9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPXBCH6VRJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D73MNX6EKA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPXCRZ3J8S | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D73MRL4HF2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPXD5FHUJ2 | DEFICIENT CLAIM NEVER CURED |
| D73MXCSR5F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPXD6E3NWH | DEFICIENT CLAIM NEVER CURED |
| D73NHQJ4WR | DEFICIENT CLAIM NEVER CURED | DPXDR3YFK9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D73PJ96AH2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPXDTJFG9C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D73PSM2CNK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPXE2L7YVK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D73Q4TPZSL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPXEDMS9NB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D73Q5D4MTV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPXF8TSL2Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D73QBHJ45Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPXFYALJ7K | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D73QDHYGST | DEFICIENT CLAIM NEVER CURED | DPXFYG3QLK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D73QUMFHAB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPXH36TWZR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D73RTU2958 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPXHD26VTW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D73SGE2ZJK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPXHJ837GQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D73UCARETG | DEFICIENT CLAIM NEVER CURED | DPXJ6GZFRU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D73W4DZ6EH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPXJB3QZHA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D73WXNQ6DM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPXJDB5ALQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D73XTHN24Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPXJU9BTLK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D73XZM9PAL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPXK6VHSU7 | DEFICIENT CLAIM NEVER CURED |
| D73YL6ZUKR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPXKYAE86M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D73ZG56EVB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPXL38JW5A | DEFICIENT CLAIM NEVER CURED |
| D73ZPYQ5XT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPXL894S3B | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D743KA685B | DEFICIENT CLAIM NEVER CURED | DPXM6CN2VY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D743MGJTZP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPXMLJWK2A | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D745J3X68H | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPXN9LDWTM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D745LHX2MV | DEFICIENT CLAIM NEVER CURED | DPXNH5JDY2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D746PUYVGW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPXNHYUJT9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D748MNU9BC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPXNJRG6YS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D748PZSKNQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPXNLSDT4G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D7492MHFTB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPXNR56MKE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7496SFUMG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPXNU5T2WD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D74ACH8JFK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPXQ78YVDE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D74ANVJQM8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPXQSA6DTR | DEFICIENT CLAIM NEVER CURED |
| D74B6NCAVH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPXQWYT7U3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D74BUYSWHX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPXR5693TQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D74CLV5ZSR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPXREUCNMH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D74CP9WHUZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPXRHF8JGD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D74CRFAGYV | DEFICIENT CLAIM NEVER CURED | DPXS83QMFC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D74DKPNZRF | DEFICIENT CLAIM NEVER CURED | DPXSQLCHGV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D74DWCU6JL | DEFICIENT CLAIM NEVER CURED | DPXSY92ZNK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D74E3KNU5G | DEFICIENT CLAIM NEVER CURED | DPXT7Z8YVS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D74EFWJXRS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPXT9WDRL7 | DEFICIENT CLAIM NEVER CURED |
| D74EKS2J5V | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPXTQRKJHF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D74FZHXATJ | DEFICIENT CLAIM NEVER CURED | DPXU34SDGJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D74GBFXS95 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPXUAWJNG2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D74GERUVXL | DEFICIENT CLAIM NEVER CURED | DPXV5463TF | DEFICIENT CLAIM NEVER CURED |
| D74GFW93ME | DEFICIENT CLAIM NEVER CURED | DPXVK4F5UM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D74GWYZAM8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPXW4Z7MK2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D74H9XKA5Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPXWLSRYNZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D74HDBQERU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPXWNTH7AK | DEFICIENT CLAIM NEVER CURED |
| D74HRSBDQ2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPXWY8AUMG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D74JD6ECGA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPXZ2FSTMA | DEFICIENT CLAIM NEVER CURED |
| D74JLYCUB5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPXZEU2KH5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D74KB6Z58F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPXZYEHUGT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D74KHY395L | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPY2E5BC87 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D74KLYNBCS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPY34D5B6G | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

373

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D74KUGRZ9T | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPY364MZE5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D74KX82JH3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPY38UC7QR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D74LD5K2EH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPY3GSUAKV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D74LDQ32FT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPY3KZB596 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D74MJN2FT9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPY4QTNS36 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D74ND6XTH5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPY4TKCVES | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D74NTB8JZK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPY68KGQRU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D74PMWQYLX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPY6KAXUGN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D74PNCFBVS | DEFICIENT CLAIM NEVER CURED | DPY6KD4GBZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D74QF8MRJK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPY6N3W5AR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D74QRKE9PW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPY7JSGXA3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D74R6HPQZD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPY7TS4L8J | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D74RC9DKAP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPY8WRHLJ2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D74RWLVDUS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPY8XG3DK4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D74SNUR5ZV | DEFICIENT CLAIM NEVER CURED | DPY97UZ6NL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D74SUXA659 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPY9U2J7BL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D74T6ZQW9X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPY9WFT76V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D74TFAYH5M | DEFICIENT CLAIM NEVER CURED | DPYAM5H6JN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D74TGJZLXN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPYARSVFN7 | DEFICIENT CLAIM NEVER CURED |
| D74U239SZP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPYBZF3CUX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D74UKH2DLJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPYCN4T93B | DEFICIENT CLAIM NEVER CURED |
| D74UNC8YVA | DEFICIENT CLAIM NEVER CURED | DPYDU46QAT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D74URL3Z9Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPYDUGMJ4L | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D74V2FMUC5 | DEFICIENT CLAIM NEVER CURED | DPYE3JZDWK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D74VDH8ZNL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPYFJX3S7C | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D74VHRPJAN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPYFKHZBG6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D74VXTPL38 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPYFL5ANTD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D74WXUGJZ3 | DEFICIENT CLAIM NEVER CURED | DPYFRHJT6E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D74X92DJ3F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPYFXWZHEN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D74XSH2KMY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPYG2CHZD5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D74Y5CQSE6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPYGZNC39B | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D74YK8Q6LU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPYHFLAZ5E | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D74YKWCJUR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPYHJ7ZW9N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D74ZRAMPJG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPYHQUW9FT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D74ZTSBJAN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPYJ64NBV9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7524AJBDF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPYJSVNDXG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7528TAGC3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPYKCHDL5X | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D752FSN34Q | DEFICIENT CLAIM NEVER CURED | DPYKDUGC9W | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D752N8VC4B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPYL2QCWDU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D752NVFKE8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPYLFH6TJW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D752SPAR6T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPYLKGHJWX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D754F3ZJL9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPYLUDXE9F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D754TBUCS3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPYN49C8A7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7564XZUB8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPYNU32ZRB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D756W832ZN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPYNZS38MT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D759EA3QFJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPYQGBXWK8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D75A6VWBUH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPYR2UKMLJ | DUPLICATE CLAIM |
| D75ABD296S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPYRWMUAVE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D75ACJWVKM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPYSBKC2TU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D75APXTBJ2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPYT6X85SW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D75B3NJCPA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPYTLAM4H2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D75BE6V4F3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPYUM8NG56 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D75BJXU23Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPYV6ZM25L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D75CJT9PWA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPYVZ594JN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D75CNP9ZLV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPYW649EVM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D75DFUXLKQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPYWXREU8C | DEFICIENT CLAIM NEVER CURED |
| D75DV8AB2M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPYX3HJLWE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D75DV8UA4P | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPYX3LKMAS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D75E4VHW9J | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPYXML95TD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D75GM8AFKD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPYXWEGNHC | DEFICIENT CLAIM NEVER CURED |
| D75GRYNHJ3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPYZAV4GTQ | DEFICIENT CLAIM NEVER CURED |
| D75HCPQS42 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPYZK75X64 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D75HSBQ8XC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPYZNX86CE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D75HZDL4AS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPZ2FEWMSL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D75J3VZHSD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPZ2QK5X8S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D75JF2Z3AS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPZ3EMLB2H | DEFICIENT CLAIM NEVER CURED |
| D75JP63RTK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPZ4G6L8YC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D75K2QNSLB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPZ4NXU7B2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D75L8AS6PF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPZ4Q3RA76 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D75LATYJMS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPZ6E795BN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D75LCA82W3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPZ8AV4NDT | DEFICIENT CLAIM NEVER CURED |
| D75LFD9W2S | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPZ8YMQ3RG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D75LK49EMT | DEFICIENT CLAIM NEVER CURED | DPZ934YV8W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D75M6GCTP2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPZA8LNE3B | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D75N2UYHQM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPZAJ685BG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D75NGZS8T3 | DEFICIENT CLAIM NEVER CURED | DPZAM3NCT5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D75P4ZNCJX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPZAUV7QJH | DEFICIENT CLAIM NEVER CURED |
| D75P96XRNK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPZAXCB8EM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D75PCW4XLU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPZB6SYHM3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D75PNXLVCS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPZBD32NHC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D75R4WCDGK | DEFICIENT CLAIM NEVER CURED | DPZBRXGD3S | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D75RFNKHPD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPZCKLNMSY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D75RKLJSGA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPZD7EFHAK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D75SD9VEC2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPZDA8BKRJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D75SW8DB2F | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPZDFES7JR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D75T9KXEWS | DEFICIENT CLAIM NEVER CURED | DPZDXLB9R3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D75U6TBPSQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPZE9QB4VR | DEFICIENT CLAIM NEVER CURED |
| D75UH8T492 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPZEND78VG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D75UW4NP9E | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPZFLUTCMQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D75V4GFPEL | DEFICIENT CLAIM NEVER CURED | DPZFUG9BRE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D75WA984NH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPZG4W5HBV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D75WS38NYV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPZGF5N3H9 | DEFICIENT CLAIM NEVER CURED |
| D75X96USMV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPZGQ3LJ25 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D75XCJ46PD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPZJ2KLS7U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D75Y29DV4P | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPZJ5UMWDX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D75Z4BXS39 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPZKQLRU7J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D75ZVR9UCB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPZKUH2GVF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D762BQH5DF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPZLA5SJBM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D763AMG9DU | DEFICIENT CLAIM NEVER CURED | DPZM8H4BJA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D763CXNTRY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPZMD3LCKV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D765DB4Q9R | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPZN3MG5L2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D765KW2ZLF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPZNACBXJS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D765PSKZFY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPZNKDY39A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D76894CYRZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPZNTV629X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D768DK945V | DEFICIENT CLAIM NEVER CURED | DPZQ57BAXM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D769HMQKEW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPZQA8HKG9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D769LAVDW2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPZQHWTLXR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D769TAGBKS | DEFICIENT CLAIM NEVER CURED | DPZRBEFYLT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D76ATNRSJM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPZS4E7D38 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D76BXLT94V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPZSWUD84X | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D76CRGDS39 | DEFICIENT CLAIM NEVER CURED | DPZSXR4EGW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D76D5YFCBR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPZTAX8FKS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D76EAWVHNC | DEFICIENT CLAIM NEVER CURED | DPZTJ6KEG7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D76G5Q3CMD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPZVW3NSTA | DEFICIENT CLAIM NEVER CURED |
| D76GHQ5DCN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPZW23QXHY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D76J3CX9ZK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPZW7CUHLQ | DEFICIENT CLAIM NEVER CURED |
| D76JKHEFUP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPZWALV4E5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D76JQH2TKP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPZWV36M2S | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D76K3XFCEV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPZXEH83FV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D76KEP2HCZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPZXMSGAYV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D76KLZ8EMW | DEFICIENT CLAIM NEVER CURED | DPZXR8QNHW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D76KQ38LUX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPZXTUY5ME | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D76L28WRHB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPZYBSAHMT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D76LCVMEYT | DEFICIENT CLAIM NEVER CURED | DQ24ED9YXF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D76LHMBDWF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ25FRBESP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D76M3RFPN2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ25YH4Z8L | DEFICIENT CLAIM NEVER CURED |
| D76MC983PY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ25YMNE79 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D76MZG5RXF | DEFICIENT CLAIM NEVER CURED | DQ26DUYFL4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D76N8YHW5V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ26NEZ98A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D76P4H53DF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ276R5DBE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D76P5BS2VT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ28W7DBTK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D76P9DEQGW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ29JZV5ES | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D76PBJUAHX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ29M35ATZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D76PRVZXBH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ2A8CLDG7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D76PWJQAFN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ2AEMVXRD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D76QKP528S | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ2AWJ93PS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D76QR2FB5Z | DEFICIENT CLAIM NEVER CURED | DQ2B8DWHMS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D76SCEQHXV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ2BKYPX6R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D76SLVQR45 | DEFICIENT CLAIM NEVER CURED | DQ2BLDA67S | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D76SV4CFNB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ2BP9YX7G | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D76TBJSEMV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ2BXPJ7L8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D76TR4WYK2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ2CNPM4JF | DEFICIENT CLAIM NEVER CURED |
| D76TRM2ZLB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ2D7NBTZP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D76UQFJNMG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ2D7ZFY9B | DEFICIENT CLAIM NEVER CURED |
| D76V5XT2CQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ2D9GKRSL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D76V94HAXY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ2DYJSEZC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D76VXKPDYF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ2E53TZHX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D76WE8HPYD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ2EJVNG58 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D76X5YRFQU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ2ET8YS5H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D76XQWDJBK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ2EZBU3MN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D76XWTZDAS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ2FL6DZHP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D76YE24MX9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ2GXU38W7 | DEFICIENT CLAIM NEVER CURED |
| D76ZH2W9LR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ2GZXN5BR | DEFICIENT CLAIM NEVER CURED |
| D7849CKR3T | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ2HGRKSZA | DEFICIENT CLAIM NEVER CURED |
| D784HSDPB9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ2KF5RC7G | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D784QL5BPF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ2KMTCED5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D784SKMYL9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ2KYNVXP9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D784Z9M5YT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ2M36KTVD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D785KSJMTH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ2M7NRL9T | DEFICIENT CLAIM NEVER CURED |
| D7869WJNMD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ2MKNTXDF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D786NUCBFD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ2MPBGSUX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7893PWRQM | DEFICIENT CLAIM NEVER CURED | DQ2MZFXN7Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

379

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D789HEAM32 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ2PRSZWED | DEFICIENT CLAIM NEVER CURED |
| D789HMZUC3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ2PSE6CM4 | DEFICIENT CLAIM NEVER CURED |
| D789ZPKSWL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ2PTE6AFX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D78BZSMGWQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ2R3SH8EL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D78CF93UWS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ2R5JG3TC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D78F4BTNVK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ2R5TYPW4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D78FL6UJQK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ2R7EJBP8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D78FXM2RCJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ2RF7W4EA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D78GZ52ACM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ2S9JGFUE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D78H69A4YL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ2SKR3ZJF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D78HM65PQE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ2SKVUX64 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D78KD2H9BE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ2SR97K6L | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D78KNWY4H2 | DEFICIENT CLAIM NEVER CURED | DQ2UK4LMFJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D78LHGPAUK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ2USFBNZW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D78MAPFCGK | DEFICIENT CLAIM NEVER CURED | DQ2V54J6CT | DEFICIENT CLAIM NEVER CURED |
| D78MCRZAB9 | DEFICIENT CLAIM NEVER CURED | DQ2VFJNYAR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D78MHKRFVE | DEFICIENT CLAIM NEVER CURED | DQ2VGUDBES | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D78N2FVLS9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ2VJK6FDR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D78NRL6SP2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ2VM7RKL3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D78NUH4WKB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ2W4BJ3XY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D78PL3MVGQ | DEFICIENT CLAIM NEVER CURED | DQ2WLPRV5M | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D78PLJND3W | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ2XEGTRBC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D78QLJKV4U | DEFICIENT CLAIM NEVER CURED | DQ2XWS5UFL | DEFICIENT CLAIM NEVER CURED |
| D78QWM9EN6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ2XZ6KJ5S | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D78STMZ4LX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ2Y6P7DMC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D78TA439GZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ2YD56RHJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D78W3M9T2L | DEFICIENT CLAIM NEVER CURED | DQ2Z7YLGMX | DEFICIENT CLAIM NEVER CURED |
| D78W9KECUZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ2Z8WDRP9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D78W9P5LGB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ32M4L5TC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D78WBLPQKD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ32MTWYBV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D78WDJ62US | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ34F98MKV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D78XG9CRFV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ34ZP98BS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D78XKSGUTP | DEFICIENT CLAIM NEVER CURED | DQ35B46N2V | CLAIM WITHDRAWN |
| D78XMF69ZH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ35EMFYTG | DEFICIENT CLAIM NEVER CURED |
| D78Y2LCG3X | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ36VKJADL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D78Y4NUP2G | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ385FSGMU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D78YM2C3S4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ38FWP7MA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D78YNKR5ZD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ38H9F4NT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D78YTXBD2G | DEFICIENT CLAIM NEVER CURED | DQ38MTYS5F | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D78ZAHWY5D | DEFICIENT CLAIM NEVER CURED | DQ38Z9MNE7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D78ZBDV5Y2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ392GMA4X | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D78ZNQRC62 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ394NSUGE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D78ZUN3GEW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ3ABKEDJ2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7923DCFM6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ3AXVLMST | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D792X6SPMZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ3B5L2EUJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7938LX4AK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ3B6MHZJ5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D793HQRSXB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ3BRUC6SZ | DEFICIENT CLAIM NEVER CURED |
| D793NQ54M6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ3C7MDB4Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D793NYV8AL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ3CFXJLAK | DEFICIENT CLAIM NEVER CURED |
| D793YEHCWU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ3D9BCN7E | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D794A6WQDZ | DEFICIENT CLAIM NEVER CURED | DQ3DJ2X7PM | DEFICIENT CLAIM NEVER CURED |
| D794EMBLG6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ3DVSBGNL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D794HUKP8Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ3E7CAZ4Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D794Q2PHGR | DEFICIENT CLAIM NEVER CURED | DQ3FEJPACD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D794VS6DGZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ3FRHJ9P4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D794YSEQCV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ3GKEDFYU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7964AKWVD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ3GKU8HB4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D798LCHDA2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ3GYCPJ7N | DEFICIENT CLAIM NEVER CURED |
| D798LTAYUK | DEFICIENT CLAIM NEVER CURED | DQ3HDSELBJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D798QMHGFA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ3K6V84WR | DEFICIENT CLAIM NEVER CURED |
| D798WSQMFK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ3KF5G7N4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D79APZN23D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ3KUXZ47S | DEFICIENT CLAIM NEVER CURED |
| D79B3ZVX5K | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ3L2Y8PJZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D79C3SYFPJ | DEFICIENT CLAIM NEVER CURED | DQ3LCU8JM6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D79C8YG5MD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ3LMY5SCN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D79CD4PVX8 | DEFICIENT CLAIM NEVER CURED | DQ3LTPXUVM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D79CPSBZ2J | DEFICIENT CLAIM NEVER CURED | DQ3LXCAKNW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D79DGSECFP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ3MHCSJXD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D79DSWU5LN | DEFICIENT CLAIM NEVER CURED | DQ3MPW9V4K | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D79DUKHX3C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ3MV84DAX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D79DYKQTL4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ3N4BT9D6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D79FGXNYWH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ3NG8L62A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D79FKVZRUY | DEFICIENT CLAIM NEVER CURED | DQ3NHCBZK9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D79FMBG3DH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ3P5RYKAC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D79FTXZ3YH | DEFICIENT CLAIM NEVER CURED | DQ3P8SCRZV | DEFICIENT CLAIM NEVER CURED |
| D79GRZ4N6P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ3PXLHMEJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D79JZKG3MN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ3RBYN82P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D79KS8PNTL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ3RL64DC9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D79KY6RZES | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ3RL9E5JP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D79LT8A3Z2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ3RZK5JCN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D79LW65D8Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ3S59XYRJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D79MCTDKLW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ3SUHJ682 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D79NQYKRHG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ3U68H29W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D79NUZMFYA | DEFICIENT CLAIM NEVER CURED | DQ3UD7ZKLS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D79NW2C68G | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ3UM72DLZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D79PMNY8QF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ3UR2L9P5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D79PURNS45 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ3W4LX6DH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D79QY4DPW8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ3W67S2M4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D79R34GBQJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ3WRV4E95 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D79RLW2EGQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ3Y29HCJS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D79S2C85AY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ3Y45FGSK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D79SHTBYPN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ3YBWNPZ9 | DEFICIENT CLAIM NEVER CURED |
| D79SQDUP5V | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ3YVTGN7S | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D79THDRG83 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ3Z4ELBWM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D79TVEPZWB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ3ZFENLTY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D79V5MNWUT | DEFICIENT CLAIM NEVER CURED | DQ3ZJMFRSA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D79VUYZTWA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ42BCVKAL | DEFICIENT CLAIM NEVER CURED |
| D79WSRJ5BN | DEFICIENT CLAIM NEVER CURED | DQ42DT6WBY | DEFICIENT CLAIM NEVER CURED |
| D79WTRQYBU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ43HW6CMR | DEFICIENT CLAIM NEVER CURED |
| D79WVQLEB6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ43P7VEBR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D79XE4K5UB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ43REPZSH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D79XLAKQER | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ45EA6DK8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D79XLHS3RE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ45LGYAC8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D79YG84XUH | DEFICIENT CLAIM NEVER CURED | DQ45T3CWDX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D79YN8RJUG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ46ATN2SE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D79YPF3TRW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ46DZNRLJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D79Z5B6KJ3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ47F5JNZ8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D79ZKLS6W8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ47PVMSZE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D79ZMDVP32 | DEFICIENT CLAIM NEVER CURED | DQ47SWKNAL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D7A3R2UHJX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ487RTSJY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7A4DHGXUL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ489CTFJA | DEFICIENT CLAIM NEVER CURED |
| D7A5TVP4MG | DEFICIENT CLAIM NEVER CURED | DQ48G2XDKU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7A5X6GQEF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ48W3XMHT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7A5XWZ3D4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ48XLGV37 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7A6X5N3RL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ49N3LU7E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7A8BVDRWF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ49REMHN8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7A8JRCWSU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ4A9LJMPW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7A8WBK94Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ4AWSPCYT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7A8XRLUD5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ4B2SA5H7 | DEFICIENT CLAIM NEVER CURED |
| D7A93425TD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ4B3GJZAD | DEFICIENT CLAIM NEVER CURED |
| D7A9HX8LKD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ4BR79PFV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7ABEZU89M | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ4CRPEGXY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7ABHF359V | DEFICIENT CLAIM NEVER CURED | DQ4CYA3U68 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7ABP58VU4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ4D3H9JXT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7ABT6Z3VQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ4DRMF2SN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7AC9342QD | DEFICIENT CLAIM NEVER CURED | DQ4ENJ38WS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7ACEFYZQR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ4GF8TJ3X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7ACU3TGQV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ4GLYU3FZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7ACYV4BW5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ4GY3NP6K | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7ADJZPC29 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ4JGVUTNA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7ADKSHLRB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ4K2F3VYM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7ADUGPH9N | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ4KTCG2PZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7ADXFMKHT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ4L5MJSAF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7AEZPHLWT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ4L9EXYSG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7AF3NRBSE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ4LCWY9KT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7AFNG6VTP | DEFICIENT CLAIM NEVER CURED | DQ4LKJ27VZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D7AFQM9SYT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ4LPF7NGY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7AFSRC5Z2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ4LT5ANV2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7AFYRZ2KC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ4M37V8S6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7AGD689V4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ4NC3M2T8 | DEFICIENT CLAIM NEVER CURED |
| D7AGJFYEHB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ4PD3R2H8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7AGZ2UMCN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ4PU2FY7L | DEFICIENT CLAIM NEVER CURED |
| D7AH48ZXK5 | DEFICIENT CLAIM NEVER CURED | DQ4PYGZ28C | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7AHQR563B | DEFICIENT CLAIM NEVER CURED | DQ4S5B87XC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7AHSPE9G8 | DEFICIENT CLAIM NEVER CURED | DQ4S928F7C | DEFICIENT CLAIM NEVER CURED |
| D7AJ94M5DV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ4SM3X2FZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7AJYV26WB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ4T52YDLF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7AK23XJNB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ4U5LHNWD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7AKDF5GNE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ4U6NSV7B | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7AKGHNXQV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ4UJVZWCD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7AKJM2GP9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ4V7AT9BR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7AKNFXGSE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ4VB5YXJM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7AL6NGUF3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ4VK98UYR | DEFICIENT CLAIM NEVER CURED |
| D7ALGX68RM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ4VKYRCEU | CLAIM WITHDRAWN |
| D7ALPWJH38 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ4VLDK23F | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7ALRWFJMP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ4VYJAXP7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7AMXKCNYQ | DEFICIENT CLAIM NEVER CURED | DQ4WX7VA2B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7ANBFWP98 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ4X9BTU8E | DEFICIENT CLAIM NEVER CURED |
| D7AP5M6NRY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ4XNHJLE8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7APLZU9KC | DEFICIENT CLAIM NEVER CURED | DQ4XT56N29 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7AQ82XHSE | DEFICIENT CLAIM NEVER CURED | DQ4XTAKN8S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7ARKGU9JM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ4YXK8WC6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7ARWJ63Y5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ524ZLCUB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D7ASHGX69N | DEFICIENT CLAIM NEVER CURED | DQ527MLHSP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7ATBDYV8C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ529N4B3K | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7ATE35SW9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ52CWBVHM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7ATQS2P6U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ52DCYXU3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7ATYDBJ9N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ52WSZTGH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7AUYT9KJX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ52ZBV94F | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7AVGDWBZ4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ53SWVDL8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7AWBU3RGF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ53SZ42KL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7AXPBEWJU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ54DVLTAE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7AXQWSR9F | DEFICIENT CLAIM NEVER CURED | DQ56ZHBWFV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7AY832BX6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ57CXUAPR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7AYM6GEVW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ57DYNZS9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7AYPDJQWU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ57KJASN2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7AZB9DX84 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ57LWPKXZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7AZD32MR9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ57PTKFCR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7AZHC9N45 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ58FEZMPH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7AZRTM2HD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ58HRK3BS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7B2A6VZKL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ58ZFB7LJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7B2HDEZ86 | DEFICIENT CLAIM NEVER CURED | DQ59BU4PDK | DEFICIENT CLAIM NEVER CURED |
| D7B2KX6CPQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ59HPR4AZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7B3E6XFV4 | DEFICIENT CLAIM NEVER CURED | DQ5B36ZTHV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7B3HXKMA8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ5CNVBDM2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7B3NAUYEV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ5CXG4JRT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7B43CKATZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ5DW8VLA3 | DEFICIENT CLAIM NEVER CURED |
| D7B48Z9UPG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ5E82TU3Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7B4SNGWL9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ5ETPR4D6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7B53GYTJR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ5F26BCDH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D7B6CTL3VD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ5F9V38GP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7B6PWZTAM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ5J2ENGT6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7B89QVLKH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ5JD6BZFX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7B8AY3KD6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ5JEZ7MFA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7B8GJ2QVA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ5KBPZFJM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7B9MFGK3X | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ5KCTBSJF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7BCAJXWV8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ5LAVUGRF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7BCATYFH5 | DEFICIENT CLAIM NEVER CURED | DQ5LGRA4SM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7BCNWU2HS | DEFICIENT CLAIM NEVER CURED | DQ5LTEVU64 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7BDRLYWQE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ5M6BVCGN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7BESVU4HT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ5NHWRF6V | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7BFMV2UHG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ5NXCVDP7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7BFXCK6TU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ5NY3UGXS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7BFZX6KGQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ5PFVDKL4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7BG6XUTSQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ5RYD7PWV | DEFICIENT CLAIM NEVER CURED |
| D7BGD4LKNR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ5SD2PGMF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7BGE9QTRC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ5SRB2GX7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7BGH9AKRQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ5SU9LXEJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7BGL6KWEQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ5SVBJHKY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7BH4ZYMR5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ5TEKHYCB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7BHGVMPKT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ5TZPLRC2 | DEFICIENT CLAIM NEVER CURED |
| D7BHKSCEQD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ5UXY7684 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7BJ4ACRUL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ5UYTLV3W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7BJGCNKE8 | DEFICIENT CLAIM NEVER CURED | DQ5WX92HEP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7BJKX6A5G | DEFICIENT CLAIM NEVER CURED | DQ5XEUK8WM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7BKATVPYU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ5XUCYNRK | DEFICIENT CLAIM NEVER CURED |
| D7BKPUAQ8G | DEFICIENT CLAIM NEVER CURED | DQ5Y9UXACE | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D7BL3VDS6F | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ5YLPHMKU | DEFICIENT CLAIM NEVER CURED |
| D7BMWLT5PJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ5ZU26R7X | DEFICIENT CLAIM NEVER CURED |
| D7BMYRWENG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ623NBX9A | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7BNQMLU8X | DEFICIENT CLAIM NEVER CURED | DQ62LVS9TX | DEFICIENT CLAIM NEVER CURED |
| D7BP5FGYHR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ62UJZT9G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7BPXQVH3E | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ62WT87BN | DEFICIENT CLAIM NEVER CURED |
| D7BQ5M4W2F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ635UHKGV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7BQ9XUDJ6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ63A9WZVX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7BR6TMGE5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ63NPT4JX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7BRHPGS2W | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ63RGDHLK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7BSQAH254 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ63UASL27 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7BT4MQRA5 | DEFICIENT CLAIM NEVER CURED | DQ643CVB7J | DEFICIENT CLAIM NEVER CURED |
| D7BU6VY2FN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ64C2SUYL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7BUPSJXC8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ64R57EHT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7BUQK2CLN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ65AR7GTE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7BUVWRJNP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ65GNAYLJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7BVCEGW6A | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ65JGWZ4D | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7BWUZ3AED | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ67B2AMPG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7BXF5AGWD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ67UB2GPA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7BXHSC3JA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ687KGP49 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7BXPHEKC6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ692WAJFM | DEFICIENT CLAIM NEVER CURED |
| D7BYAURTMV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ698XHMZ7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7BYEAJZNP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ69PG7AVJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7BYNCGXZT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ69T7C5HX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7BYTK6Q92 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ69XMFGZP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7BZAJ4S5H | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ6AKYTFUJ | DEFICIENT CLAIM NEVER CURED |
| D7BZCY84ME | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ6BD7VES9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D7BZXEUYCQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ6BS39ZKE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7C23SZXU6 | DEFICIENT CLAIM NEVER CURED | DQ6CFE2KXS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7C294YHQG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ6CYUPM9L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7C29E4L8A | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ6DLUMJ2N | DEFICIENT CLAIM NEVER CURED |
| D7C2BEASLQ | DEFICIENT CLAIM NEVER CURED | DQ6DSWFCY7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7C2P5GBW6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ6EFMX7TK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7C3DRJWYQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ6EMRTHLS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7C4FZRQ6P | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ6EXH8BVU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7C4G6PWJS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ6EYJKXNG | DEFICIENT CLAIM NEVER CURED |
| D7C4UZX8AR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ6F2ZKA35 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7C4VZLQP5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ6F7GRJVX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7C58LEBSA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ6H4PELM8 | DEFICIENT CLAIM NEVER CURED |
| D7C5F8UWLN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ6HB3WPTF | DEFICIENT CLAIM NEVER CURED |
| D7C5WT623L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ6JD7Y8PM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7C9DEFZKH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ6JF9HT4V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7C9SQ63RB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ6JY7HRN4 | DEFICIENT CLAIM NEVER CURED |
| D7C9Y6NSMQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ6JZP2SUR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7CA4U5BKQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ6JZV7XPB | DEFICIENT CLAIM NEVER CURED |
| D7CADVLX9M | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ6KPMUZVL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7CAEBRPZH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ6KPXRT29 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7CDFL24AJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ6MSGFVLY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7CDG9T36P | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ6MZH4XYD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7CDYQ3EAH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ6P9KDJL4 | DEFICIENT CLAIM NEVER CURED |
| D7CE4892ZU | DEFICIENT CLAIM NEVER CURED | DQ6PK8WZJ7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7CE9324VP | DEFICIENT CLAIM NEVER CURED | DQ6R2F94SY | DEFICIENT CLAIM NEVER CURED |
| D7CEGWVTDJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ6RDCGZ2W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7CEHTMLXU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ6RS8X275 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D7CF5TALNJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ6S2XUFJ8 | DEFICIENT CLAIM NEVER CURED |
| D7CF6EV8NX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ6SLXRCUM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7CFKHJ9MZ | DEFICIENT CLAIM NEVER CURED | DQ6SUZ34W5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7CFKN2Y4L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ6TFGJMY5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7CFYWT6PL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ6TS7JR3C | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7CGY25HQF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ6UDH2XSV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7CHTM4NL2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ6VE7YLR2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7CJ3XS5RP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ6VS5MP4K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7CJP2QA8U | DEFICIENT CLAIM NEVER CURED | DQ6W7HSUB3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7CJY438XD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ6WL9PFX8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7CKBTPMQA | DEFICIENT CLAIM NEVER CURED | DQ6WT4P89K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7CL8YTPFX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ6WZ8JSDL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7CLKJMTBW | DEFICIENT CLAIM NEVER CURED | DQ6YGX2HF3 | DEFICIENT CLAIM NEVER CURED |
| D7CLQYV4ZW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ6YPAU4FE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7CMN9BVDY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ6YWUF3NH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7CNB34VJL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ6Z2GJFYM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7CNKTL3BV | DEFICIENT CLAIM NEVER CURED | DQ6Z7BFUCS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7CNR9B28V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ6ZDC3GUT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7CQAXE4VJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ6ZUYJHRL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7CRKXZ4D6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ7239SYFW | DEFICIENT CLAIM NEVER CURED |
| D7CRSLMQFV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ72ABUZS4 | DEFICIENT CLAIM NEVER CURED |
| D7CRVHSWB8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ72UNRCJG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7CSW32KGB | DEFICIENT CLAIM NEVER CURED | DQ735SUE9J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7CT2U3GLF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ736K2X4E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7CT95DU8H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ73LNS5EF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7CTD4KVE6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ73SRWYAN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7CTMHUYBL | DEFICIENT CLAIM NEVER CURED | DQ74MEZY6C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D7CTPRMQZJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ75N8YGMS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7CTSLB3FW | DEFICIENT CLAIM NEVER CURED | DQ76SABFKN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7CTXPYU68 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ78LSPAB6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7CVFPTNQJ | DEFICIENT CLAIM NEVER CURED | DQ79HETN23 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7CX4QLP9N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ79LXKVPA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7CXKUY4NA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ7AJPRHV4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7CYWERH9X | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ7AZ3DHKY | DEFICIENT CLAIM NEVER CURED |
| D7CZTXP35H | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ7BDJ64SW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7CZVPY4HM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ7BPDZLW9 | DEFICIENT CLAIM NEVER CURED |
| D7D2YLT5BP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ7BTJ26EX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7D3W5CJEZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ7C2FNPZJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7D4ZJCPWT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ7CKBHD6Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7D5G6VA8H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ7D3P9BXM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7D5RMPSCX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ7DVJ4TG6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7D5RNJKX2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ7DX9PW3F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7D5ZM6AQJ | DEFICIENT CLAIM NEVER CURED | DQ7FH4KU5M | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7D6KAQGTX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ7FZDYGML | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7D6LJBWZM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ7GLN5263 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7D8SWTJLR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ7GNV54AX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7D94HT35S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ7GZACND9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7D95PNA3C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ7H6PZNSJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7DAM3J5F6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ7HS3CNR5 | DEFICIENT CLAIM NEVER CURED |
| D7DAR4LTN8 | DEFICIENT CLAIM NEVER CURED | DQ7HYSWBRC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7DB6M8WRF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ7JPRZSUF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7DECZGANH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ7JWTMPGD | DEFICIENT CLAIM NEVER CURED |
| D7DEM8CFHK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ7JYGDZR5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7DF4CPAYG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ7KUZE8TD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

391

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D7DFG34PTS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ7KVAZD8G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7DFH9EYC5 | DEFICIENT CLAIM NEVER CURED | DQ7LJSPEM8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7DFVYZC6W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ7LK8AT5D | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7DGB9FJ82 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ7M4WL8JG | DEFICIENT CLAIM NEVER CURED |
| D7DGR8LWSX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ7MNUW2F4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7DJ8R43T6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ7MP9YCEF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7DJVTSFEY | DEFICIENT CLAIM NEVER CURED | DQ7P2TGMSA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7DKGPATQE | DEFICIENT CLAIM NEVER CURED | DQ7P4GCNLM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7DLR6JB5N | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ7P5YCBLE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7DM8E5KX9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ7PD6JR42 | DEFICIENT CLAIM NEVER CURED |
| D7DM9SFT5R | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ7RAKSNLC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7DMLRENVZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ7RBVZUK8 | DEFICIENT CLAIM NEVER CURED |
| D7DNAKH45P | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ7RX3BVT9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7DQ3YJ98E | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ7S8RYB3D | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7DQB98M6E | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ7S9PJCBG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7DQN9MFLZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ7SEX43MV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7DQW2AZHS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ7U2J4GVS | DEFICIENT CLAIM NEVER CURED |
| D7DRUS6Q9X | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ7U3GHWLC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7DS4YJKMW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ7U84RBPX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7DUT8MXQS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ7VCY2GFL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7DVF5Z3QY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ7VGEUM69 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7DW5MNZV8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ7WFSRZGM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7DWQSZYHK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ7WNG2K3S | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7DWTSKXZQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ7WT948R2 | DEFICIENT CLAIM NEVER CURED |
| D7DXJLHWS4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ7WY429SX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7DXVCAZ82 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ7XLVGPAJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7DY8RMGUB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ7XNGWPKA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D7DYMRB9P5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ7XW3MP6R | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7DZ8VE43P | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ7XY34FRN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7DZLUW28P | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ7Y3SRL86 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7DZRQAGVX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ7YA3MN5L | DEFICIENT CLAIM NEVER CURED |
| D7DZSHKWNB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ7YEPK6VM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7DZW5EUVL | DEFICIENT CLAIM NEVER CURED | DQ7YJPWM9U | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7E25SU6YJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ7YSMDFRK | DEFICIENT CLAIM NEVER CURED |
| D7E26B4CRP | DEFICIENT CLAIM NEVER CURED | DQ7YZR6JUN | DEFICIENT CLAIM NEVER CURED |
| D7E2AHGP3T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ7Z3PLTGJ | DEFICIENT CLAIM NEVER CURED |
| D7E3DL4GBU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ7ZF6E3WA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7E3KRMHZN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ82JWHC5A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7E3TQLDCN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ82RVEDPT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7E3YZXBFT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ832XSLNF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7E45LAUQY | DEFICIENT CLAIM NEVER CURED | DQ83HLYN9Z | DEFICIENT CLAIM NEVER CURED |
| D7E4V6MCDG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ83LKWZJP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7E56QHPKR | DEFICIENT CLAIM NEVER CURED | DQ84L2CXJG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7E5BJTX32 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ84SC6KJT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7E5HRWZGX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ85SA2PRE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7E5QGNY8M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ87SNR29F | DEFICIENT CLAIM NEVER CURED |
| D7E693V8US | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ87W5A2H6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7E6AUL5QG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ87WNA6G3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7E6UBXTF2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ8A4T6KHP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7E9KJPSTV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ8AEPN42L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7EACPXS3U | DEFICIENT CLAIM NEVER CURED | DQ8B3GELH2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7EAWNJLYF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ8BFNMUHS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7EBKHUZWS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ8BU9NCVT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7EBPC6UD2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ8C9VHNWT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D7EC2HNU5D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ8CP7RXDL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7EC358FAV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ8DAKU6PN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7EC96KNWV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ8EH432YW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7ED4FCTKR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ8F6DC5A4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7ED4KNPV2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ8FY7J9XB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7ED6HXYAW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ8GB6UR5N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7ED935WX6 | DEFICIENT CLAIM NEVER CURED | DQ8GHD9J34 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7EDYWV52L | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ8HDSML79 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7EF6D2HYJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ8HKVDZGP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7EFWHGU96 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ8HRLE7Z4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7EGBVC5QU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ8K5UT7AX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7EGD49T2J | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ8K7JY9MC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7EGMJHUB6 | DEFICIENT CLAIM NEVER CURED | DQ8M7RWVXN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7EGMUT5F6 | DEFICIENT CLAIM NEVER CURED | DQ8MAESLTJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7EGURVQKP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ8MDJTGEP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7EJ2PSMDZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ8MFWZXUC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7EKAJCV9B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ8MG5CSYB | DEFICIENT CLAIM NEVER CURED |
| D7EKCXGFB3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ8N5PFJX3 | DEFICIENT CLAIM NEVER CURED |
| D7EMNTBJ8G | DEFICIENT CLAIM NEVER CURED | DQ8NK4ZJYR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7EN26YF9P | DUPLICATE CLAIM | DQ8P7XC2YZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7ENMJVBHS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ8SCVX35M | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7EPCVZD4W | DEFICIENT CLAIM NEVER CURED | DQ8SKVGJCN | DEFICIENT CLAIM NEVER CURED |
| D7EPJLSDM4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ8T3N5HPF | DEFICIENT CLAIM NEVER CURED |
| D7EPKSRNWJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ8TDGLWYP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7EPVM63SQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ8TU9R7EJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7EQ6LPX49 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ8U5DT9P4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7EQKA9DN6 | DEFICIENT CLAIM NEVER CURED | DQ8UE5DC4J | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D7ER8K2FVZ | DEFICIENT CLAIM NEVER CURED | DQ8UTXHVGK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7ERHWJCU9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ8V492KA3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7ERZHF82U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ8VJ29MUG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7ESP86Z4F | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ8Y4RM6FN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7ESTA532X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ8Y5JVFHK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7ESYHTDUZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ8Y6LXM9W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7ET9QWJHD | DEFICIENT CLAIM NEVER CURED | DQ8YC5EZW6 | DEFICIENT CLAIM NEVER CURED |
| D7ETJP2MA9 | DEFICIENT CLAIM NEVER CURED | DQ8YMH5RUF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7ETLSFK9C | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ923H8KJ5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7ETND8923 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ92SA4K7Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7ETSXYHCU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ92VS34FC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7ETV2Z5KB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ93SWH4GJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7EVCD6PJK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ93TDKU2N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7EVGZMP2D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ947MHANG | DEFICIENT CLAIM NEVER CURED |
| D7EVLX8D6F | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ94ATFGE8 | DEFICIENT CLAIM NEVER CURED |
| D7EVYBDH4Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ94C2U3PY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7EVZGW56S | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ94SNMXVE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7EW49SM36 | DEFICIENT CLAIM NEVER CURED | DQ974NP2ZG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7EW5ZXA8D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ97A6BYZN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7EWARKV58 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ98MW35BG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7EWFH8ZGL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ98YXJA5C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7EWG3XZFP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ9AC6LWUK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7EXRAUCB6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ9AUWJYNB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7EY5RKXAD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ9AWHS43E | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7EZFA83QP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ9BVGPH3J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7F2AYBPKC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ9C3DZMJ4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7F2LZKR9D | DEFICIENT CLAIM NEVER CURED | DQ9DYN5BKC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D7F2NGR65Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ9E5HXZSW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7F2WT4ELD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ9E7KXMWP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7F3JRAK8Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ9EF28MZP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7F3VZG9XQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ9FE7SLZA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7F45P3TN8 | DEFICIENT CLAIM NEVER CURED | DQ9FH7WGD6 | DEFICIENT CLAIM NEVER CURED |
| D7F49NDX2U | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ9GFVW4N8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7F4QZAGV6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ9GTZJV28 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7F5PHST2A | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ9JBZNGE2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7F5YLE4SK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ9K4FWSGU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7F6A5MHTK | DEFICIENT CLAIM NEVER CURED | DQ9L28STE7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7F6BH9N3T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ9L2W8YPK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7F6PQ832Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ9LG8DFU7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7F843TSDR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ9M3ZET4U | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7F8RLKNYE | DEFICIENT CLAIM NEVER CURED | DQ9M75ZKFD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7F9NMWHDU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ9M8Y5RPX | DEFICIENT CLAIM NEVER CURED |
| D7FATXEKSY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ9NPWS43D | DEFICIENT CLAIM NEVER CURED |
| D7FAZWHRDM | DEFICIENT CLAIM NEVER CURED | DQ9NTDAF7L | DEFICIENT CLAIM NEVER CURED |
| D7FCKE5ZV8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ9PFURTM5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7FCN6RMYX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ9R6TSNEX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7FCXBHVD2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ9RBA7JW5 | DEFICIENT CLAIM NEVER CURED |
| D7FEBV53KY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ9RDAGEZB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7FEYBKLDJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ9RDANCYB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7FG6RWBJX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ9RPEGCXJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7FGNVX9L6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ9RZ56MDX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7FHCB8JSN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ9TXHMYVB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7FHDJNV4K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ9U2EZJM3 | DEFICIENT CLAIM NEVER CURED |
| D7FHEKNY4L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ9U78NXSW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D7FHLJB2YW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ9U7HCM3W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7FHR92WSP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ9UBSZF32 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7FHVQMN59 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ9UWE8LFN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7FJQ98L5W | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ9V5PSZCK | DEFICIENT CLAIM NEVER CURED |
| D7FJTH4YNQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ9VCZ7MX3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7FJYLR4TP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ9VH3W54K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7FK32LTXQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ9VTYK3PL | DEFICIENT CLAIM NEVER CURED |
| D7FKEMY2Q8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ9WCJ4YFP | DEFICIENT CLAIM NEVER CURED |
| D7FLN23UWX | DEFICIENT CLAIM NEVER CURED | DQ9WSCTE6G | DEFICIENT CLAIM NEVER CURED |
| D7FM394WRB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ9XLU8FVC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7FM3K5DJS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ9XW5ZFYE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7FMJ4SGXQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ9YKUFXM3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7FMZHAJR5 | DEFICIENT CLAIM NEVER CURED | DQA28K7ZB4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7FNGQJVMK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQA2MSNVGU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7FNQ3UB2K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQA2PS59J7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7FNSCAL5Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQA2PTXZ3L | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7FNU9L826 | DEFICIENT CLAIM NEVER CURED | DQA2SNXCUP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7FQ68NZ4T | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQA2XKDR38 | DEFICIENT CLAIM NEVER CURED |
| D7FQEBC8GY | DEFICIENT CLAIM NEVER CURED | DQA3GUBLNM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7FQG3P2MX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQA3HGK5M2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7FR48UC3P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQA3ZB7GDN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7FRASP5EV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQA4BELSFD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7FRGPC3BE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQA4D2TN69 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7FRTSNHBP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQA4RLD6WU | DEFICIENT CLAIM NEVER CURED |
| D7FRUDSMEB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQA4VJDZ2P | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7FSG8A5YT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQA5DU2P8W | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7FSZ3AWJN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQA63BMJEP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D7FT9RCPWH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQA6GCU9LT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7FUAV2T5J | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQA6MKDSL5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7FUBH2KSR | DEFICIENT CLAIM NEVER CURED | DQA6MXGEV4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7FUWE9KS6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQA7RMCJUS | DEFICIENT CLAIM NEVER CURED |
| D7FV5SELDX | DEFICIENT CLAIM NEVER CURED | DQA84NH6CT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7FVELU8HW | DEFICIENT CLAIM NEVER CURED | DQA8CNT39L | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7FWH2YP3E | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQA8D3SFRU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7FYTWE4VB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQA8ZPSLGU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7FZ8PTXJK | DEFICIENT CLAIM NEVER CURED | DQA9DMH84U | DEFICIENT CLAIM NEVER CURED |
| D7FZJD34YW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQA9N73LUZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7G32CTKLX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQACMRK759 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7G389SQJR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQACVS5D84 | DEFICIENT CLAIM NEVER CURED |
| D7G3MT8WKF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQAD28MGB4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7G3RNPCZB | DEFICIENT CLAIM NEVER CURED | DQADWP26EU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7G4AMFJC5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQAE7PSD9K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7G4BSHQJN | DEFICIENT CLAIM NEVER CURED | DQAENSJF2Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7G4E3Z52Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQAFJWB5YL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7G4ZJDB3R | DEFICIENT CLAIM NEVER CURED | DQAFWD5XES | DEFICIENT CLAIM NEVER CURED |
| D7G5PX8UD2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQAG3679PE | DEFICIENT CLAIM NEVER CURED |
| D7G5R2AS8P | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQAJ8MD46W | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7G6PYBJTZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQAJFZBTX8 | DEFICIENT CLAIM NEVER CURED |
| D7G8HJMU5Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQAK8PWNCT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7GAJ5KWHM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQAKBD8M7H | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7GAZDLMW6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQAKHBZLWD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7GBL5FDZA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQAMEL5NKS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7GBMFQ4HL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQAN3MCKLR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7GC283BTA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQANJ7ULBX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D7GCBHPR85 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQAP6UM9RB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7GD2SHENT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQAPCFKWTG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7GDAXZ2QC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQAPK86GTH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7GEPBT8YU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQAPTE25YB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7GF3CNJM9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQAPY7B4G2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7GF89PJZN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQARNJU29B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7GFR23M8C | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQARWD84GX | DEFICIENT CLAIM NEVER CURED |
| D7GFUE3RZA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQAS8C63KX | DEFICIENT CLAIM NEVER CURED |
| D7GHKPEQFM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQASMH72WK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7GJ9L8WV5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQAST6JZ2P | DEFICIENT CLAIM NEVER CURED |
| D7GKEB2VW5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQAT934EMB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7GKS8E2JC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQATEUZPCF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7GL5Z6V9J | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQATP6MV4J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7GL8F2ZXP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQAU245BXC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7GNMDXJ9Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQAU3R25JC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7GP82NWQ6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQAU92BYNM | DEFICIENT CLAIM NEVER CURED |
| D7GPEDSW3Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQAUB658TD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7GPUAQKBX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQAV6NDFL9 | DEFICIENT CLAIM NEVER CURED |
| D7GPYVRS35 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQAV9BN5RL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7GRDFZ9N5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQAWXZ86EC | DEFICIENT CLAIM NEVER CURED |
| D7GRJ8HUVC | DEFICIENT CLAIM NEVER CURED | DQAXW9BN8K | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7GRMJ9FU5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQAXY4S9ET | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7GRXBYKQ5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQAZXNYTSH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7GSHM52KD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQB2JL7XNF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7GSL35F4D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQB2JZP5XY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7GTN359M2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQB2VHR6K4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7GTW68EBN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQB34FT6PN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D7GUESQ5AM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQB3FDYX2C | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7GUEWS92N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQB475XA8V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7GVEHSXYW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQB4AUNM6H | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7GVNUREHQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQB523PJKC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7GWYKN429 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQB5GD9M34 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7GXEMUDBS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQB5ZG6H8T | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7GXSH9MPV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQB7N8X4MW | DEFICIENT CLAIM NEVER CURED |
| D7GZ2UL5C9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQB8WNXFAS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7GZYA6HV8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQB8XAEYC6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7H24ADKTG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQB8XSYEC2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7H2RC8NXA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQB9AG752F | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7H32LJBZ6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQBAE76R4H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7H3R6DUZQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQBAM5RJ9H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7H49DXYC2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQBAWMNZCE | DEFICIENT CLAIM NEVER CURED |
| D7H4GQWLVX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQBCD4VGKZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7H56FU3BJ | DEFICIENT CLAIM NEVER CURED | DQBCRK3462 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7H6G4P9C8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQBD3W9XE5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7H6K5DXJU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQBF8GCTS4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7H8UPV6XG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQBFHSDK42 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7H92MKWX8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQBGDU9CS2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7H93Y8M4X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQBGN6UPSM | DEFICIENT CLAIM NEVER CURED |
| D7H95UZ2GN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQBGRXNVH2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7H9BXWZEC | DEFICIENT CLAIM NEVER CURED | DQBHL8PX32 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7H9LXSNBD | DEFICIENT CLAIM NEVER CURED | DQBJ8AT9HY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7H9UTA5RQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQBJ9Z723M | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7HAW9X4GN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQBK67MJ2H | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7HBR5VGE3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQBKJFYSNE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D7HBW8UDZE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQBKRLCP47 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7HBWA2VQN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQBKU54X7L | DEFICIENT CLAIM NEVER CURED |
| D7HD2SBQCK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQBL3VXZMT | DEFICIENT CLAIM NEVER CURED |
| D7HDF2UNPV | DEFICIENT CLAIM NEVER CURED | DQBLJWT9AR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7HDJF2NGT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQBMSNH5X8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7HDLY2M9X | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQBMTZ2UPS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7HDZMFCV2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQBN5CFVDL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7HE9Q8CL4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQBN5SUA3T | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7HERU5BYP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQBNF4ZMWA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7HF59LTEG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQBPFT23G4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7HFUG42L9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQBPZLXY9F | DEFICIENT CLAIM NEVER CURED |
| D7HGNCYFV9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQBR2APWHV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7HGP9Y5BM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQBR3ENXK8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7HJVYE93U | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQBR7EPV6L | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7HK3PWNAL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQBRCSPZWK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7HK6GZNJQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQBREYHX6L | DEFICIENT CLAIM NEVER CURED |
| D7HKMCG9N5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQBRHP5MYT | DEFICIENT CLAIM NEVER CURED |
| D7HKUGV8T5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQBRZMFPWE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7HKYX9AJV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQBS4CKR5M | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7HL2JFM3A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQBSEC4AUN | DEFICIENT CLAIM NEVER CURED |
| D7HLMT8Y2K | DEFICIENT CLAIM NEVER CURED | DQBSK83ZHW | DEFICIENT CLAIM NEVER CURED |
| D7HMDCB9PX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQBSPZGJKV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7HME58XFW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQBT8CD75P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7HMEX5TLF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQBTEW4D6U | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7HMFTQNJD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQBTYUSX34 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7HMKLTAUB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQBU2ZXW5G | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7HMUT24BG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQBU5LFTJH | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D7HMVR3A49 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQBUE3MFVL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7HPLB6SCW | DEFICIENT CLAIM NEVER CURED | DQBUGJ24YF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7HPSJ6ED2 | DEFICIENT CLAIM NEVER CURED | DQBUTDMPXF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7HQ9X32BT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQBV3PJULE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7HQDVRAEG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQBVXAR6UM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7HRA6CLPT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQBY8SGNKM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7HRXZPFJG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQBYKH6C24 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7HS4EXN2V | DEFICIENT CLAIM NEVER CURED | DQBZGP2NVK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7HSEPJZDR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQBZJLSU7W | DEFICIENT CLAIM NEVER CURED |
| D7HSKEX9PY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQBZJLT8PG | DEFICIENT CLAIM NEVER CURED |
| D7HSKNTM2G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQBZNKYF9V | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7HSP4CWV9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQC2TNWDXF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7HSRVCJ9T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQC2YMG8DH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7HSZMNRFE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQC3E5PG2V | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7HTJLWMCK | DEFICIENT CLAIM NEVER CURED | DQC3FEMS2V | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7HV3J29QK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQC4NLEV8X | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7HV4GP38Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQC4UFADK9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7HW36QXM2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQC4XMZ8H9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7HX2N9KFQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQC56TZYKL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7HX5AG8TL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQC5EUNY3F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7HY9NCMUF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQC5RJAE9T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7HZ28L5AJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQC74TH6YX | DEFICIENT CLAIM NEVER CURED |
| D7HZ54LRU6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQC83DS9GU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7HZMVJTLF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQC8LZBD2K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7J23EXCNB | DEFICIENT CLAIM NEVER CURED | DQC9PXEMJ5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7J29NM53Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQCBU5NVXS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7J2B964MK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQCDJ6RTF5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D7J36NGWYQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQCDLB7FYJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7J38DAUMT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQCDVTXB4R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7J38LXASP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQCDWAXPN2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7J3U5VRFD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQCE7AVTU8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7J3ZNGU9R | DEFICIENT CLAIM NEVER CURED | DQCELZSKX3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7J4BZVD3T | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQCETXWH4U | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7J4CA63HD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQCEV4JFPH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7J4XCM3W6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQCFRZ3L9H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7J53H4UTW | DEFICIENT CLAIM NEVER CURED | DQCFS49UA3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7J69UCW85 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQCG7RDYSB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7J6EAT8P2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQCG8FST54 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7J6GYCEMT | DEFICIENT CLAIM NEVER CURED | DQCGAWEBNH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7J6PA8L3T | DEFICIENT CLAIM NEVER CURED | DQCGFTNBMZ | DEFICIENT CLAIM NEVER CURED |
| D7J6ZDCUH2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQCGJWML2V | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7J85CEW2U | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQCHAE4YTX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7J8EVMXCZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQCHT4J32U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7J8GYUQ54 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQCJG5XT4F | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7J95FXQVP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQCJVBP2YD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7J96GSATP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQCL6PYG3N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7J98YM4UV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQCL75SR8W | DUPLICATE CLAIM |
| D7J9AS5PQ3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQCLMNE352 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7J9D6RQFC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQCLNJUHGP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7J9SFQKDY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQCLNVFEM4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7J9THYEBC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQCM24J5KL | DEFICIENT CLAIM NEVER CURED |
| D7JAFXKRS2 | DEFICIENT CLAIM NEVER CURED | DQCM8XLBPG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7JAL6HVNK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQCMK89EBZ | DEFICIENT CLAIM NEVER CURED |
| D7JDBHCN8T | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQCMWF6JTD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D7JDQZXLKR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQCN5LU4BP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7JDSPU5GB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQCNS7YJPB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7JELDUX4V | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQCP6J5BSE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7JEQX42KM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQCP8BXG3D | DEFICIENT CLAIM NEVER CURED |
| D7JFG35UEQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQCP8NY5KZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7JFT8SRA9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQCPA7FJXM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7JFX8QNCT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQCPY4SGZD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7JG56FVR9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQCR3E78FV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7JGC8DEMS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQCRMSP73H | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7JGFYAUP4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQCS9A4VFN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7JGLEQP5A | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQCSFB7RDX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7JH6GUS8V | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQCT3GP5NA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7JK2W43FN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQCTH6SPVZ | DEFICIENT CLAIM NEVER CURED |
| D7JK9UZV3N | DEFICIENT CLAIM NEVER CURED | DQCU95XT3G | DEFICIENT CLAIM NEVER CURED |
| D7JKEL3YQF | DEFICIENT CLAIM NEVER CURED | DQCULXD732 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7JLC5S4AR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQCUMAL69D | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7JLH2DRNX | DEFICIENT CLAIM NEVER CURED | DQCV6FE8LB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7JMWTNVDY | DEFICIENT CLAIM NEVER CURED | DQCW5ZNGVB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7JN9DAGMS | DEFICIENT CLAIM NEVER CURED | DQCWNMEJP5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7JNAPTVD6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQCX4BZEFR | DEFICIENT CLAIM NEVER CURED |
| D7JP49K5DX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQCX4J5EYF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7JP4K2GRL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQCX54E78R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7JPKMR6SY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQCX6BWGTZ | DEFICIENT CLAIM NEVER CURED |
| D7JPV92S6F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQCX9M3Y7F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7JPW3GK4T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQCY2HFJNV | DEFICIENT CLAIM NEVER CURED |
| D7JQA5CZXR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQCYG7HBJW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7JQTCYGK5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQCYND8USH | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D7JR4MLHAB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQCZN7BL85 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7JT3UN6PF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQD45XKZAL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7JTL698CS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQD47LH8GM | DEFICIENT CLAIM NEVER CURED |
| D7JUBFL6TR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQD4HBS8PA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7JUGBWLFE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQD4NZXMKE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7JV2LS48H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQD4PYZHX6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7JV5DPUKM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQD4TJYV8X | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7JVZ3596H | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQD6CZAFM3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7JW6AFG5V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQD6ZV3ART | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7JW95QYVT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQD7P2WYKG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7JX94HRF8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQD9JP5NL7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7JXVK8M4C | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQD9KR732S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7JYTFDCUQ | DEFICIENT CLAIM NEVER CURED | DQD9SRKN3C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7JZ4N3YF2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQD9UP4375 | DEFICIENT CLAIM NEVER CURED |
| D7JZD4NA5G | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQDA2C6RTF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7JZEU4FCQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQDAEXU7FS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7JZQHWL9U | DEFICIENT CLAIM NEVER CURED | DQDAHXC2G3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7K2RMHBLS | DEFICIENT CLAIM NEVER CURED | DQDBE2F7K6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7K2S4LB5E | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQDBG3AXYE | DEFICIENT CLAIM NEVER CURED |
| D7K2VHXF5P | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQDC47SY6J | DEFICIENT CLAIM NEVER CURED |
| D7K2X9SEF8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQDC4H8JVA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7K3P9QGME | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQDCT7X69Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7K3RFQYX2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQDE3MWC72 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7K3RJ9XML | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQDEL63XTC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7K4AGNL2Z | DEFICIENT CLAIM NEVER CURED | DQDEMV7238 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7K4TZQGFW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQDF4356ML | DEFICIENT CLAIM NEVER CURED |
| D7K4Y9REGW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQDFCESMG7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D7K6A9DMGL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQDFJG8RH3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7K92RUDNH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQDFW8HYN5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7K94T6RQV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQDFX5ELRA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7KASQYM8X | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQDGTFSLUM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7KBLAFC38 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQDGZB83VC | DEFICIENT CLAIM NEVER CURED |
| D7KBRMZVQU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQDHEBJ7AM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7KCWH6AFE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQDHJKAXC4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7KD4TN6AL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQDHUE93R4 | DEFICIENT CLAIM NEVER CURED |
| D7KFUY8XP6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQDJTK5X6G | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7KFVEHNWP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQDJU3WS8N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7KGAN9HM6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQDKCSUP3J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7KGHM6FRT | DEFICIENT CLAIM NEVER CURED | DQDKP692WF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7KGQ6LBF3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQDKRUN38J | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7KGTUR2D3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQDL3SG72E | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7KGXVCSU6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQDL9M3TGW | DEFICIENT CLAIM NEVER CURED |
| D7KGY3C8J5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQDLS2R6UM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7KHADYJS6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQDMJZPCE3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7KHP8EVJY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQDMZNVBWP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7KJ8PE2V5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQDNCYJ8KL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7KJHEGW89 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQDNEVZKSY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7KJZT2MPX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQDNP29MRW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7KLJ8N2DU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQDNS3JCP7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7KLJMWUXF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQDPCZAB6S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7KM6D4PGC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQDPMS3LEU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7KM86FEQ4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQDRCJ64GB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7KMU548ST | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQDRMX2LPH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7KMXF28PU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQDS23U6TY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D7KNWC5UHY | DEFICIENT CLAIM NEVER CURED | DQDS4LBRWH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7KP94JHAE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQDS89XR4P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7KPMCJEFX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQDTBU8LAF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7KPTHZY83 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQDUWTGFH9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7KQC5LD3B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQDV2PCA5G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7KR34FAHX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQDVAHM6CB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7KR3ADLPV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQDVNTF6MU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7KRFA9ZT3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQDVX24TFW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7KSE8YMR4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQDWM48L5R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7KSPC9ZJN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQDXARSJBU | DEFICIENT CLAIM NEVER CURED |
| D7KSY89DFJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQDY4FJKPR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7KURB359E | DUPLICATE CLAIM | DQDY7MXV35 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7KUVGB8NW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQDYA7Z42J | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7KUYBLJ6F | DEFICIENT CLAIM NEVER CURED | DQDYFN72Z3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7KUZRL2HE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQDZRKN4SH | DEFICIENT CLAIM NEVER CURED |
| D7KV2S4HFD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQE25LVWKX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7KV36FTJR | DEFICIENT CLAIM NEVER CURED | DQE2LVPGW9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7KWXTUL6E | DEFICIENT CLAIM NEVER CURED | DQE3FZRM2X | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7KXAPL4T2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQE3LFW45C | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7KXZ28E5M | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQE3YBLTKF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7KY43TRSU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQE423M6UA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7KYFJBEZW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQE453S6XJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7KYFJGMVN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQE4738BZA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7KYN6BSVF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQE4GFBD3A | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7KYZSGNAE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQE529AW7M | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7KZ2LFJXM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQE567A9SL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7KZBGEA2Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQE5DUS3XR | DEFICIENT CLAIM NEVER CURED |

407

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D7KZNXLUA2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQE6F7YKTD | DEFICIENT CLAIM NEVER CURED |
| D7L2CDHF8P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQE6TYDNG2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7L2HSQMVB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQE6YZAR2H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7L2QUJPM5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQE8L3FT2W | DEFICIENT CLAIM NEVER CURED |
| D7L2VR53UQ | DEFICIENT CLAIM NEVER CURED | DQE9BUHMYD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7L2X8HRB5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQE9CKDX56 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7L3GSQ4FE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQEAPZTG3K | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7L4MRZSF2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQEBMUW5TN | CLAIM WITHDRAWN |
| D7L4RS3F6V | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQEC6SYPJF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7L52ZYJ98 | DEFICIENT CLAIM NEVER CURED | DQECUTS4WG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7L5KWZCNF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQED247SJP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7L5ZUCTQE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQED2KYJWF | DEFICIENT CLAIM NEVER CURED |
| D7L623NUPJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQED4GT5W2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7L6E3J5UM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQEDKVG4SA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7L6HTYUEV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQEFVAXKCY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7L86S5JQ3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQEFWJCB7T | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7L8BUAEZD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQEGA3YFCZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7L8FC5DXN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQEH3KDNLY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7L8GYSHMU | DEFICIENT CLAIM NEVER CURED | DQEJS9LKGP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7L9GYE4BF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQEK43T7SZ | DEFICIENT CLAIM NEVER CURED |
| D7L9JZ6XWP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQEKRVBT6Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7LA2QG3VJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQEM9SCL2V | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7LACFXWYK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQEMYPJWAV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7LAESU63J | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQEMZTBSVP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7LAHEFBKV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQEN8WTVZB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7LBZEFR5Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQEN9ZYSRX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7LC4MSDHJ | DEFICIENT CLAIM NEVER CURED | DQENGMZLUX | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D7LC8PZA2Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQEPJVWMRY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7LCEVU3W8 | DEFICIENT CLAIM NEVER CURED | DQEPXM48SD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7LCG6KZ5X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQER7LYKU5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7LCYQAPNM | DEFICIENT CLAIM NEVER CURED | DQERJXTCYU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7LD4V3RWF | DEFICIENT CLAIM NEVER CURED | DQERLMS3DT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7LDXYTAJZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQERUA54FH | DEFICIENT CLAIM NEVER CURED |
| D7LESNBMZT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQES5GJLF6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7LETHAXBF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQESAK7MXY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7LF5NXVBW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQETYLA9M2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7LF6DNB43 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQETZKUSXP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7LFVB3UJE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQETZRNGSF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7LGEHBQA8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQEU3ARNGV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7LGQ2DZBX | DEFICIENT CLAIM NEVER CURED | DQEU8B7T5H | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7LGXT8RM4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQEVDMA23H | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7LHCK5E3M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQEVMPY7ZK | DEFICIENT CLAIM NEVER CURED |
| D7LHVFGDX6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQEVPYH5BU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7LJR5U2YS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQEWDVLUHA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7LJWQB8VK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQEX634NK7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7LKEA82DV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQEX6AHUTM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7LMRQNVJ6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQEXLUMC5B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7LP56MTVN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQEXRVMHD9 | DEFICIENT CLAIM NEVER CURED |
| D7LPBXVANQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQEXVRPLKC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7LPQMRH8X | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQEYP6HF4B | DEFICIENT CLAIM NEVER CURED |
| D7LPUVMC5H | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQEZHDW4RU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7LQAFS8R2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQEZXV8N6H | DEFICIENT CLAIM NEVER CURED |
| D7LRCYPWU4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQF27YT8HL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7LRKQ534V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQF2N9P5KT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D7LRVCFAGQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQF2UA4XPJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7LTER8KM6 | DEFICIENT CLAIM NEVER CURED | DQF36CGEVN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7LTUFM86A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQF3AGHUSR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7LUQVS3ZD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQF3BUKWLA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7LUZGCE5W | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQF3ETZSY4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7LVAHREWT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQF3LNEYV5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7LVFEUQXT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQF3NEULHD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7LWE5H9BV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQF3VDSBET | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7LWM9S2D3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQF478ZJTH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7LXA946RQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQF4YJNB8E | DEFICIENT CLAIM NEVER CURED |
| D7LXY52BN6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQF53HDE4B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7LYDPB94Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQF79EZLKA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7LZB5PRUJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQF7BHS5N4 | DEFICIENT CLAIM NEVER CURED |
| D7LZE58NBW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQF7NYE29A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7LZGF4M8N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQF7PLGRXW | DEFICIENT CLAIM NEVER CURED |
| D7LZKYM4A3 | DEFICIENT CLAIM NEVER CURED | DQF87KB96L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7M29WKXSQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQF945AX28 | DEFICIENT CLAIM NEVER CURED |
| D7M2Z94A3X | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQF9874PZJ | DEFICIENT CLAIM NEVER CURED |
| D7M3CAX29Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQF9GAR3SW | DEFICIENT CLAIM NEVER CURED |
| D7M3LUJDAG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQF9WMXU3H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7M3U5NSBQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQF9XSBKDR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7M3U8YXK6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQFADB2MX8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7M3WYZAUH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQFB9RHU6K | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7M4JP6AB9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQFBAH6KTN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7M52DCT8V | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQFBSVHLKP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7M5924JXR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQFD8SMHVL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7M5JD8G6W | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQFDN7WHEG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

410

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D7M6DN3P9L | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQFDREPS7B | DEFICIENT CLAIM NEVER CURED |
| D7M6HKRX83 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQFDUNXBK5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7M84JZ9TD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQFDWUH9VY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7M95UPAR4 | DEFICIENT CLAIM NEVER CURED | DQFEBMWD7U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7M9EAUT6G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQFEM3B82R | DEFICIENT CLAIM NEVER CURED |
| D7M9FW6JVH | DEFICIENT CLAIM NEVER CURED | DQFEXARBJG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7M9NEAYRW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQFG6VBYHJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7M9XKCQT5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQFGHU7X6T | DEFICIENT CLAIM NEVER CURED |
| D7MAQX5UHS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQFH85XUTW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7MAUCHPD8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQFHABNE58 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7MBNZRCDA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQFHDXBYZ3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7MCLKNP4Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQFKMRG8UC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7MCQW4XB6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQFLKJZ6WM | DEFICIENT CLAIM NEVER CURED |
| D7MCRW5KBQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQFLYEZ389 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7MCWHB35J | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQFM4CHLB3 | DEFICIENT CLAIM NEVER CURED |
| D7MCYATBF2 | DEFICIENT CLAIM NEVER CURED | DQFMV2TJ36 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7MDLAEBC5 | DEFICIENT CLAIM NEVER CURED | DQFMXPR7CN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7MDTAGXNU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQFNE4Y6PS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7MEUJ2YSG | DEFICIENT CLAIM NEVER CURED | DQFNRUAWGL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7MF3UHYDK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQFNSTR973 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7MF5UZTH9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQFR2DAKGZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7MGL2QVXT | DEFICIENT CLAIM NEVER CURED | DQFRS7P5T2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7MH39GZSD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQFTDPR2BW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7MH84VZKY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQFUPH47XB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7MHURX4LN | DEFICIENT CLAIM NEVER CURED | DQFURXCEPY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7MHX2JYZC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQFUZJSM35 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7MK3YAQSL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQFV4RY2KA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D7MK5VS9XZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQFV76ACGK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7MKHAT6F2 | DEFICIENT CLAIM NEVER CURED | DQFVSRT794 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7MKPGY98N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQFW7XCR2J | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7MKPJ9AYX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQFWGH7AKV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7MKQZJXEF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQFX7HJYV2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7MLBR648W | DEFICIENT CLAIM NEVER CURED | DQFXMS6AN7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7MLQ4Y5RE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQFY42HSTE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7MNE9VBA4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQFYVC4EXK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7MQ9EDKCR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQFZ84H6CM | DEFICIENT CLAIM NEVER CURED |
| D7MQTCXN84 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQFZB9GYAW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7MREFW8SJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQFZMXG86V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7MRSQ2VPX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQFZP9HN5V | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7MSWX62YA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQG268JP9T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7MTNBQELG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQG27MBAYV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7MU4L6C8X | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQG35UNRFV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7MUWTFJN8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQG38V96ZK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7MUZSV8P4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQG3EP62Z5 | DEFICIENT CLAIM NEVER CURED |
| D7MVKW8CGY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQG43ALRC2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7MVQPFSGA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQG4EWCNX7 | DEFICIENT CLAIM NEVER CURED |
| D7MVX6WZ2U | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQG5TM79ZE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7MX9LDWCZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQG62WP3NY | DEFICIENT CLAIM NEVER CURED |
| D7MXHJ2ZC3 | DEFICIENT CLAIM NEVER CURED | DQG639Z5HR | DEFICIENT CLAIM NEVER CURED |
| D7MXKL3D6G | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQG7BZHPJM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7MXTRELUP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQG7SF9YEW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7MXY39HFJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQG9LKHCRV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7MY8T9SVK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQG9RH87BP | DEFICIENT CLAIM NEVER CURED |
| D7MYP9AUJ6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQGA3FHUWB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

412

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D7MYS8JK6A | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQGBA6EPVX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7MYZ4XH6P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQGBLJ34UR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7MZDPBN9U | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQGBYHAWPX | DEFICIENT CLAIM NEVER CURED |
| D7MZR38FPV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQGCK8BVF3 | DEFICIENT CLAIM NEVER CURED |
| D7N2DZAX6W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQGD2YPC4W | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7N2JDAE68 | DEFICIENT CLAIM NEVER CURED | DQGD5XFM83 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7N2V6UZRS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQGD9MLFTX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7N32H5X8V | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQGDCW6BM9 | DEFICIENT CLAIM NEVER CURED |
| D7N3H4JZWK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQGDMV9FXZ | DEFICIENT CLAIM NEVER CURED |
| D7N3RUE8VQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQGDPNZFRU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7N42ZSAWB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQGDRAN68B | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7N4JZAMWC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQGEAJPSZ6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7N4VATYQ9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQGERKT7UZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7N54Q98GE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQGF5H6L2M | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7N6ARY9QT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQGFMW7SZV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7N6MZTS3Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQGFP5SE79 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7N8EJLXVB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQGFPH4WEJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7N8JZ4HFE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQGFT62RAD | DEFICIENT CLAIM NEVER CURED |
| D7N8VXM5G2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQGFT92XL6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7N9YUSP62 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQGH35F7AC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7NA5JUHP3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQGHC2DB8L | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7NB3AKZJV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQGHRM8YDA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7NBJWGX9F | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQGHY7N2XV | DEFICIENT CLAIM NEVER CURED |
| D7NCYKPFZJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQGK6ZM2DN | DEFICIENT CLAIM NEVER CURED |
| D7ND23KAQ4 | DEFICIENT CLAIM NEVER CURED | DQGK7PE246 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7ND4PW9V3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQGK8M6RJS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7NDKUFPT3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQGKDFSYVW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D7NFRLTDE4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQGKVLJ8ME | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7NG462HFX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQGLH92YRD | DEFICIENT CLAIM NEVER CURED |
| D7NGSV564W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQGN7V8ZPF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7NH5D2MCU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQGNDXEH4C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7NJAHS9YE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQGPSBDFYZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7NJDQEUMR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQGPTUD7CH | DEFICIENT CLAIM NEVER CURED |
| D7NJRUL6KQ | DEFICIENT CLAIM NEVER CURED | DQGPUH6YCE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7NJZX28TR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQGPWMREAJ | DEFICIENT CLAIM NEVER CURED |
| D7NK3B2DV6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQGRNWF5TK | DEFICIENT CLAIM NEVER CURED |
| D7NK5WQ9HF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQGSYEP6Z5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7NKVR68ET | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQGSZREW26 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7NL4RM9TP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQGT395BP8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7NLX9YVDE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQGT6CHW2Z | DEFICIENT CLAIM NEVER CURED |
| D7NMEKRQD4 | DEFICIENT CLAIM NEVER CURED | DQGUESXWMC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7NMUBCH9P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQGUTNEX8M | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7NP5M6VAL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQGV29YSW3 | DEFICIENT CLAIM NEVER CURED |
| D7NPD268UY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQGW5F649E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7NPDXV9C5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQGW8NKZ94 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7NQ9KSPBZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQGWSUNYCB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7NQSY9GR6 | DEFICIENT CLAIM NEVER CURED | DQGXUH8JEK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7NRPDTM4J | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQGY5PN2ZE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7NSCXFAGV | DEFICIENT CLAIM NEVER CURED | DQGYFCUKB4 | DEFICIENT CLAIM NEVER CURED |
| D7NSM9RXQU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQGZJPVLYD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7NSXP8HLB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQGZSVHX6P | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7NTP4RMQB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQH2587XGJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7NUBHSQ2X | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQH2B7PL4W | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7NUE4AKC6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQH2DWCA6M | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D7NUFYC3RG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQH32C6MZS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7NURB258K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQH3GY48WX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7NVBH2LGY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQH3MJYRWS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7NVDARZ9J | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQH3XAS62B | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7NVRBWXM4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQH7MZDVS5 | DEFICIENT CLAIM NEVER CURED |
| D7NWG6V5HP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQH8K7N64F | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7NWH39ZUJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQH8T4Y7SP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7NWJCF4HR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQHA5UJMVR | DEFICIENT CLAIM NEVER CURED |
| D7NXCYB3VE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQHAWFNKJP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7NXTMDCJK | DEFICIENT CLAIM NEVER CURED | DQHB5XZLR3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7NXWGZ2C8 | DEFICIENT CLAIM NEVER CURED | DQHBUZ4RK2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7P2MA9VKN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQHBWZ83M4 | DEFICIENT CLAIM NEVER CURED |
| D7P3AK6GUD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQHC672JK4 | DEFICIENT CLAIM NEVER CURED |
| D7P3UCF5WH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQHC7BA8NW | DEFICIENT CLAIM NEVER CURED |
| D7P3VXYA86 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQHCFZ4ATR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7P3Z6RB9D | DEFICIENT CLAIM NEVER CURED | DQHDBL9NER | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7P45XWVHN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQHDCSB9EV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7P48JG35R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQHDMNPYCE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7P492QGAN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQHDR2FL49 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7P4ZSX6C5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQHDYGPT2U | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7P4ZT96YJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQHFD4V52P | DEFICIENT CLAIM NEVER CURED |
| D7P54ZWC29 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQHFECG7YN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7P5AXHZ3B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQHG65UJTE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7P5YW6VAM | DEFICIENT CLAIM NEVER CURED | DQHGZ7JNDM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7P64QBCNZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQHJ62DZU8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7P6B58KS4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQHJYCVP7U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7P6BVKFE5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQHKEVTXN6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D7P6GW3XYK | DEFICIENT CLAIM NEVER CURED | DQHKG235JF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7P8ZEN54M | DEFICIENT CLAIM NEVER CURED | DQHKLMY4GV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7P9ARB8LH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQHL7A95NW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7P9GJ5MSN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQHLA9FSN5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7P9Z5TFCA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQHN6CXMEK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7PAKBJVFC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQHNV42DPL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7PB4SL9WD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQHP8S2UAR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7PCS98HXD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQHPXWS6Z5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7PDBQL46J | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQHRM54WK7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7PEJVLBXC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQHRTX89CL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7PETBN3Z6 | DEFICIENT CLAIM NEVER CURED | DQHS4TGFVK | DEFICIENT CLAIM NEVER CURED |
| D7PEWGD4QZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQHSC8FA62 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7PG39UVHT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQHSLDVZW5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7PJV8AUCF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQHSV4EXYN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7PJZ2LCEB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQHSY65D2K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7PKJA23MF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQHT3EZSJY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7PKVNE98T | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQHTUB5NZJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7PKXA4F5U | DEFICIENT CLAIM NEVER CURED | DQHUCAMKP6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7PL92SZMX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQHUKGW6NT | DEFICIENT CLAIM NEVER CURED |
| D7PLMQTB4N | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQHV63AMUL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7PLX3DSTB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQHV8ZM3PC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7PMDCHAZN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQHVEFRWB8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7PMJ586KV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQHVLDE2CN | DEFICIENT CLAIM NEVER CURED |
| D7PMR2VD5C | DEFICIENT CLAIM NEVER CURED | DQHVXMYBR4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7PN8369MS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQHW9Z3PBL | DEFICIENT CLAIM NEVER CURED |
| D7PNB6TSLA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQHWDZJM7A | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7PQC6V2ZU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQHWPX2CJ7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D7PQLWVNUT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQHWRNUCJT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7PRH98M4Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQHWVR4NAL | DEFICIENT CLAIM NEVER CURED |
| D7PRVS9K3C | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQHX4N58PF | DEFICIENT CLAIM NEVER CURED |
| D7PSE9V6Q8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQHX9S5DVJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7PSER2JNB | DEFICIENT CLAIM NEVER CURED | DQHZ8SA9JN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7PTAVRLNX | DEFICIENT CLAIM NEVER CURED | DQHZBUSE37 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7PTMXEBLS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQJ297BNZE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7PTV8QHR6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQJ2KMU69W | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7PUH3TNGC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQJ2XB7LNM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7PWFXMEJB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQJ35LSVHY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7PWYUGZLR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQJ3LZSYHD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7PX2SVG3H | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQJ3TFS2CV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7PXGZHEY6 | DEFICIENT CLAIM NEVER CURED | DQJ3ZBP9FV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7PXMZ6FV5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQJ4ED85YV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7PY4H63WN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQJ4P2L9KY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7PYEQRNK8 | DEFICIENT CLAIM NEVER CURED | DQJ4SDL9B6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7PYMDNA9V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQJ4Y38TWU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7PYU2JWA6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQJ56XCEH2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7PYXZJFBT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQJ59HN3P2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7PZQNTRLU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQJ67LAEWR | DEFICIENT CLAIM NEVER CURED |
| D7Q2TPZ5G9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQJ6WR9SLB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7Q32LFRTS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQJ85ACEBG | DEFICIENT CLAIM NEVER CURED |
| D7Q3CZ4URT | DEFICIENT CLAIM NEVER CURED | DQJ8MSRLFW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7Q3Y8W2K9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQJ8PZFE2C | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7Q43E5AHR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQJ8SR4NXZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7Q49NJRFX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQJ9SPWFUG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7Q4TXDR8M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQJAMETB8G | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D7Q4UVJTW3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQJBC9MW5V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7Q8B69NWX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQJC3BZ9XS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7Q93U48SM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQJCALF543 | DEFICIENT CLAIM NEVER CURED |
| D7Q9FRNBE6 | DEFICIENT CLAIM NEVER CURED | DQJDVPTRE8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7Q9NCBJYP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQJEG5S3XK | DEFICIENT CLAIM NEVER CURED |
| D7Q9ZAJR6F | DEFICIENT CLAIM NEVER CURED | DQJEKTN9ZC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7QA9V4NJW | DEFICIENT CLAIM NEVER CURED | DQJF6HDX57 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7QACGBLUH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQJFREDS76 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7QB9J25P6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQJG8249WC | DEFICIENT CLAIM NEVER CURED |
| D7QC5BRZD4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQJG9USX6R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7QC8USKFD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQJGE7ZURF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7QCASH9KF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQJGH397NZ | DEFICIENT CLAIM NEVER CURED |
| D7QD5TP9EK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQJGYMA6NP | DEFICIENT CLAIM NEVER CURED |
| D7QDACRZ2U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQJH53XBST | DEFICIENT CLAIM NEVER CURED |
| D7QE4RBDFX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQJK3NDMZB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7QEKZVG4A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQJKGWBN9F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7QFWPTYLZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQJLK6Z3AU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7QG85EAYF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQJLX32BVY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7QGXVB6ZL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQJM8BKWAT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7QJ9BDPL6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQJMBYPRK6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7QK6Y8ENC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQJMG5N3WA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7QKSHZMLA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQJN3G9CYK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7QL9BPCJV | DEFICIENT CLAIM NEVER CURED | DQJN3HL4D8 | DEFICIENT CLAIM NEVER CURED |
| D7QLBPFTXV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQJN9UYETW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7QLH5RG4P | DEFICIENT CLAIM NEVER CURED | DQJPEVS8WK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7QMF5JN96 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQJPZUA6GR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7QMFVU9TW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQJR2FKDPB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D7QNBFUMWT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQJRFU34MK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7QNF8GX43 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQJSDZ3GMP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7QNU9ZEH5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQJTY9XL4F | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7QPDHJB9U | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQJU58C2XN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7QPVE8T6U | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQJU6T9PHL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7QRFJHWP3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQJULWN4GY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7QRG28NHW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQJW7K43A2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7QRLM8YAF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQJWSCH2EB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7QRYG29MT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQJX9FPLV8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7QS8CBYHG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQJXKCBDSY | DEFICIENT CLAIM NEVER CURED |
| D7QSAY5DCG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQJY8BZ5FU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7QSVWUXKE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQJYA8H3NU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7QTDNVXGJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQJYC8R2V3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7QTU4EVBC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQJZTV6K4X | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7QTUZCSVB | DEFICIENT CLAIM NEVER CURED | DQJZYV76HM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7QTXHZ8A3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQK2DNBX35 | DEFICIENT CLAIM NEVER CURED |
| D7QU9CNFRA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQK2TUS8V7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7QVDHK2TZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQK2YAUPVF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7QWFCLTHA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQK38FYB2W | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7QX3E28MH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQK4NV6F8D | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7QXY9MR5U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQK4R9M38Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7QXYDNTMS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQK5ZJHP39 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7QYB3G4UR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQK6U34XRJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7QYTG842C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQK6Y38GTF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7QZDM2HYE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQK78JHAZF | DEFICIENT CLAIM NEVER CURED |
| D7R3SBLJAP | DEFICIENT CLAIM NEVER CURED | DQK8BSD954 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7R5M8WUTK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQK8U4HN9X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D7R5P3WVFH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQK8VHZDRJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7R5QTW8K3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQK8VPLD2R | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7R8GZ2LNM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQK95VF2AH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7R8LK3BFP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQK9BM8HLA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7R8UE6QCP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQK9F4BS5N | DEFICIENT CLAIM NEVER CURED |
| D7R8WEDXYK | DEFICIENT CLAIM NEVER CURED | DQKA63J2TH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7R8Z54MKW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQKA8LBJMF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7R962AULJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQKALMUGRE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7R98U5LCK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQKC2Y7Z95 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7R9VXPEGU | DEFICIENT CLAIM NEVER CURED | DQKC4EUX95 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7RABCQK5W | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQKCS7RM2N | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7RAKEF9SW | DEFICIENT CLAIM NEVER CURED | DQKCTSPJZW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7RBU6HWJM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQKCVM2JWR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7RDAJY4W6 | DEFICIENT CLAIM NEVER CURED | DQKCX9TSGH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7RDQLFTVZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQKCZSYM58 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7RDUEHSMC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQKDYHJEXL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7REFCZ53W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQKE7NTFP6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7REN4K9CT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQKEMC73FL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7RGAWBZN4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQKF7JDZGB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7RGCV8QSW | DEFICIENT CLAIM NEVER CURED | DQKGEZAYL8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7RGE3NZJA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQKGWH3L8A | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7RH9MFLYC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQKJ3FZXAT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7RJ5KVBWC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQKL8CJUZV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7RJBLMGDV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQKLC25Y7T | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7RJQDUXC9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQKLM6X43H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7RKLWJ8X9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQKLRJVD2M | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7RM4VYBWZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQKLTS3GC9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D7RMQ4S6ZX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQKM2XLP74 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7RMSDUWY9 | DEFICIENT CLAIM NEVER CURED | DQKM3PJECS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7RN5JWHBG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQKMBCU6FZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7RNBSPEHV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQKMFWC2P6 | DEFICIENT CLAIM NEVER CURED |
| D7RNHFJC93 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQKN7AV4LR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7RPN4Q5TK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQKN86ECWV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7RPUW5Y8B | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQKNCXSY8W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7RS4PQEH9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQKNP3BGJD | DEFICIENT CLAIM NEVER CURED |
| D7RT2HV35Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQKNVSRD6A | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7RT39HWZG | DEFICIENT CLAIM NEVER CURED | DQKNZUTHS7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7RT3GNF42 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQKPDVU35M | DEFICIENT CLAIM NEVER CURED |
| D7RTGFA2VL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQKPMBGCRX | DEFICIENT CLAIM NEVER CURED |
| D7RTWASQNL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQKRW54JT8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7RTXEKNCH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQKS4HMZRY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7RU4JK2SA | DEFICIENT CLAIM NEVER CURED | DQKSM8RBA9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7RU9M5YVA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQKSTAM5WE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7RV8AFDTJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQKSYXE6PF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7RVNHTQAG | DEFICIENT CLAIM NEVER CURED | DQKT8P9L5Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7RVTKMGDJ | DEFICIENT CLAIM NEVER CURED | DQKTCHX53J | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7RWAZME3G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQKTFXCJ3B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7RX4STK2P | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQKUDSWCGX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7RX54DHTQ | DEFICIENT CLAIM NEVER CURED | DQKVDXTCRJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7RXBY2V3N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQKVL58XFR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7RXD46853 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQKVZ7CD8M | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7RY9NKFBC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQKXN8Y3RC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7RZ9Q562V | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQKXTVAGL7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7S2Z984P5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQKYFTSRHX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D7S3PTQLU2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQKYFW2PB8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7S4CMY6K8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQKYRMBHCP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7S4D8BKQX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQKZAH9NCF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7S4KQN6MA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQL23M7SJ4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7S5L3KVAB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQL2C936KB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7S5T4MNX3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQL2MZJKGX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7S68KCTQ5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQL39SYFRJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7S6VHETU8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQL4A3Z6BP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7S6X82R3Y | DEFICIENT CLAIM NEVER CURED | DQL4GBSXVR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7S8UFYDH3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQL5FK37T8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7S8ZPEJNH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQL5XZAVBY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7S9CVL3EJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQL63EKWR5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7S9QHP2BD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQL6E28PJF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7S9QR6XZM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQL6XB7YRZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7SA3E4BQN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQL7HS9CBG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7SABYVW36 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQL7UJGR4H | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7SADNGMY4 | DEFICIENT CLAIM NEVER CURED | DQL8EAGZYT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7SAEZ4H23 | DEFICIENT CLAIM NEVER CURED | DQL9ZR62DN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7SARW4BE2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQLA4287TZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7SC3DKGPT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQLAT6N592 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7SD2C8R9Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQLAVPKJDR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7SDVEN3MJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQLAWM2HE9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7SEKVQYDJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQLBCG7PM3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7SFUEQ93P | DEFICIENT CLAIM NEVER CURED | DQLBKS4VCP | DEFICIENT CLAIM NEVER CURED |
| D7SGHFY8DM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQLCD6A4YS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7SGK5PEDZ | DEFICIENT CLAIM NEVER CURED | DQLDNPAWJZ | DEFICIENT CLAIM NEVER CURED |
| D7SHX6UJFA | DEFICIENT CLAIM NEVER CURED | DQLDPCJ4MU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D7SJ32YPX9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQLDS3HKEU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7SJQUA3KM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQLDY4HXG9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7SJT46LCN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQLDYSMNHB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7SMPYTF3N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQLF5KA8VH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7SMZFTEWV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQLF5TRY8N | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7SNE6KM9A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQLF765PTV | DEFICIENT CLAIM NEVER CURED |
| D7SNH8R4AM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQLFDNC789 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7SPVHQ4T2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQLFJX7AH9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7SRNU8E5K | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQLGAY769B | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7SRY4KNLJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQLH3MFDA9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7ST9LV8EX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQLH9R3GW5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7SUD59ZVM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQLHAG7F9K | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7SV2RH6AC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQLHBVKSTE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7SV6J3GFK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQLJ7S8TWM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7SVB3U4LN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQLJRM3568 | DEFICIENT CLAIM NEVER CURED |
| D7SW6RQKFE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQLJT6GAXC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7SX3D4V5J | DEFICIENT CLAIM NEVER CURED | DQLK2TZUY3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7SXK2WPL8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQLK4FMVRX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7SY36FD4U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQLK6WHRJ4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7SYCNH54L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQLM6HSTW2 | DEFICIENT CLAIM NEVER CURED |
| D7SZBMNQFJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQLN6GPWHC | DEFICIENT CLAIM NEVER CURED |
| D7SZEU83JA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQLNMZ8GFR | DEFICIENT CLAIM NEVER CURED |
| D7SZTXNVUA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQLNY7EJT8 | DEFICIENT CLAIM NEVER CURED |
| D7T25PJW3X | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQLP32CMEA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7T2UKQY49 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQLPGRUJ7X | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7T49XHUDC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQLR3ZTJE6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7T4BL2Q5Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQLRHJ4BAP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D7T4C5XVZ6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQLRUJ7VF2 | DEFICIENT CLAIM NEVER CURED |
| D7T4UEQYGN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQLRZJSHFU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7T4YZD3SJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQLSZ5UXTN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7T5DXL2Q6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQLT4YFZ9G | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7T5P3AJSR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQLTMDX7R3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7T5UKJXY8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQLTP8VE5Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7T68XVPJS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQLU76KPYF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7T69NC3QE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQLU8NTY5R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7T83N2YU4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQLUJ5ENTM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7T8DVFPJE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQLVKDPR59 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7T8VGLDEU | DEFICIENT CLAIM NEVER CURED | DQLVPNR5U4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7T9CDZPRM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQLVSFRZA3 | DEFICIENT CLAIM NEVER CURED |
| D7T9VYS6WE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQLWS9EHZA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7T9W6X3YD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQLWUJTZYV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7TA4GVJ9P | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQLY364CHS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7TBCUPSRG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQLYTE4HZ7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7TC5M2VUJ | DEFICIENT CLAIM NEVER CURED | DQM2RBGS5X | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7TCZLS6M2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQM34TVCWE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7TENDG9J2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQM36HZNKR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7TF843DSA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQM3ZD27F4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7TFRGZJ4D | DEFICIENT CLAIM NEVER CURED | DQM3ZNXGUC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7TG2HMW3X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQM47VLUCE | DEFICIENT CLAIM NEVER CURED |
| D7TG6PVF4D | DEFICIENT CLAIM NEVER CURED | DQM4GFV289 | DUPLICATE CLAIM |
| D7TGHQ5A8C | DEFICIENT CLAIM NEVER CURED | DQM4KF5SH7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7TH86VFRX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQM4TJ5GSX | DEFICIENT CLAIM NEVER CURED |
| D7THAFLRNQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQM4TL7N9J | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7THBDXYES | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQM56RYBDW | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D7THZ9JY28 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQM5CGHS24 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7TJ2CYR38 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQM62F4YUZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7TJ32M9WR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQM63ZP7YU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7TJ5B2EDZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQM6GW2XRL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7TJ9FN4A8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQM7WHKDJE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7TJYG58V2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQM82LPHB3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7TKDPLXF8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQM8GZA9S3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7TKJ5348N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQM8LRG64K | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7TKMG8D2S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQM98FEJZW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7TKYVDBEF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQM9FUBNJT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7TKZ8VHMR | DEFICIENT CLAIM NEVER CURED | DQM9UFHC8K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7TL3F489W | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQMAFNUDEK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7TL9YQRVH | DEFICIENT CLAIM NEVER CURED | DQMAGWS5B3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7TLXBZW8U | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQMBG3PK5S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7TMLYPHUJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQMBWCNE9F | DEFICIENT CLAIM NEVER CURED |
| D7TMSL52G4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQMCA5J2SG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7TMUBQ6L2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQME36CKFT | DEFICIENT CLAIM NEVER CURED |
| D7TNJKARGU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQMEDCZFVY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7TNX86RH2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQMEG836CB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7TP28JSWM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQMEH4YUW5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7TP6BRYGW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQMEL32SJG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7TRA85UZV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQMERUBSXA | DEFICIENT CLAIM NEVER CURED |
| D7TRHZC28J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQMEXRWNUL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7TRQGWVKM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQMEYCPVNX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7TUQERSC8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQMFPD9CSZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7TWSBF8A9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQMGSN3UJC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7TYEHRJNV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQMHD2WYTE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D7TYNMFLEQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQMHJBSDK3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7TYXNW6EZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQMJ6E8KHR | DEFICIENT CLAIM NEVER CURED |
| D7TYZXWSPA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQMK8SBZ9R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7TZ8FNMHA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQMKU9CPVH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7TZHDYVJW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQMNXDKZFR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7TZJ8F3NX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQMR3WYC9P | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7TZUP2MRG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQMRN4ATY6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7U23ZWFC6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQMSRDPTAB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7U3XE62PJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQMSTN2H9C | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7U4BLQ9VP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQMSYE5PX7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7U4P6TXH5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQMTR3WB6J | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7U4QED2X6 | DEFICIENT CLAIM NEVER CURED | DQMUZYJNFT | DEFICIENT CLAIM NEVER CURED |
| D7U5QWPXS9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQMV6ZXLTS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7U698SCPT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQMV9JRG38 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7U6KVHQJ3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQMVBZLHNY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7U6NG4Q5D | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQMWZY7B5S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7U85M3NBF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQMX8KGNZR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7U8AM4RH5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQMXAGU4SC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7U8SR3HF5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQMXK2BCVD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7U9VTJ36S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQMXUALPY5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7UA8MHS6Z | DEFICIENT CLAIM NEVER CURED | DQMY6CFKSE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7UAFTZYMJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQMY7A4WJ5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7UB5S2WTG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQMZ4CTPSR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7UBFH2PXN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQMZ4G5TPK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7UBWLC9JN | DEFICIENT CLAIM NEVER CURED | DQMZEWUKAD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7UBZ2X6N9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQN2FYEJXV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7UDFSGNXT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQN2G8MH5J | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D7UDNR94X2 | DEFICIENT CLAIM NEVER CURED | DQN2H3YDRL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7UDXZ9SFQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQN3DBX8YA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7UEDWP5QV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQN3EGLXDW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7UEX2S46W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQN3HMA4BW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7UFKPRDT8 | DEFICIENT CLAIM NEVER CURED | DQN3RCZDT2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7UG6YTJBS | DEFICIENT CLAIM NEVER CURED | DQN3YP64BM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7UGDKJNQF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQN48DRGA6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7UHJ4LPF6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQN4APTU7D | DEFICIENT CLAIM NEVER CURED |
| D7UHJPMKXN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQN4JMUFST | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7UHRDMKJG | DEFICIENT CLAIM NEVER CURED | DQN4XSU2EG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7UHXRTDWL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQN5APD7TC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7UJZPTEFM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQN6WU3XAL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7UK8TJ46M | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQN6Z74G3B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7UL98GWQD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQN73KFPEG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7UL9EJT2V | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQN8CAWSEX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7UMDLPECK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQN8MR962B | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7UN28T9FC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQN8VH25ZS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7UNFG9ADK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQN8VRC97E | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7UNYVZF5S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQNAW6GM8R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7UP23Z8QD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQNB48TKGZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7UP452WSG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQNBCX59GL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7UP86BQLW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQNBRXZ5Y8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7UQJBV6F3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQNCSYLEZM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7UQR842WV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQNCTAUBG2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7UQYSFA82 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQNCUV6XFB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7UREFVM4P | DEFICIENT CLAIM NEVER CURED | DQNDGLYHSE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7URF8QWE4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQNDGXVFH2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

427

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D7URWMXJ49 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQNDLUKJPE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7USF8VLG2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQNETDSLZU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7USHGBXZT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQNEV652LW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7USYXH4BZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQNEZYKTGV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7UTFZGA4B | DEFICIENT CLAIM NEVER CURED | DQNFX7ZATU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7UV6DWZSX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQNGEMLZHF | DEFICIENT CLAIM NEVER CURED |
| D7UVMF26TW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQNGHS7TVY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7UW4R2FKM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQNH3XA2ZP | DEFICIENT CLAIM NEVER CURED |
| D7UW6JTAY4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQNH65JTKE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7UWP95D38 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQNHE9WUZJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7UX6ETVH8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQNJCZEY3S | DEFICIENT CLAIM NEVER CURED |
| D7UYEHXJK3 | DEFICIENT CLAIM NEVER CURED | DQNJDVXZUB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7UYZCQEVM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQNJUGS6TA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7UZWDAMLB | DEFICIENT CLAIM NEVER CURED | DQNKF37VMY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7UZWYBSTG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQNKFRVMYW | DEFICIENT CLAIM NEVER CURED |
| D7UZYXKSQL | DEFICIENT CLAIM NEVER CURED | DQNKMHCGEA | DEFICIENT CLAIM NEVER CURED |
| D7V26KLTRB | DEFICIENT CLAIM NEVER CURED | DQNLA7C3DK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7V3BYKE6S | DEFICIENT CLAIM NEVER CURED | DQNLD869AM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7V4HL98NY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQNLJZ2PA9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7V4NAP5XY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQNM5FTBG6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7V4TH3JMR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQNMT7B2UG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7V563TCFU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQNMV4YZXU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7V5BC4W6A | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQNP32TSB9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7V62GYZ8J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQNP453MS2 | DEFICIENT CLAIM NEVER CURED |
| D7V8EQC2Z4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQNP7TG6A3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7V8GEUP3T | DEFICIENT CLAIM NEVER CURED | DQNPRSDBVH | DEFICIENT CLAIM NEVER CURED |
| D7V8LU9DBZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQNPXJHWVD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D7V96KW4QM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQNRJ8M5WE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7VA2EB9R4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQNRTAY6FX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7VB4K3PUR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQNSAL9T52 | DEFICIENT CLAIM NEVER CURED |
| D7VBMEJK9R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQNSU96LRT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7VBMJ2CN6 | DEFICIENT CLAIM NEVER CURED | DQNSUVCPR8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7VC4B3EHL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQNSY7C23U | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7VCQM9FG6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQNSZVC8GH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7VCUQP9BY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQNTEM2VY5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7VD2ALHQC | DEFICIENT CLAIM NEVER CURED | DQNTVFYELM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7VDGBP69R | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQNTWDHGPR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7VEN48YS6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQNUFWJM25 | DEFICIENT CLAIM NEVER CURED |
| D7VF4SUN5A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQNVAW4JXK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7VFDPHZU9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQNW8GARFJ | DEFICIENT CLAIM NEVER CURED |
| D7VFZW9AY8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQNWPVD2F5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7VH34BJLQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQNWVA7MP6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7VHCJR3XK | DEFICIENT CLAIM NEVER CURED | DQNYK8LF6S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7VHMWQLST | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQNZFBLRME | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7VJNCT5LQ | DEFICIENT CLAIM NEVER CURED | DQNZYCF4WL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7VKWBPXGA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQP2TEW5R6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7VLACDFS2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQP5LA7JKS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7VLYP3DTB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQP73FG4ND | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7VMWKHP2G | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQP76SW8NM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7VMYRX4QT | DEFICIENT CLAIM NEVER CURED | DQP7GBVK3J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7VP3TKDAJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQP7KJZF2R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7VPWNGUF5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQP93GM5K7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7VQ5BJK6W | DEFICIENT CLAIM NEVER CURED | DQP9MGHRN6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7VQ86AD2Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQPA6N84VY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D7VQABMU86 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQPAJ26KG5 | DEFICIENT CLAIM NEVER CURED |
| D7VQMRKX4Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQPAJNSF69 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7VRL6EXWH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQPARKWEZB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7VSKL5WNE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQPAVBS3YX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7VTH53QR4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQPCUG8FKS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7VU84XEDZ | DEFICIENT CLAIM NEVER CURED | DQPDJMCXGV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7VUHSNARJ | DEFICIENT CLAIM NEVER CURED | DQPE7GCHT4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7VUKN964Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQPEAJ4GNR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7VUZ6QYS3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQPEJ6LD2S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7VUZGETDP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQPEKSD6R9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7VW3ZFD9L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQPF79LVWC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7VXBZHQ4U | DEFICIENT CLAIM NEVER CURED | DQPF9UT6WC | DEFICIENT CLAIM NEVER CURED |
| D7VXJ5M4YE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQPFAZ85ET | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7VZ5NFSEX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQPGFA62XV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7VZ86CRUX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQPHELTFNC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7VZABC38J | DEFICIENT CLAIM NEVER CURED | DQPHL5NG9V | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7W2EP9J3R | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQPJ3ZRS6E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7W2M4RFVD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQPJCR7DVZ | DEFICIENT CLAIM NEVER CURED |
| D7W3GKAPXJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQPJVNEHAU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7W3S4RCPL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQPK3TXEUL | DEFICIENT CLAIM NEVER CURED |
| D7W48BLRZE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQPKDS3WTY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7W48NHBAT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQPL8EZ9MV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7W4AHR5MP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQPLSG72R5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7W4RYJT92 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQPLUANB86 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7W5J4LMYB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQPNC5G6UB | DEFICIENT CLAIM NEVER CURED |
| D7W5N6E2DR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQPNF97HBV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7W5NDLHFU | DEFICIENT CLAIM NEVER CURED | DQPRA8GBHV | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D7W632Z5HT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQPRHJZ3CK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7W6BR58LF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQPS4LT2YW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7W6FUP5QE | DEFICIENT CLAIM NEVER CURED | DQPS7Y9L3N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7W8YQRZEH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQPSLGEBRA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7WA8UGPEZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQPSY368FD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7WATHNVPX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQPSYE47JA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7WB5XZTSV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQPVHFDYLR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7WBD8L6CS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQPVLA3D8J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7WBXFGN4Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQPVTZMD9K | DEFICIENT CLAIM NEVER CURED |
| D7WC2GJ5Q8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQPW39AG7T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7WC4KPZ9D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQPW5UL9Z3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7WCE8923X | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQPW6HSURK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7WCQV2UZB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQPX2E5KGM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7WCZ29ASH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQPXM5GVZD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7WDHE9ULF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQPYAJXFHE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7WDN4T29S | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQPYKJV8GX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7WDV2ATHQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQPZ4LY5XU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7WE425Y8A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQPZN6YEMW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7WEFV6JKA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQR2PGX4A6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7WEHALUT5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQR2ZDMT9W | DEFICIENT CLAIM NEVER CURED |
| D7WEJB9PYX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQR34F8Z6V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7WEPJNGBU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQR3ACUT2D | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7WEXGUMNK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQR3GPZN5M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7WF9Y5TCD | DEFICIENT CLAIM NEVER CURED | DQR3VW8P7L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7WFQGYDPN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQR5FTDU43 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7WJGC8TY9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQR5JYN68P | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7WJVTQPZC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQR5KUHV78 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D7WK4B2SXH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQR64A75FU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7WKB2RLQT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQR6VPNLJ9 | DEFICIENT CLAIM NEVER CURED |
| D7WKSX5PZ3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQR6ZMK9A2 | DEFICIENT CLAIM NEVER CURED |
| D7WKVZBAGS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQR7AXP6Y4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7WLCXQGT9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQR7DH8MFJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7WM2ZKT56 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQR7Y25VPD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7WM4LEV3C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQR8DAGC3J | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7WME5NK6C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQR8LFSWVU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7WMXLR9B3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQR9KPECGY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7WNCJ4ALZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQR9Y6N72V | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7WNTD8KEQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQRAWD8NJ4 | DEFICIENT CLAIM NEVER CURED |
| D7WPG53NTM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQRB7APTN2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7WPN5HXET | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQRC7463NY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7WQ9SA4FN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQRD5TC4SU | DEFICIENT CLAIM NEVER CURED |
| D7WQC34RXN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQRD7GXJEF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7WQSBGZ6H | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQRDM5XSP9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7WQYLJPUE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQRE7LNA54 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7WRKY5ZA9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQRFK8DW93 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7WSC62V8N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQRFL7YXU2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7WT8QGULY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQRFVWJC3U | DEFICIENT CLAIM NEVER CURED |
| D7WTF4B96Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQRG9M3WAE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7WTKA8BFN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQRGK3HTN5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7WTLEFBN3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQRGK9SY2P | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7WTQXBPRM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQRGUKT6BP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7WTXN2GHL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQRJ3K8UV9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7WUKDE6Y9 | DEFICIENT CLAIM NEVER CURED | DQRJN36DP8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7WVS52FBH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQRJNSZ2MV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D7WXGC84ZQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQRJNY2TPE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7WXPQA8MR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQRJY9E57B | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7WXY2SFZT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQRKXJ4TP2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7WY3PM9Z4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQRLBYPZJF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7WYSNKTGU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQRLS5FTHM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7WYTBVN5K | DEFICIENT CLAIM NEVER CURED | DQRM3HTVKF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7WZJ4YXVL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQRMHULK42 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7WZMFTYER | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQRN2M9S86 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7WZTK3GQH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQRNMP6FSZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7X2FWZHT8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQRPM4LSDV | DEFICIENT CLAIM NEVER CURED |
| D7X2Q3LPB9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQRPSH86GU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7X3JC52EZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQRT3DUHC8 | DEFICIENT CLAIM NEVER CURED |
| D7X45FRVCP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQRT45JYFZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7X45L26RV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQRTCBZFJ8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7X4HQTGRB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQRU2MYSVD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7X4HYV9J8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQRULAJ5M7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7X4YQ9LJH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQRUMVKC5X | DEFICIENT CLAIM NEVER CURED |
| D7X5A6Y4VG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQRUYG4E69 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7X5BP6EKF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQRVFUH2LB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7X5TRDJZL | DEFICIENT CLAIM NEVER CURED | DQRVUD4WEM | DEFICIENT CLAIM NEVER CURED |
| D7X6MZ8GR5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQRVZEFH8K | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7X6ZRAJQC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQRWB5FT4Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7X8JUZQT4 | DEFICIENT CLAIM NEVER CURED | DQRX3ES92G | DEFICIENT CLAIM NEVER CURED |
| D7X8UZAKTS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQRX64FK92 | DEFICIENT CLAIM NEVER CURED |
| D7X8W6MGZ2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQRXBEG2CH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7X9F5JM6U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQRXGLMYBC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7X9MKDZVA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQRXJP67AE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D7X9MLEYZC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQRXLMENZJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7XA32FBCN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQRXVU9HLS | DEFICIENT CLAIM NEVER CURED |
| D7XA9MLPD2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQRXZJA6GV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7XACUESP4 | DEFICIENT CLAIM NEVER CURED | DQRY5E3GZP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7XAMQRVY2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQRYGLSFKP | DEFICIENT CLAIM NEVER CURED |
| D7XAPL24UJ | DEFICIENT CLAIM NEVER CURED | DQRYSXWFV5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7XBMGURDF | DEFICIENT CLAIM NEVER CURED | DQRYV73MLG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7XC5A6QY3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQRZGHA53X | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7XCF5KE2A | DUPLICATE CLAIM | DQRZLY73AJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7XCJKN58U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQRZPM9EDC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7XCMN4ADT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQRZS8CFDY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7XCNUSAKG | DEFICIENT CLAIM NEVER CURED | DQS2AD63VZ | DEFICIENT CLAIM NEVER CURED |
| D7XCPWT58F | DEFICIENT CLAIM NEVER CURED | DQS3KFTXDP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7XCRD8SAK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQS3L9XDCK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7XD8JB34H | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQS3UVYAH7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7XD8WQJHE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQS3V6ZT4F | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7XDLK5PCZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQS4CY6VL7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7XDZVP2FS | DEFICIENT CLAIM NEVER CURED | DQS5XTZCAG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7XEDJPMG5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQS5YCEWP9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7XEQMRFYG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQS65D8PJT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7XFGD86RH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQS6DTGMUW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7XFLZP3GE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQS6T45MEH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7XFMQWE8G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQS7LW9D4A | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7XFSEJRGV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQS7VMEC8U | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7XGHQMZD4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQS8AZHNRE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7XGKYL4ZB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQS8K25PT6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7XGS4U3M5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQS8MH9EBY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D7XHWTEC2Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQS93U4W2G | DEFICIENT CLAIM NEVER CURED |
| D7XJNWLYGT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQS9L2Z8BN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7XKF8CA4G | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQSAF45PYX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7XKPZS3FE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQSAT3W92V | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7XKVDLGJ9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQSBF9AYXD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7XL8JGSBF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQSBFTG2KA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7XLMZDCKA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQSBH7K9VP | DEFICIENT CLAIM NEVER CURED |
| D7XMG3JZYF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQSCYPJ9XD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7XMK9QB45 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQSD3GWHB5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7XMWA2DUF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQSDAX84LM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7XN6FMQA2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQSDCBX6EA | DEFICIENT CLAIM NEVER CURED |
| D7XNLPUMBR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQSDPUVHRT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7XPGSUM2N | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQSDTU5NEF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7XPUF4ZYJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQSDZU5BG2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7XRE3GJAL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQSEFC48LH | DEFICIENT CLAIM NEVER CURED |
| D7XRKB45AL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQSF62NLHC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7XSAKCBQD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQSFRM7HPG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7XSAL9DB2 | DEFICIENT CLAIM NEVER CURED | DQSJ2HPV3W | DEFICIENT CLAIM NEVER CURED |
| D7XSFTP5DC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQSJ3EYBW8 | DEFICIENT CLAIM NEVER CURED |
| D7XSRD4QK8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQSJCGVMAE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7XTJQ39BW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQSKJLVT28 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7XVPFMK2Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQSLHNR834 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7XVQGU9WF | DEFICIENT CLAIM NEVER CURED | DQSMR37AFU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7XW3DJFC6 | DEFICIENT CLAIM NEVER CURED | DQSN3UACLB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7XW8DFRC3 | DEFICIENT CLAIM NEVER CURED | DQSN4DYBMX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7XWTD64MG | DEFICIENT CLAIM NEVER CURED | DQSP6VA3BE | DEFICIENT CLAIM NEVER CURED |
| D7XY5AELK9 | DEFICIENT CLAIM NEVER CURED | DQSP8V3WTB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D7XYVQ82P9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQSPXWVRLG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7XZNUTC5E | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQSR3ZA2D4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7Y2EB8RAX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQSRUDB8TN | DEFICIENT CLAIM NEVER CURED |
| D7Y38NQXBW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQSRZ5W8VM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7Y3B8WKLZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQST2FKMW3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7Y3HEZUG4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQSUJ596TF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7Y3TEJA9N | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQSVG76FRA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7Y4CLG9MT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQSWB9CZR4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7Y4FHJMET | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQSX3NWU2R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7Y4PVD3C5 | DEFICIENT CLAIM NEVER CURED | DQSY4KRN5Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7Y4WXNQC5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQSY592FCE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7Y68QWKAN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQSY7TEXKZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7Y8PGHK2L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQSYE4DLFG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7Y8RAHTME | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQSYJBMEDH | DEFICIENT CLAIM NEVER CURED |
| D7Y8RV5FC6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQSYKL9XE8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7Y95PG8FV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQSYM87URX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7Y9DVCB4Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQSYTXB5LK | DEFICIENT CLAIM NEVER CURED |
| D7YAHDP8KR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQSZ35XJE8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7YAHW9L3Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQSZHCWFXG | DEFICIENT CLAIM NEVER CURED |
| D7YAKFXZU8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQT28U5ADJ | DEFICIENT CLAIM NEVER CURED |
| D7YAPS69R8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQT2DJLHPC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7YATBMKUS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQT2DNJPXW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7YB5S69UT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQT3PCNVWS | DEFICIENT CLAIM NEVER CURED |
| D7YB5SHXRE | DEFICIENT CLAIM NEVER CURED | DQT4G26LUH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7YBEGPVTK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQT4X7KFRV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7YC89FRVA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQT5AK7CYZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7YCD6LJT4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQT5EAN2YD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D7YDCUMBKJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQT5FD6V2G | DEFICIENT CLAIM NEVER CURED |
| D7YE6CRNPB | DEFICIENT CLAIM NEVER CURED | DQT5FH3XYA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7YELTV4Q6 | DEFICIENT CLAIM NEVER CURED | DQT5JRDFXA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7YEMU4NR5 | DEFICIENT CLAIM NEVER CURED | DQT5NUJY9S | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7YERXDU6C | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQT5S8W2D4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7YF3ER5KD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQT6D7953Z | DEFICIENT CLAIM NEVER CURED |
| D7YGU6WMNH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQT6SKYN3B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7YGUHVFR9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQT7DEWFBX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7YGXL8U95 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQT7MPCNY5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7YH6AUE58 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQT8BKALN4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7YH8CAUSK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQT8MRWYV7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7YHCS93X8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQT97LFPWE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7YHP85FM9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQT9V85EK3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7YHT2LQZJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQTAHMSJ3Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7YJ9HVQZU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQTAK25YLN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7YJQEKA93 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQTAR7WF5G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7YK5P6UFN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQTCDAWLYJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7YKR2CMLE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQTCEXNBPZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7YKSMAQXC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQTCLHRM67 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7YL928S4W | DEFICIENT CLAIM NEVER CURED | DQTE3FCA2B | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7YLCD8N93 | DEFICIENT CLAIM NEVER CURED | DQTE746H3G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7YLX86ZSA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQTEFK65MY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7YMBRWXS8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQTFHDVZ3N | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7YQBA543T | DEFICIENT CLAIM NEVER CURED | DQTGKAJFD6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7YQC5VRDP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQTGMNYAKC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7YQGN3UAJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQTH486MW3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7YQHF8WTN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQTHKBV27P | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

437

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D7YQWLVNRJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQTHVYUCMF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7YQXNAWDT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQTJWH3RU4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7YRSJ2ME5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQTKBJR62H | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7YRT9ZUB3 | DEFICIENT CLAIM NEVER CURED | DQTLBKAPWG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7YSGJF5XU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQTLNCG739 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7YSTVWP6A | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQTLWCPBG7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7YTA6QBC3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQTM3A82EY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7YTJ9H2CN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQTN4FJ3Z7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7YU5AB82D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQTP84K5SR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7YUFAQDJM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQTP9JBHVN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7YUQZ2EWN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQTPRW86NF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7YUX4N5DT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQTPXU53EJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7YVADJ4XC | DEFICIENT CLAIM NEVER CURED | DQTRFWNULM | DEFICIENT CLAIM NEVER CURED |
| D7YVC8G94H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQTRJ8W3LF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7YVJARZKE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQTRJPU4X9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7YVR4D5P9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQTRY25DV9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7YWDLBSMP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQTSYZFW4D | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7YWG8FELB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQTV5P4KSW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7YWM4VBAF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQTVL29YNW | DEFICIENT CLAIM NEVER CURED |
| D7YWVTXBAQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQTWG97JLK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7YWZHDBUG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQTWN3SBAC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7Z24KYNDS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQTXGBVKSY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7Z24LDNB8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQTXUJ2BEN | DEFICIENT CLAIM NEVER CURED |
| D7Z3HQKUJB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQTYASP7V8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7Z3J6LABS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQTYC3HPZF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7Z3SA6HLQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQTZ54H6B3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7Z42LKN3X | DEFICIENT CLAIM NEVER CURED | DQTZGXF67Y | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D7Z46EJTUD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQU27K6VM9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7Z5AM8E2D | DEFICIENT CLAIM NEVER CURED | DQU29HVN6Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7Z5ELS8T3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQU2LM3TBP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7Z5K932BT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQU2ZNAXE9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7Z5NQ3WR6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQU38RJCSN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7Z5PQYVTB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQU3SW7TAH | DEFICIENT CLAIM NEVER CURED |
| D7Z5Y9B68N | DEFICIENT CLAIM NEVER CURED | DQU3WYX4PL | DEFICIENT CLAIM NEVER CURED |
| D7Z68JUWML | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQU45CVTAM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7Z6UWDLYP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQU46FPBGH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7Z6V82ANW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQU4GWC8BM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7Z6Y5XHL8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQU59PHRKN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7Z8FEG3NB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQU5RZMS7N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7Z8MHXQG2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQU73M9ZKW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7Z8SQ9DL6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQU8M9VCWS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7Z9W4SLYU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQU967KMRZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7ZA6EKFYS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQUA26DR9K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7ZA8KUWBV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQUBDYE4KG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7ZA8TGVFH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQUBV34PY9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7ZBQA2X95 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQUCHRWZDV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7ZBQAYF6C | DEFICIENT CLAIM NEVER CURED | DQUEDBXSJ4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7ZCEWQ54K | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQUEXJGKAH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7ZCK6BMLH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQUFMB8VRX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7ZD96GBFY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQUFSEB86H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7ZDA6N8WV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQUFWPR3YC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7ZDLSUNPM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQUG673CYF | DEFICIENT CLAIM NEVER CURED |
| D7ZDN8TFU5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQUHMSDL4C | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7ZDYX84MJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQUHTYGKS6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D7ZE8HUBGC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQUJ5D2KM9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7ZECPQAUG | DEFICIENT CLAIM NEVER CURED | DQUJ94EVDX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7ZEUFDP9R | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQULSA4ZH6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7ZFGB5DLY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQULWV6G2C | DEFICIENT CLAIM NEVER CURED |
| D7ZFUJEQ89 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQUM2PFTSK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7ZFVAY9T6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQUM4N68HW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7ZG2P34WM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQUMWFTVKH | DEFICIENT CLAIM NEVER CURED |
| D7ZGW5YB9T | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQUMYNCHPA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7ZHRAMKWL | DEFICIENT CLAIM NEVER CURED | DQUP8DLRS7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7ZJDR35FP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQUPKEG4MV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7ZJE8NLGY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQUPYWHXKR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7ZMUSCTVE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQUR7V6T4X | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7ZPNRVUDL | DEFICIENT CLAIM NEVER CURED | DQUSCNVM45 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7ZQCTKFBM | DEFICIENT CLAIM NEVER CURED | DQUSGAX9HB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7ZQD9YM8R | DEFICIENT CLAIM NEVER CURED | DQUSKADTJ4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7ZQECAW8J | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQUSKBM2A4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7ZRLBP62W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQUSPD3H6L | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7ZS4N3QLV | DEFICIENT CLAIM NEVER CURED | DQUSWJR679 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7ZT9FNHJD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQUVCY9LTG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7ZU8TKHP2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQUVJEN7R8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7ZUJDLP35 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQUWT3APM9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7ZUK2FE3S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQUX3WDRPL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7ZW3U6ABR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQUX5WY6FH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7ZWCQBRVD | DEFICIENT CLAIM NEVER CURED | DQUXSKYF4A | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7ZWYAGDK2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQUY2ZXSJ5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7ZXKF6RV2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQUY54T3NL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7ZY6M9X5T | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQUZNXYE7H | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D7ZY6R3UDL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQV4E6S23J | DEFICIENT CLAIM NEVER CURED |
| D7ZY6UN9RG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQV4FHYN85 | DEFICIENT CLAIM NEVER CURED |
| D7ZYF4ENR2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQV5ZU6D98 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7ZYQWBAUE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQV5ZW2TX6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8237K9EQ5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQV6DWJXYT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D823QLXUDA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQV6RNS4JF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D823WTGCKZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQV7MHUA9X | DEFICIENT CLAIM NEVER CURED |
| D824QM6CTW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQV7P3CT4J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D825J3NH7W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQV7WB9PYH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D826BQ5ED3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQV9XPG8SU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D826ZEQHXP | DEFICIENT CLAIM NEVER CURED | DQVALNR2SU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D827FRDNWE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQVAPZ2B34 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D827NUJFWH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQVASDX8LP | DEFICIENT CLAIM NEVER CURED |
| D8295Q3NBF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQVBTH9Z5L | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D829NEMJDV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQVCAY52U3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D829QP5KNF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQVCD59NU7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D82A65JKBD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQVCD7MYXR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D82A6PCEYZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQVCJDX7TW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D82AXFWMGN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQVEJ9TMD6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D82AXZCNMH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQVEYSXHZB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D82BHDE4KC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQVF5UWMLN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D82BZDRPYQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQVF9X3HU7 | DEFICIENT CLAIM NEVER CURED |
| D82CK6EFT9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQVFRY6C23 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D82DGYJQ7N | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQVFZ7HGSX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D82DMWPNSR | DEFICIENT CLAIM NEVER CURED | DQVG6DKR98 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D82DN35PGZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQVH4GZE2A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D82EQSH6YW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQVHDB8K5S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D82EXFW4D9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQVHNKFPR4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D82F39LNJH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQVJEF4WLT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D82F6EBHZU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQVJRXAFP7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D82FHKM9TJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQVJUZH2LN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D82FPNQHAZ | DEFICIENT CLAIM NEVER CURED | DQVKEY298J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D82GLZPXNU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQVLBXNGSW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D82GVZXB9K | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQVLE8H3BT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D82H7AR46X | DEFICIENT CLAIM NEVER CURED | DQVLEFA25Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D82J7PSMRE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQVMRJYS89 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D82J7ZPUNE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQVMZ93LYK | DEFICIENT CLAIM NEVER CURED |
| D82KBY3JXM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQVNESYZ57 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D82LFA4CPS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQVPAB6HK5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D82LHBCJUD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQVPEYL29Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D82LWVT7XU | DEFICIENT CLAIM NEVER CURED | DQVPGEBJ47 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D82LY5ME3G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQVS8JGZW2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D82M9JF7TX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQVSG5AWMP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D82MTQWXAH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQVT29JWZR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D82N5BL9WZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQVTDKUH2G | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D82NAECVZS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQVTMH3GPU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D82PQWHJE5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQVU7LNZW4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D82PT7KD4C | DEFICIENT CLAIM NEVER CURED | DQVUD5FL39 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D82Q3NRGCY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQVUJ89MWE | DEFICIENT CLAIM NEVER CURED |
| D82QG36V9B | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQVW6R8PDN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D82QMPFXDJ | DEFICIENT CLAIM NEVER CURED | DQVW9EDFN2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D82QS376AT | DEFICIENT CLAIM NEVER CURED | DQVWCTFABR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D82QU359L7 | DEFICIENT CLAIM NEVER CURED | DQVXEDZRB6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D82SALUNFM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQVYMSK5U7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D82SFQ4GHC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQVZBYG2KN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D82SRUTDQH | DEFICIENT CLAIM NEVER CURED | DQW2BL7KY6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D82SXV3H5N | DEFICIENT CLAIM NEVER CURED | DQW2CSKEJG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D82SYXWZVD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQW2NFYUX6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D82TFH5L7R | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQW2TVX5BA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D82TUFQPRE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQW2U9TB6D | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D82UYSXLKZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQW3CR4G5M | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D82VFTYM7W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQW3G78LTE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D82VHSMLKX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQW3UYH7EL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D82VJHP5CB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQW43BRDYT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D82VNB9CFJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQW4J6NDBV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D82VNKWAP9 | DEFICIENT CLAIM NEVER CURED | DQW5B247TP | DEFICIENT CLAIM NEVER CURED |
| D82WFBQYZU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQW6DXSTJF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D82WVR5SUJ | DEFICIENT CLAIM NEVER CURED | DQW7632K8P | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D82XKBZ7VH | DEFICIENT CLAIM NEVER CURED | DQW7PFRUZT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D82XNQL95T | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQW83HXLKG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D82XQMK6BU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQW8YXRGDM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D82XYR5B9J | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQW9XK3BS7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D82YPZ9MWD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQWA9RLVXD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D832BDHQUA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQWB7S8ZFN | DEFICIENT CLAIM NEVER CURED |
| D832BGCU7K | DEFICIENT CLAIM NEVER CURED | DQWCDNSRYG | DEFICIENT CLAIM NEVER CURED |
| D832BQKAX5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQWCUSTYX9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8347F5PW9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQWDU3BMER | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8349NKLR2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQWEXNMJD3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D834PTLBUQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQWF7VTGUJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D834S7RPGT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQWFGKJZ9C | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D835YV6MUP | DEFICIENT CLAIM NEVER CURED | DQWFMLST26 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

443

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D8365BCUD4 | DEFICIENT CLAIM NEVER CURED | DQWFRBAP68 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8367JNB5X | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQWGD3TB62 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D836WEYAUJ | DEFICIENT CLAIM NEVER CURED | DQWGNMFYT3 | DEFICIENT CLAIM NEVER CURED |
| D837XBLZJ5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQWHYFJST8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D839PKLRG6 | DEFICIENT CLAIM NEVER CURED | DQWJ5TD8LA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D83ALFQBSE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQWJ5UVLZK | DEFICIENT CLAIM NEVER CURED |
| D83AT4S6X7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQWJSGXH2A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D83BCPSDYF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQWJZF63XG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D83DHLWYVK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQWKN9XR4Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D83DK7VTH9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQWL5ZNSHJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D83EB4NPY7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQWL97HXER | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D83EDVAUJ6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQWMCSN54L | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D83EQGBUN9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQWN53GRF9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D83FNMHVY6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQWN6G2EAX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D83FSTLB6C | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQWN7GHDRF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D83FZL9U6C | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQWNAUMRZJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D83GBXPVKC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQWRVKG2EN | DEFICIENT CLAIM NEVER CURED |
| D83HQRYAK2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQWSNPX7M6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D83JDXAZB6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQWT5PKH7G | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D83JMPZ7AD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQWTFP6LAE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D83KYW7F9U | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQWU9R45AX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D83L7FA4ZT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQWVSEX6JN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D83MD6T54Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQWXJU79BA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D83N79ECJ4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQWXT5S6DZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D83NMC2AH7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQWYC8H45E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D83NPB5V47 | DEFICIENT CLAIM NEVER CURED | DQWYMCF36T | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D83PDSMUQW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQWYTX5DKG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D83QFZEBS6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQWYV5BX8Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D83RF4SPGL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQX2EUT5K9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D83RH4FKWD | DEFICIENT CLAIM NEVER CURED | DQX3FGULR7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D83RXFKYWT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQX3YJSA97 | DEFICIENT CLAIM NEVER CURED |
| D83S9E2ZRK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQX48DVA93 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D83SKL2PXN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQX4AZ52MD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D83SKZXEC5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQX4ESB8ZA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D83SMGKWPH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQX4NTWYSK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D83SXH4DZB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQX4UZBVSH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D83TBQGCLS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQX4YM3BDG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D83TJZ7VQR | DEFICIENT CLAIM NEVER CURED | DQX52VKJE4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D83U9SYGDQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQX6FPRGVK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D83UZSWQKL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQX6GSR3MN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D83V7QST2L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQX6HK5BZY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D83VW4BKN7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQX8PCKSJY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D83WJAKGY2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQX9TGS63H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D83WQVSNGR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQXA59FYH2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D83WUAFN9Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQXA8FJGZV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D83X9WFV4M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQXCE3Z4MB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D83XMBEUQK | DEFICIENT CLAIM NEVER CURED | DQXCWGTUH5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D83XS96GNY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQXD3M8RHA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D83Y6LG2DW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQXD4MWKPG | DEFICIENT CLAIM NEVER CURED |
| D83YERJZNW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQXDVUAS7E | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D83Z2DL5X7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQXEW89FUS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D83ZRUTFXJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQXEY67TJM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8426UJYNB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQXF3YJURH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D842AJDY9N | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQXH8WNZVD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D843QVNUJE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQXHJRNWCK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D843UQKVLH | DEFICIENT CLAIM NEVER CURED | DQXHWDAGUE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D843XQPVKS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQXJ85NLKE | DEFICIENT CLAIM NEVER CURED |
| D845PSTZWB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQXJWDR7AL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D845XWHUB3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQXJY6C4BH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D846SF35GY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQXKGUP9FB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D846YH9SE5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQXKUT3YLE | DEFICIENT CLAIM NEVER CURED |
| D8479HWSG2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQXL56FD3Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D847H6LVFU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQXLSW2MCV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D847JWL2XY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQXM7FBV6K | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D847L5P6NW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQXM9WVTJL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D847LU5V6B | DEFICIENT CLAIM NEVER CURED | DQXMCY6852 | DEFICIENT CLAIM NEVER CURED |
| D849G5JFDZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQXMCZYV94 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D84AHW9MZL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQXMDG9364 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D84ATU2Q5P | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQXNFBA3RZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D84BKNZUM5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQXNM5FD47 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D84BMUG5H7 | DEFICIENT CLAIM NEVER CURED | DQXNV6DPZ2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D84BNCK3MS | DEFICIENT CLAIM NEVER CURED | DQXPJLUC9B | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D84BQTCNRH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQXR2HUAN5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D84CES3QUA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQXTN5ZHAE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D84D5BK2QE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQXU7YMP2N | DEFICIENT CLAIM NEVER CURED |
| D84DHLR7A3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQXUN62BHD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D84DP7YA3R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQXUYMTVJH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D84EHSM3C7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQXV3WSB2J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D84EYM5UCP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQXVCT4URJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D84GAZKNU5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQXW2EMKHA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D84GDKECUB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQXW65ZYE8 | DEFICIENT CLAIM NEVER CURED |

446

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D84GFQH9XZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQXWETNUYD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D84H9XMC3Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQXWK7TA35 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D84HRX2SQM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQXWPGYEUF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D84HYUPJG7 | DEFICIENT CLAIM NEVER CURED | DQXY3LB45R | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D84JGTFYL5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQXY8FLREG | DEFICIENT CLAIM NEVER CURED |
| D84JWVZ6GA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQXYMVRTFW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D84K3TEJVA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQXZ6ETBSY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D84KR5GZUP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQY27XFD9W | DEFICIENT CLAIM NEVER CURED |
| D84L2NMBUJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQY2GLEZ3X | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D84LQE7V2H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQY2TWDUNB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D84LVAXY67 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQY3CD7HNJ | DEFICIENT CLAIM NEVER CURED |
| D84LWT2USJ | DEFICIENT CLAIM NEVER CURED | DQY3H5CUFT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D84LZH2J7Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQY3NZ7ETD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D84ME9NF3Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQY4WGZT2V | DEFICIENT CLAIM NEVER CURED |
| D84MRXUW7S | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQY5V63L2C | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D84NYQ3F7U | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQY62TDJXR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D84P3BTJZ5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQY64GT8MZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D84PR2E93A | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQY65UA3E7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D84PXBAJVY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQY6LXR4VB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D84PXK9756 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQY6TGF4M5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D84QB7XCFP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQY6TNWS4Z | DEFICIENT CLAIM NEVER CURED |
| D84QHDYTL6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQY6X7GWTC | DEFICIENT CLAIM NEVER CURED |
| D84QZA6GX7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQY7EJNWD2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D84RV9HK2D | DEFICIENT CLAIM NEVER CURED | DQY7J3BMWF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D84SUVMYCT | DEFICIENT CLAIM NEVER CURED | DQY7JKDVLC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D84TEAHY6M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQY7R96TML | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D84TQJBRK2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQY8B4K6ZM | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D84UESRB6W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQY8LZFPEX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D84URPTWE9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQY8WXKBCZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D84VE6TRQ5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQY9EPH5VL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D84VNCWFZ9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQY9FD23LM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D84VNM9WRE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQYA3EXLVH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D84WPGALT3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQYA95L2Z3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D84WRC2T5H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQYAH8LGJ7 | DEFICIENT CLAIM NEVER CURED |
| D84XKJDBN5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQYB5EPTV2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D84XP9VKBL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQYBNE6THW | DEFICIENT CLAIM NEVER CURED |
| D84YJDEZQR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQYDWB7MS5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D84YL32DEX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQYESPJZCF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D84YNAWJLT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQYF5HSMJW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D84ZDQ7BFP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQYFL6EKPW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D852MVNFGJ | DEFICIENT CLAIM NEVER CURED | DQYG8BC6LE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D852TZM4UR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQYGA8VB6X | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D852UKZ4LA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQYH42KGU5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D852WRVNZL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQYJK8596N | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D853D4UJST | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQYK2T3X5B | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D853K429MA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQYK4RP37M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D853MTLKYE | DEFICIENT CLAIM NEVER CURED | DQYL6AWS8E | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D853QBVXAW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQYLB7RUVN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D854HS9QKC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQYLBJMSDF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D856FRL9US | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQYLGSTDFN | DEFICIENT CLAIM NEVER CURED |
| D856GRCMZL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQYMXNGUJL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D856NRSYWB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQYNC9SXBD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D857HEB3XM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQYNFW4K5B | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D859BK7FJ3 | DEFICIENT CLAIM NEVER CURED | DQYNK3D4U8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

448

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D859CSRBDL | DEFICIENT CLAIM NEVER CURED | DQYSCDXZ5L | DEFICIENT CLAIM NEVER CURED |
| D859FHZWQU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQYSPDZ8CR | DEFICIENT CLAIM NEVER CURED |
| D85AFTQSZC | DEFICIENT CLAIM NEVER CURED | DQYTXP6EZ3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D85AVXUFNC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQYU8FWT62 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D85AX6ENCG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQYVBC9FSH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D85BNZGQDY | DEFICIENT CLAIM NEVER CURED | DQYWT8PF3U | DEFICIENT CLAIM NEVER CURED |
| D85BSLJZ2C | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQYXPV8B37 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D85BW2QHG6 | DEFICIENT CLAIM NEVER CURED | DQYXV6L7CB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D85CP9MQV6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQYZH5R3XS | DEFICIENT CLAIM NEVER CURED |
| D85DEAZFJX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQZ345NM6X | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D85DXR3KCL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQZ3UCTYFD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D85E4YFHSP | DEFICIENT CLAIM NEVER CURED | DQZ4873TAB | DEFICIENT CLAIM NEVER CURED |
| D85EFNTKMJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQZ4BKJSXV | DEFICIENT CLAIM NEVER CURED |
| D85EJKHVSC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQZ4PAW6XR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D85G6NX4D9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQZ4T6M7KY | DEFICIENT CLAIM NEVER CURED |
| D85GRTWJL2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQZ4UYP2DL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D85GX74Z32 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQZ4YFB6P7 | DEFICIENT CLAIM NEVER CURED |
| D85HPG24E9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQZ5JLR4UW | DEFICIENT CLAIM NEVER CURED |
| D85HSJTYWG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQZ6BVT2C5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D85HU2MR6A | DEFICIENT CLAIM NEVER CURED | DQZ6SMUBK2 | DEFICIENT CLAIM NEVER CURED |
| D85HX76GNQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQZ6UGVHMS | DEFICIENT CLAIM NEVER CURED |
| D85HYFBWD7 | DEFICIENT CLAIM NEVER CURED | DQZ7G5LW3V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D85J2WV4BG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQZ7J4VY2R | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D85JEAU7TZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQZ7LHWNRB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D85K4SXMR6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQZ82VPS4C | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D85KAYUZJ7 | DEFICIENT CLAIM NEVER CURED | DQZ87RC5LN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D85L64S2BJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQZ8G45LTP | DEFICIENT CLAIM NEVER CURED |
| D85LNV4T9C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQZ8XRSPNK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D85NQ93LSJ | DEFICIENT CLAIM NEVER CURED | DQZ974MKD6 | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D85NRXDGQF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQZ9C7M8P2 | DEFICIENT CLAIM NEVER CURED |
| D85P4VK6G2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQZA4GJX6N | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D85PKF6YDC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQZA5LV6WG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D85QL3ZJ67 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQZB5P7WFV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D85QPNUWDT | DEFICIENT CLAIM NEVER CURED | DQZBEUCNDG | DEFICIENT CLAIM NEVER CURED |
| D85QWMPRV4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQZC8KHPFM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D85RAZEQ6Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQZDBYNKU9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D85RPVA9ET | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQZERF2DS9 | DEFICIENT CLAIM NEVER CURED |
| D85SHTJEYF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQZFWA73XU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D85SWPQMGT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQZH4KDR5C | DEFICIENT CLAIM NEVER CURED |
| D85T3SY7VP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQZHPLDSG7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D85TAKRYSL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQZJL6PKGT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D85TKGVBQW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQZJWKUMBG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D85TNBFZQC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQZLMR3N5J | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D85TWK26QY | DEFICIENT CLAIM NEVER CURED | DQZLUDMBPC | DEFICIENT CLAIM NEVER CURED |
| D85U63YJRH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQZM5V4BN9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D85V7DZY32 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQZMV8KBCH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D85WQVKNT2 | DEFICIENT CLAIM NEVER CURED | DQZNSFEKW8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D85WZMF936 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQZNXBFH6P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D85YARBFSG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQZP74KV8S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D85ZG2MXED | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQZPFTG3MY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8623RLVZ7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQZPKXHJSF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D862CKQHVU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQZPLCK7ND | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D862TPFH54 | DEFICIENT CLAIM NEVER CURED | DQZRCMYG4K | DEFICIENT CLAIM NEVER CURED |
| D864BFX3D2 | DEFICIENT CLAIM NEVER CURED | DQZSUDVGKB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D864FEHP53 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQZTMPJ2EL | DEFICIENT CLAIM NEVER CURED |
| D864P7RXCG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQZTW8JR2M | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D864WC7AUG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQZU7FJBWE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D865GALHXK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQZVCRG9JY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D865TD3SUR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQZVFCAMBX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8673LTAKP | DEFICIENT CLAIM NEVER CURED | DQZVYK7XFS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D867KM3WYX | DEFICIENT CLAIM NEVER CURED | DQZW8KL3T9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D867PAK3CY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQZW9UNDL7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D86A74FZP2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQZWE4T3JB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D86ABSYNR3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQZWNG29KR | DEFICIENT CLAIM NEVER CURED |
| D86AHN7WP5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQZWPJFHX3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D86AXH5J3Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQZXR34Y6M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D86B5QMWKC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQZXWSGLKN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D86C7RNGQB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQZYJXR9A8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D86CGRN3ZD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR23YSF5HT | DEFICIENT CLAIM NEVER CURED |
| D86CRD5JKE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR24EYCJ3B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D86F93UMZ7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR24U7MHKS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D86FMY9EKB | DEFICIENT CLAIM NEVER CURED | DR24ZHYL56 | DEFICIENT CLAIM NEVER CURED |
| D86FYBGDSQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR25FXUE6S | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D86HBVS4MN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR25SD8Y9V | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D86JTM27ZX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR25USEP9X | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D86JXMT29E | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR25WUNGFQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D86JYX34E2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR26AF7YBH | DEFICIENT CLAIM NEVER CURED |
| D86MHDNERQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR27LMGEVN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D86MPDRFUN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR27MDYQEN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D86MTQWG32 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR284XCQLB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D86MX7C4KT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR286XZUSP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D86N43RSAF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR28HCMXFV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D86N4ELV7X | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR28WFHJM6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D86NUQYSV5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR29H4CWXA | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D86P3KT7AE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR29MPVL7X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D86PAGWTUR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR29PYEGLZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D86PJ7YTHD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR2A45WEJQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D86QJNHD7C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR2A5M6V3F | DEFICIENT CLAIM NEVER CURED |
| D86QM4N5KZ | DEFICIENT CLAIM NEVER CURED | DR2AP8TGC6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D86QM5DFY7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR2AUEB3T5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D86RW9S5CF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR2AVY5Q8M | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D86S39RTLJ | DEFICIENT CLAIM NEVER CURED | DR2B3UGJEF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D86STWQ3U4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR2B7A5SZC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D86T4JMZ9B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR2B9P6AJ5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D86T5LHZAM | DEFICIENT CLAIM NEVER CURED | DR2BSK7C6J | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D86TDBLMKW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR2CQVJZPY | DEFICIENT CLAIM NEVER CURED |
| D86TLXAF2C | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR2CSZK3UX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D86U2J7M5K | DEFICIENT CLAIM NEVER CURED | DR2CXMN3LE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D86UK5YDXW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR2D8JL4AW | DEFICIENT CLAIM NEVER CURED |
| D86V5HY7PE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR2DE3VXFN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D86W5JRY9E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR2E8BQM6K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D86WFTJZPC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR2EG46H3Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D86WNGJU2V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR2EGB8PKA | DEFICIENT CLAIM NEVER CURED |
| D86Y94ZR7U | DEFICIENT CLAIM NEVER CURED | DR2ETFAUB7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D86Y9VQZ7T | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR2EY8KDLF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D86YZUET74 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR2FJ7PQSH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D86ZQV9LUN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR2G7HZXCT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D86ZV27GSH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR2GKYP3FW | DEFICIENT CLAIM NEVER CURED |
| D872KVGPE3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR2GNUHYZT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D872LZNWTD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR2GXMNDQZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D873UWJG6D | DEFICIENT CLAIM NEVER CURED | DR2H3VWN4K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D873VLN2Y9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR2H5ZVMT4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D874VT9MQC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR2H64G3UD | DEFICIENT CLAIM NEVER CURED |
| D874WN3LHX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR2HP84XLT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D875MKRXUH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR2HS3TMVK | DEFICIENT CLAIM NEVER CURED |
| D876A2UVHD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR2L9HW8PF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D876LRBAXS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR2LCYGSN7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D876PSKNQW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR2LHJSB4D | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D876WU2ZPF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR2LQN8H6X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D876XTMJBE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR2LYGZWPK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D879MLCWKQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR2LZSEP6Q | DEFICIENT CLAIM NEVER CURED |
| D879PEFYCM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR2MF7T3X8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D879TQSYXW | DEFICIENT CLAIM NEVER CURED | DR2NVLPY94 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D879ZYLWNK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR2NWXTP46 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D87A4TCJBV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR2P453NZ7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D87ABZQ5HC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR2PLZW35U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D87AJG6CB5 | DEFICIENT CLAIM NEVER CURED | DR2SJ9LPQG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D87AL6RYG3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR2SQDKXZ7 | DEFICIENT CLAIM NEVER CURED |
| D87AMZKDFR | DEFICIENT CLAIM NEVER CURED | DR2TVCZWYL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D87AVE364J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR2U6ZKHAQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D87AYGBUDN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR2UE6W98F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D87B3JDQS4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR2VDCW4B8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D87B56RWX4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR2VKJMZQY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D87BMQWAEN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR2VNDFTP3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D87CFNQMJT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR2VPB4UYN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D87DFU5M9H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR2VY3SJGL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D87E9UC5QG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR2WCNJT9Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D87EBW9CAF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR2WJVPGT4 | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D87ER2DPW9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR2WTBVFZL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D87EV9SXNM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR2WZPG8N3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D87F5MYJZR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR2XBG48Q9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D87GFJY32N | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR2XHM4ZC3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D87HYJW4UR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR2XPVMT79 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D87JGYTN6Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR2YFUNWEP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D87JMPTFKL | DEFICIENT CLAIM NEVER CURED | DR2YGLMXZV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D87LHY6KQA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR2YHK5Q7P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D87LRJG42H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR2YHWBKDG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D87LTAMWGU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR2Z8UH3LA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D87MAUSKE4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR2Z9H8LCY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D87MZXESJN | DEFICIENT CLAIM NEVER CURED | DR2ZDLXMTH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D87NXSD4BV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR327T4VKY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D87QBTG354 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR32SMWP85 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D87R3LFQN9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR32XCTUPZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D87SQBLMEX | DEFICIENT CLAIM NEVER CURED | DR35B29TGN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D87TH5W4GB | DEFICIENT CLAIM NEVER CURED | DR35NF7LDJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D87TNUA9FL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR36HKAE8L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D87U456FNS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR379B8FHQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D87V63R2CG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR37WQVXDU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D87V9XY3JC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR38CSEW9F | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D87W4GSHBK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR38GWHFTV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D87WRLMGX9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR39S7JMFW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D87WRPA6S2 | DEFICIENT CLAIM NEVER CURED | DR39UH76BE | DEFICIENT CLAIM NEVER CURED |
| D87X2LPFEZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR3AGKNZ76 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D87XQ64MGD | DEFICIENT CLAIM NEVER CURED | DR3AKSJ7ND | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D87Y2ZCUWE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR3C52M6LA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D87YDXNGQ3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR3CEXF4JZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D87YPB59DH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR3CZFP594 | DEFICIENT CLAIM NEVER CURED |
| D87ZPDK5SG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR3DFS7J9Q | DEFICIENT CLAIM NEVER CURED |
| D87ZVDBYP4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR3ETLK85Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8927N6WCX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR3F4KGS5V | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D893JMBZPT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR3F8QL2TM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D894DE3FZ6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR3FAQ7BKT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D894FWEGM5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR3FH2WBTK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D894QLDPJU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR3GQUXZNB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8957USAE6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR3H7MB5VY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D895P3L2RG | DEFICIENT CLAIM NEVER CURED | DR3HCYN78A | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D896LWHMJ7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR3J4WH6XK | DEFICIENT CLAIM NEVER CURED |
| D89A5UXKFC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR3JGELM75 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D89AHM7DJQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR3JKX4NZ9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D89BRJX5GA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR3KJQUBWL | DEFICIENT CLAIM NEVER CURED |
| D89BRS7QFN | DEFICIENT CLAIM NEVER CURED | DR3L276XE5 | DEFICIENT CLAIM NEVER CURED |
| D89BV75T2J | DEFICIENT CLAIM NEVER CURED | DR3LPNESG7 | DEFICIENT CLAIM NEVER CURED |
| D89C7XBY6Q | DEFICIENT CLAIM NEVER CURED | DR3PCZN57V | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D89CKWN5RX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR3PYBDV9J | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D89CP4R6MB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR3Q6GXFWC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D89D2MQY73 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR3QXJDCKE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D89D3UFETR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR3SC279XH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D89D5C4YXL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR3SG5JMVW | DEFICIENT CLAIM NEVER CURED |
| D89DPNU3HS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR3SKV564T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D89DQF3XJN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR3T4B9UHX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D89E5H2YKZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR3T7UYB8H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D89E5YX23S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR3T8U2G79 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D89EPXZ2LM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR3TEYS9CD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D89ERPQXM2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR3TQ5PFGA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D89EW75QG2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR3UJAWL78 | DEFICIENT CLAIM NEVER CURED |
| D89F4LCVHP | DEFICIENT CLAIM NEVER CURED | DR3V98DGXE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D89FAMPQ42 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR3VDZ6HWG | DEFICIENT CLAIM NEVER CURED |
| D89GF5UHRV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR3VJF7WUP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D89GKDAHUX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR3VKH74A9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D89GKQSHRM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR3W7C2VTE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D89GWTP5HX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR3WBGYZ9Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D89H63RUVK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR3WCF486V | DEFICIENT CLAIM NEVER CURED |
| D89HVM6WB7 | DEFICIENT CLAIM NEVER CURED | DR3XCGSM8Z | DEFICIENT CLAIM NEVER CURED |
| D89JFWENBV | DEFICIENT CLAIM NEVER CURED | DR3XCK2JUF | DEFICIENT CLAIM NEVER CURED |
| D89JGFLUQA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR3XJPMBA4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D89JQYUKV7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR3XULGYWE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D89JX7YZTF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR3YAQ9DFV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D89JYLXPC4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR3YJH4869 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D89KF63LHJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR3YS4HM86 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D89LEDYPUZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR3YZTA58N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D89LFWEKUB | DEFICIENT CLAIM NEVER CURED | DR3ZDHLPXQ | DEFICIENT CLAIM NEVER CURED |
| D89LSPCTMG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR3ZNW5QD2 | DEFICIENT CLAIM NEVER CURED |
| D89LVQM34R | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR3ZW8P5L7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D89M4D32GY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR42DKEZ9F | DEFICIENT CLAIM NEVER CURED |
| D89M5HGLN6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR42DYMNCT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D89MVEAL52 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR43FPXYGA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D89NEARUMZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR46XBDK9A | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D89PCTW4EZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR47DFKCHP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D89PX5Z2EV | DEFICIENT CLAIM NEVER CURED | DR49AJQ8W6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D89QKSWH4G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR49C7SB3F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

456

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D89QNMKFBE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR49PXSGCA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D89QV5TNCM | DEFICIENT CLAIM NEVER CURED | DR49WUMZF3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D89REXGYQB | DEFICIENT CLAIM NEVER CURED | DR49XBFHPU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D89RJHPLFY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR4A8CKZHG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D89RQ4V7HW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR4ADSTW89 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D89S2TRUP5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR4AJW3PM2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D89SLA6XE2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR4AK9SG65 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D89UZL2NW6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR4AKENG2T | DEFICIENT CLAIM NEVER CURED |
| D89V3WAS7N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR4C2K8LNA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D89WBP3AHM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR4C6B95U8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D89WMZRSQE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR4FJBZ382 | DEFICIENT CLAIM NEVER CURED |
| D89WT6Z3AQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR4GFM2N58 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D89XBZAHRP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR4GU5NSC9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D89XDUNWAF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR4H8276VF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D89XYUMHVZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR4HSTM3NW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D89YULGCNV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR4JTD9FVX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D89ZRHTD27 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR4LCYZM9X | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8A24ZBRG7 | DEFICIENT CLAIM NEVER CURED | DR4LMJ7TFX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8A39YFLHD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR4LNVHBDK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8A3JNYWSU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR4MK3WB7D | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8A3Y27ZRN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR4MPCWSQY | DEFICIENT CLAIM NEVER CURED |
| D8A3Y72MPJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR4MSXKYNF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8A4PU2JKL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR4N76WCJP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8A5H2E9B4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR4NDTCAMH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8A5HYWP4S | DEFICIENT CLAIM NEVER CURED | DR4PCZ36H8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8A5N6GDSH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR4PDKJZHX | DEFICIENT CLAIM NEVER CURED |
| D8A5TXYGEU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR4PN5WJXU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D8A5Y9VUCL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR4PZ5VHW9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8A65KHYGN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR4Q9EHNFZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8A6C4BUN2 | DEFICIENT CLAIM NEVER CURED | DR4QED8NTM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8A6E9RBJD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR4QYGHCAT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8A6Y4MFQC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR4S7W5J3T | DEFICIENT CLAIM NEVER CURED |
| D8A76P3UKN | DEFICIENT CLAIM NEVER CURED | DR4SC29T6X | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8A7BUNZ2E | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR4T976FUV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8A7ZMYSEW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR4TGZJUXD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8A9VE6M3K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR4TKDMWHE | DEFICIENT CLAIM NEVER CURED |
| D8ABCZWSRM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR4UXNDQAG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8ACSFWJ72 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR4V93SWZ7 | DEFICIENT CLAIM NEVER CURED |
| D8ACXT3W65 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR4VACL5M7 | DEFICIENT CLAIM NEVER CURED |
| D8ADS5BFTX | DEFICIENT CLAIM NEVER CURED | DR4VTNXKBZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8AEB3CTPJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR4VTXU9M3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8AED6CZNJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR4X6FVJW7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8AFDY6GLE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR4X9JS36U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8AG5HB9RZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR4XBJ76TY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8AGKFNTUW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR4XCHW3ZJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8AGXJ75D4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR4XUFJ5Y3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8AHF4TBN3 | DEFICIENT CLAIM NEVER CURED | DR4ZUNWQJG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8AK45JT97 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR52Q6K7LJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8AKM3EYHJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR52WGT6FQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8ALDHZU5T | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR53FQBVZT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8ALQ5P9UC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR53N8U4FZ | DEFICIENT CLAIM NEVER CURED |
| D8ALSV9QP7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR53YMFGPW | DEFICIENT CLAIM NEVER CURED |
| D8ALW9MFRJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR543H2DAQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8AN5LTV74 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR549J2YFH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D8AN65GYF3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR567SDZQK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8ANX75QVH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR56EV8FMD | DEFICIENT CLAIM NEVER CURED |
| D8AP3MLH4Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR56MLZ7UY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8APUTFJBY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR57CNV3UG | DEFICIENT CLAIM NEVER CURED |
| D8AQ2XPV9F | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR57JCZY8K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8AQ9UHW5K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR57NWUHSC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8AQT32D4B | DEFICIENT CLAIM NEVER CURED | DR57TYDME4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8ASBCVQXT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR582XE7SD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8ASWJUVK5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR58MGW9ZT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8AT65Q2JU | DEFICIENT CLAIM NEVER CURED | DR59PAWSCH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8AV6SK3CW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR5AED6YVL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8AVBW3QHL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR5B8ZNU3H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8AWFH3XS2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR5C2N7TK9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8AWYRB4MU | DEFICIENT CLAIM NEVER CURED | DR5CWKQP9H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8AXZBS246 | DEFICIENT CLAIM NEVER CURED | DR5DUBEV3Z | DEFICIENT CLAIM NEVER CURED |
| D8AY634G2M | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR5ED64G9V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8AYC4L6KE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR5EHKJ2N4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8AYG3XPN9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR5FBNUAJS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8AYNX965W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR5G3NP2HV | DEFICIENT CLAIM NEVER CURED |
| D8AZ4YSRCH | DEFICIENT CLAIM NEVER CURED | DR5GSQLE3P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8AZ9JS4LB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR5HAV842F | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8AZN3U9YC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR5HV48Y9M | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8AZTE7B26 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR5HYULQ78 | DEFICIENT CLAIM NEVER CURED |
| D8B3LUM9R7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR5JZDPC8F | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8B3M7JKFP | DEFICIENT CLAIM NEVER CURED | DR5KJN6GQ2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8B3Q7EWTJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR5KQ7TSG9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8B3XVN6Y5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR5KWBHXYD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D8B4KJSQF2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR5L2N4ASQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8B4MJ5AHT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR5LBV4X3W | DEFICIENT CLAIM NEVER CURED |
| D8B4RTK7WF | DEFICIENT CLAIM NEVER CURED | DR5LN2XZT4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8B4VDUC6Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR5LXSTHV2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8B4ZVAWLF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR5LYKCNZM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8B6SHRC2N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR5N4XVZYB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8B72KNFYU | DEFICIENT CLAIM NEVER CURED | DR5QC23VLE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8B9C3FEA5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR5QTYU3S7 | DEFICIENT CLAIM NEVER CURED |
| D8B9KYS5FD | DEFICIENT CLAIM NEVER CURED | DR5SDJ96P8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8BA95PGQW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR5T2LKMY3 | DEFICIENT CLAIM NEVER CURED |
| D8BACH9GJR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR5T9LZUNA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8BAXNW4FP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR5TNA6XV2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8BC7ETWJQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR5U2TGEKL | DEFICIENT CLAIM NEVER CURED |
| D8BCZRV623 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR5U7W4ZXL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8BFUCDKJS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR5UEBW9AM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8BGLX34TE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR5V2YTL8X | DEFICIENT CLAIM NEVER CURED |
| D8BGPV79H6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR5V6ZAQ32 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8BHV59DRF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR5VCJDG6Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8BJ4WYSTV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR5VDZW3EY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8BJK5GEY6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR5WUQDVXT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8BJQMD43C | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR5WVYX2BE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8BKCMHS6L | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR5YPMZ4VT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8BKLFT3R6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR5ZNT6JGS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8BKNH7FUG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR5ZUEQW6T | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8BKP9DMR3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR5ZVK7XG6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8BKRSETLU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR624KGTHQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8BKY2HCU5 | DEFICIENT CLAIM NEVER CURED | DR62CKUNEB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

460

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D8BL43RZJV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR637T5948 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8BLFZJWYC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR63D7ELBF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8BLH42ZEM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR63D9QGE4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8BLHNKR4J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR64T8QPJN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8BLUKRHQF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR65FHAKC8 | DEFICIENT CLAIM NEVER CURED |
| D8BLZPK3H5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR65QP9DS3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8BM432TKX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR67KME2YL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8BMGLNDC7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR68AE9LNJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8BNLWAEUZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR68F32UCJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8BPXZDN7G | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR68VDJYKB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8BQPH7DYU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR697TMHBW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8BR6UCT4X | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR698D75LC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8BR7UAJLQ | DEFICIENT CLAIM NEVER CURED | DR69DTVUCA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8BSR7CH9U | DEFICIENT CLAIM NEVER CURED | DR6AZSMEVU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8BTCZQNY7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR6BG4NYPT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8BTYLEHDR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR6C93PN2M | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8BTYXME6F | DEFICIENT CLAIM NEVER CURED | DR6DSBMPF4 | DEFICIENT CLAIM NEVER CURED |
| D8BUAG6V7M | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR6DYFHQJG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8BUTFKHQ6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR6FE4ANVD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8BUX92S45 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR6GC2TAW4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8BUZ9KYSM | DEFICIENT CLAIM NEVER CURED | DR6GZ5TC8E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8BV3ASC5P | DEFICIENT CLAIM NEVER CURED | DR6HPSFWJ8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8BWKHEN7P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR6HTE83WG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8BXEUHA6M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR6HXLABNS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8BY4SEPFA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR6JA98FPC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8BYCDPRQ4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR6KBDA2WP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8BYKCUQ29 | DEFICIENT CLAIM NEVER CURED | DR6KC7VGMU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D8BZF3XA4J | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR6KTZ3UMG | DEFICIENT CLAIM NEVER CURED |
| D8BZMQAS4V | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR6KX7M3YC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8C2GQZTUF | DEFICIENT CLAIM NEVER CURED | DR6L7CX9SV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8C2QNAWYR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR6MJ3TSFY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8C2R4PQ5Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR6MYG7SLU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8C2TRM7YB | DEFICIENT CLAIM NEVER CURED | DR6NDT3HGC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8C3ADKNUF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR6NED3H7K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8C3LP7NT4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR6P8Q39BA | DEFICIENT CLAIM NEVER CURED |
| D8C57VBATY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR6PA37EYT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8C6NSTDKA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR6PTKES9M | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8C7EX9Y2H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR6QYUF9E5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8C7HZY2QM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR6S7YXDBM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8C95NEMQB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR6SN2GYKU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8C9TWMVG7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR6SN95X43 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8C9V2BDHU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR6T9SAZ3H | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8C9WFXSRV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR6TYLEDVB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8CA3LS5MY | DEFICIENT CLAIM NEVER CURED | DR6U32XLEW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8CA6XY7KR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR6UPGWLX9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8CA7TYFUW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR6VK2PHL8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8CAFM53ZK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR6VQFZEYC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8CAMSXDJZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR6VYHF5NU | DEFICIENT CLAIM NEVER CURED |
| D8CBNHMEUX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR6W87KTPE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8CBPDTSUR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR6XTGSLDF | DEFICIENT CLAIM NEVER CURED |
| D8CD6XTM93 | DEFICIENT CLAIM NEVER CURED | DR72LETPQX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8CDR2LW94 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR734PAVTW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8CDUWJPHS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR73NK295M | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8CDXZ4ETA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR73YTB4F8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D8CE3F25AV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR749SE5NH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8CEDHPNU3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR74B9X6PC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8CEUKQH23 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR74CJ2ZUD | DEFICIENT CLAIM NEVER CURED |
| D8CFBPDTQ3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR74K6GMP2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8CFZH4GLJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR74PYHMLX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8CGDX2UES | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR75X39ZBA | DEFICIENT CLAIM NEVER CURED |
| D8CHFPKMG5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR783D2EG9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8CHW6TLSJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR78CEM92Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8CJ4YQLKG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR78PNDC6S | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8CJS9GLME | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR78ZWSNUV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8CJZXRY43 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR79TAYSD8 | DEFICIENT CLAIM NEVER CURED |
| D8CKNW9DVZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR79WTMP5B | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8CKSVHBLQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR7A8MDQ6V | DEFICIENT CLAIM NEVER CURED |
| D8CKWAH92M | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR7AGDM5NT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8CKZSBJWA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR7AWYXVEP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8CL69QRF5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR7BANJYQV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8CMPLGN9V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR7BMTEL4P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8CMUY4PRH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR7BWL32S5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8CPRZQXBH | DEFICIENT CLAIM NEVER CURED | DR7BYLXMGK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8CPYNGT9A | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR7E63TK4S | DEFICIENT CLAIM NEVER CURED |
| D8CQ279WM3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR7E8GN3SY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8CQFU7GWK | DEFICIENT CLAIM NEVER CURED | DR7EGFK8LS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8CQG6TNW4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR7EY2ALPG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8CQKFWYRV | DEFICIENT CLAIM NEVER CURED | DR7F4ZL8BP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8CQSJZT4Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR7FAN46JZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8CR5L24M6 | DEFICIENT CLAIM NEVER CURED | DR7G4JNK6L | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8CRDFJY2G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR7GBYZJFA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D8CRSH7B4M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR7GHL9UPJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8CRSXDLY3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR7GTPF9X6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8CRZ49EFW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR7HYSJUAB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8CSR5KAJM | DEFICIENT CLAIM NEVER CURED | DR7JV89F42 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8CTV2NMZB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR7L8WNBTG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8CUDHS2X9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR7LN8HA6M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8CUG36A5S | DEFICIENT CLAIM NEVER CURED | DR7LZJ26AF | DEFICIENT CLAIM NEVER CURED |
| D8CUM542FB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR7MQHAZ3L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8CUNV9M2L | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR7N5CJXPF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8CUPHDMEA | DEFICIENT CLAIM NEVER CURED | DR7NTFD4GU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8CURAVZ4T | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR7P3N46YF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8CUT9LW25 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR7PN63H28 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8CUTBESKG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR7QFP9WJX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8CWBN9ZT4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR7S9CEU54 | DEFICIENT CLAIM NEVER CURED |
| D8CWUGL9AE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR7SD5KEYC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8CXP3GMRA | DEFICIENT CLAIM NEVER CURED | DR7SJYQDK4 | DEFICIENT CLAIM NEVER CURED |
| D8CXY7N6GL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR7SUMWVNA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8CZ75E3SX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR7T2MWZXF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8CZ97RGFK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR7TGMKJUV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8CZQDB7A5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR7TPXS5YD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8D23QPHMT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR7UET2CWP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8D279JN6F | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR7VQMFYHK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8D2CVX56S | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR7VUBADST | DEFICIENT CLAIM NEVER CURED |
| D8D2H9SMA4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR7WHJQ64C | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8D39RGYAX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR7XPGSB8Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8D3CAKVYX | DEFICIENT CLAIM NEVER CURED | DR7YJVMLHN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8D3ELMFGT | DEFICIENT CLAIM NEVER CURED | DR825ZSBLP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

464

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D8D3PMQ5A4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR829H3LYV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8D4J5C9MG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR82FWGMH6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8D5AEW7N6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR83ATJLSE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8D5AYJ2SX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR83J645Q9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8D5S2RFA3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR83WVNXBJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8D69G3ERU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR84DK9PNY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8D754FN2G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR84VCXWES | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8D75VUG9C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR84WUSNAJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8D7FZPMGV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR84X7C56Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8D7T5ALKF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR85DPE4KM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8DA9RHW6T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR85SCJ92W | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8DA9WHELN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR864SWHXJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8DAELVYS9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR86JWHTSD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8DEF35JPU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR876UWEKD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8DEHBWNJF | DEFICIENT CLAIM NEVER CURED | DR87BGWNL3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8DEM2TZNF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR87WH6MDJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8DESF9WY2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR87WSJMZF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8DEYANQCP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR89ENJBU7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8DF9NLXY3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR89QJMTBN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8DGL96UV3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR89UQSXHG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8DGNSH5R9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR8A6ZTFG9 | DEFICIENT CLAIM NEVER CURED |
| D8DJFM4T75 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR8B2WXNME | DEFICIENT CLAIM NEVER CURED |
| D8DJQPN2VE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR8BP6TGV7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8DK2ZRPFA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR8CQLWTV4 | DEFICIENT CLAIM NEVER CURED |
| D8DK4XPCVQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR8DGC9QV5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8DKB5NQJY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR8DS94ZL6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8DL9XSFVE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR8EYJG3UT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D8DLBJXNHK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR8FBLM2GC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8DLGQ2YAB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR8FHPVAYX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8DM5BW7EN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR8FXE9TLP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8DM926UKZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR8FZXHDJL | DEFICIENT CLAIM NEVER CURED |
| D8DMYZALF3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR8G6UC35Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8DP2EMWSA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR8GFB7UXH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8DPSWHQ27 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR8GQSAKLF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8DQZW6NM3 | DEFICIENT CLAIM NEVER CURED | DR8HA3QUCB | DEFICIENT CLAIM NEVER CURED |
| D8DRJ7VCFB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR8HAEDZ6W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8DRTUQVKH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR8HANMZ5C | DEFICIENT CLAIM NEVER CURED |
| D8DSGN2RKX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR8JDXKEQL | DEFICIENT CLAIM NEVER CURED |
| D8DT294VG7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR8JV5MPCQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8DT9KZMBX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR8K26NUSZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8DTBPHKXS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR8KNTBS92 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8DTE3G49P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR8L2CGDES | DEFICIENT CLAIM NEVER CURED |
| D8DUFE6VWK | DEFICIENT CLAIM NEVER CURED | DR8LFZW59V | DEFICIENT CLAIM NEVER CURED |
| D8DUSNPFLZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR8LPHZSVE | DEFICIENT CLAIM NEVER CURED |
| D8DUWY2L9P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR8M6KZS3Y | DEFICIENT CLAIM NEVER CURED |
| D8DVH5NM2Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR8MAGNXVK | DEFICIENT CLAIM NEVER CURED |
| D8DVT47Y3S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR8N5TKHES | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8DW52YJZC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR8PXJF4CV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8DWAXV35K | DEFICIENT CLAIM NEVER CURED | DR8Q6DYKUG | DEFICIENT CLAIM NEVER CURED |
| D8DWNACGUV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR8QE2YADW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8DYVE57XN | DEFICIENT CLAIM NEVER CURED | DR8SV3GYNT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8DZAQ94MP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR8T6SKY5J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8DZKEQY6U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR8T97X5GF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8DZUNCRBG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR8TW3CMZD | DEFICIENT CLAIM NEVER CURED |
| D8E2RQA56U | DEFICIENT CLAIM NEVER CURED | DR8TZJS4VP | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D8E5C9G26S | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR8VHUPY5T | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8E5JUTLCV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR8VTPKJCE | DEFICIENT CLAIM NEVER CURED |
| D8E6N5JRGD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR8W65XLZK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8E6WP45LU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR8WA63XS7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8E6XJYZ5G | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR8WMA4TQG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8E6ZV7XCK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR8WMHKZ6N | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8E7G5L3B4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR8WQ76S2U | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8E9CUQS25 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR8X5ZAL2G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8E9XAFHGK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR8XDEQH4A | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8E9Y5XADB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR8XDZQCJ3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8EA2W3S6Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR8XYNHJTA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8EADGJ34F | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR8YC94FXZ | DEFICIENT CLAIM NEVER CURED |
| D8EAQ7BT4H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR8ZNKHBEW | DEFICIENT CLAIM NEVER CURED |
| D8EBC5LYR9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR8ZWK4E7N | DEFICIENT CLAIM NEVER CURED |
| D8EBD9HMKX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR8ZWSXG56 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8EBSPYUHG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR92KNWQVZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8ECZSL2M4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR92Q7NTV3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8ED6XTYCK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR93ADE7GP | DEFICIENT CLAIM NEVER CURED |
| D8EDHW7JAN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR93ZVKW57 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8EDN2FYPC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR942EU7LQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8EFMLKCDN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR94A3EU7H | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8EFNZC34S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR94MQ3KHL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8EH9YNTCA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR957USDZH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8EHCXFRMT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR95EUP2YV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8EJBM4XQN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR96L8VD25 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8EJGBDHKL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR96ZX2YGU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8EJP457UD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR97GXNJPK | DEFICIENT CLAIM NEVER CURED |

467

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D8EK9FZYJ3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR98A6GZ5B | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8EKBA3Z6M | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR9A3HGPM6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8EKQNLVPT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR9B3HYXNV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8ELTSBFNH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR9CTVZXHM | DEFICIENT CLAIM NEVER CURED |
| D8EMQZTX95 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR9CUGDN5X | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8ENG73HBS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR9CY3GNJ8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8ENXRDP3Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR9EAY2M4N | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8EPSTM34K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR9F5B6M2L | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8ERCQYM6U | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR9FELJG7Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8ERKC2PDX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR9FKY6V3S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8ESB3W4N7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR9G5CWBJE | DEFICIENT CLAIM NEVER CURED |
| D8ESM53T7G | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR9GJLHXTC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8ESMRQLU2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR9GLE3J7Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8ESXB7ZR6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR9GSDQCN8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8ESY7BANL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR9H4JFQ2Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8EVJ4UCFS | DEFICIENT CLAIM NEVER CURED | DR9HAGWXJM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8EW3S94DA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR9HAZ24NK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8EWRCJB7L | DEFICIENT CLAIM NEVER CURED | DR9HD8KT34 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8EWVYH7FL | DEFICIENT CLAIM NEVER CURED | DR9HFCLQY4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8EXVFYKJB | DEFICIENT CLAIM NEVER CURED | DR9HLY4VDW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8EZ2DQ6KC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR9J7DVN42 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8EZQC2HS5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR9J875FXL | DEFICIENT CLAIM NEVER CURED |
| D8F36KUS5L | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR9JLETMHA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8F3KHVD59 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR9LKHUEQF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8F3MVPUTA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR9LNY6Q25 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8F4GB2CTP | DEFICIENT CLAIM NEVER CURED | DR9LTCWSPH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8F4K7TRQN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR9LUVTCES | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D8F4STE7AY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR9M3DVXCW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8F5HG7JSE | DEFICIENT CLAIM NEVER CURED | DR9M65BKZC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8F5K4CBGM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR9PBMTJYA | DEFICIENT CLAIM NEVER CURED |
| D8F69YU4T7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR9PMYK6XZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8F6JH9CSX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR9Q2FNHV5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8F75HSPXQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR9QHYUFEX | DEFICIENT CLAIM NEVER CURED |
| D8F7AHZQPR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR9QSWLFGU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8F7NZEQMW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR9S3FT4Q6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8F94GMWUV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR9SE5YMDF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8F9KCWQGA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR9UA7J43E | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8FAKVRWJQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR9UBWMJHZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8FAWMDHVX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR9VG78WCX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8FBKEYU7M | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR9WTGEXZP | DEFICIENT CLAIM NEVER CURED |
| D8FCQ73GXP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR9XEHCD4V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8FCY34S7A | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR9XGM2D8S | DEFICIENT CLAIM NEVER CURED |
| D8FDQC6NGM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR9XUFDZ5T | DEFICIENT CLAIM NEVER CURED |
| D8FDVME4X7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR9ZDTHWSM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8FEKBD52G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRA2GWU3LK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8FEVJ5SYU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRA2N8CQ3T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8FEXURKDQ | DEFICIENT CLAIM NEVER CURED | DRA3ETZKQM | DEFICIENT CLAIM NEVER CURED |
| D8FGDX47MB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRA3NQ29LB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8FGZ6HD57 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRA3NYD86G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8FHMLP6B7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRA4GN5XL3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8FJKNUDTM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRA4HM9GF8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8FKJABX3L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRA4TQDLN9 | DEFICIENT CLAIM NEVER CURED |
| D8FKL4AQEP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRA569SPM8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8FKV9RT3M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRA58X3GUB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D8FL34GQBS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRA6ULHYXM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8FLTGDQ43 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRA73HB9PF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8FLVCA5BZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRA7WSX32N | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8FMB6VWRQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRA8SVUNT7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8FMNERAJS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRA8UT2J54 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8FMZE5C7R | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRAB7HMDVG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8FP6SYEKH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRABDXMK7S | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8FPNJUB7G | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRABVF4M9Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8FPXAQY5C | DEFICIENT CLAIM NEVER CURED | DRABYWXVUL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8FR5T37ZD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRAC8TUJSK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8FR7TM4S5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRAE5Z98QF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8FRK3LAJT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRAEH6ZY9K | DEFICIENT CLAIM NEVER CURED |
| D8FRLJ49BE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRAFNHB3SZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8FRXYEKUC | DEFICIENT CLAIM NEVER CURED | DRAG9YFCU2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8FSP4KVDG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRAGJ53CE8 | DEFICIENT CLAIM NEVER CURED |
| D8FSUH6M4P | DEFICIENT CLAIM NEVER CURED | DRAHLSQ4CN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8FTDEQUWB | DEFICIENT CLAIM NEVER CURED | DRAHXJBQP2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8FTMV9LGY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRAJ65XMNG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8FTWUERPL | DEFICIENT CLAIM NEVER CURED | DRAJPT7YG8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8FU7WY9A4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRAK7FGYZH | DEFICIENT CLAIM NEVER CURED |
| D8FVD3ACNE | DEFICIENT CLAIM NEVER CURED | DRAKBFVTGW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8FW5BHZNC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRAL7Z4HDB | DEFICIENT CLAIM NEVER CURED |
| D8FWQS25PZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRALDE9S4H | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8FWS25YNV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRALQPMW5G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8FXBSW27T | DEFICIENT CLAIM NEVER CURED | DRAMCK8V4T | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8FYBVA3RG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRAMECXQLZ | DEFICIENT CLAIM NEVER CURED |
| D8FYPW352J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRAMFS5P78 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D8FYRDQZBS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRAMTFGZLP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8G2HYRLQT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRAN3DEPJM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8G2JK4R5C | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRAN4267K3 | DEFICIENT CLAIM NEVER CURED |
| D8G2Z7B3LY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRAP2Y9U3D | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8G32SANHT | DEFICIENT CLAIM NEVER CURED | DRAP4HB6WZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8G34PQUJR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRAP92FSCU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8G3T42XLM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRAQPB69C4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8G47TSJMK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRAQVPBECH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8G49KRUJX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRATGJ26QX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8G4CBQHZ6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRATJVK2UM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8G4SC7ZN6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRATM23S9L | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8G4SE2KX5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRAVKYFN74 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8G57Q3XZB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRAVWHKPCZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8G69SKM5W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRAVXEWYL8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8G7H25YZM | DEFICIENT CLAIM NEVER CURED | DRAW67MHKS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8G9SYQPDA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRAXUB3W8K | DUPLICATE CLAIM |
| D8GDTS4FPQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRAXVYNW34 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8GDVYK6EQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRAY4LPX59 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8GERZJ3W4 | DEFICIENT CLAIM NEVER CURED | DRAYF75ZBV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8GEV5AWFH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRAZ92MSLV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8GF4HP3UL | DEFICIENT CLAIM NEVER CURED | DRB26L7WQM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8GFLVNERX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRB2N5XFAV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8GFPY7L5M | DEFICIENT CLAIM NEVER CURED | DRB2SJLHTD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8GH2F9CRS | DEFICIENT CLAIM NEVER CURED | DRB326SWH5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8GHL27KFS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRB36NZEYK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8GJ596LP4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRB3Q7Y9MU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8GJ9FPQBA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRB3XCE8UH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D8GJZBFASH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRB539MPGA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8GLDZK7R5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRB583C7YA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8GNJ3VZPT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRB589HEFW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8GPEUBH5X | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRB58EYJNP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8GRABLTN9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRB5XYJTKQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8GRDCLH2K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRB6ADMXHY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8GRELU9BM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRB6L7K3JQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8GRNKT5ZV | DEFICIENT CLAIM NEVER CURED | DRB6MVWG2J | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8GRP67HC9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRB7694VGZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8GST7FAN4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRB7NDSCWT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8GU7RWVQC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRB83UDGMP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8GULHDXTC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRB8FA2VGN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8GVA9CZ5H | DEFICIENT CLAIM NEVER CURED | DRB8FGPJMW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8GVQHM23W | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRB9TCMWAV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8GX25NH6Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRBAHFC7D8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8GXMYLTFK | DEFICIENT CLAIM NEVER CURED | DRBAQGU4N2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8GXQAB567 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRBCEJKQ8Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8GXVCJP5H | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRBCJMQG35 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8GY5P42X9 | DEFICIENT CLAIM NEVER CURED | DRBCNX93W5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8GYWB74N9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRBDC6JN9H | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8GYWBL3X6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRBDH84S9T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8GZTPDBHJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRBDHPYSMK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8GZUAS359 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRBE79PY64 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8H2JR3CBY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRBECQH7SG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8H2LF6E7M | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRBEV5236X | DEFICIENT CLAIM NEVER CURED |
| D8H3PN7WAK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRBEWQTKU3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8H4QNUAV6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRBEYFXKN9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D8H5EXA4PS | DEFICIENT CLAIM NEVER CURED | DRBFJNSWK2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8H5TG2UFZ | DEFICIENT CLAIM NEVER CURED | DRBFLXS68T | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8H6JW9Y7K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRBFQX2LE5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8H6T7QUZX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRBFXE38NW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8H6VFZ2KE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRBHD3TQ5L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8H6X9DBY3 | DEFICIENT CLAIM NEVER CURED | DRBHLVN6TQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8H7XP3QVA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRBHWJZQS6 | DEFICIENT CLAIM NEVER CURED |
| D8H9AVFQP7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRBJ8MAP2U | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8H9TL65ZR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRBJF8ALXV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8H9ZD4TAP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRBK6YF92L | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8HBC24GES | DEFICIENT CLAIM NEVER CURED | DRBKFX9TSW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8HBQMRXEW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRBL8T45S7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8HC6S45A3 | DEFICIENT CLAIM NEVER CURED | DRBLH9FZGA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8HCFAZ6QD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRBM5DJHLY | DEFICIENT CLAIM NEVER CURED |
| D8HDL6T479 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRBMNZFXDQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8HDSB2C3M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRBN3Q97HK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8HDWJ2VQ5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRBN8D5F7K | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8HE2TQGBM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRBNKA7C8Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8HE5KGJW2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRBP84T5DQ | DEFICIENT CLAIM NEVER CURED |
| D8HERQ5GKD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRBPFTECQX | DEFICIENT CLAIM NEVER CURED |
| D8HFCZP4LE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRBPT42UMC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8HFGN3TE6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRBSDMEPLW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8HFPMT5NJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRBSGVXZ7H | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8HGWUQPC6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRBUHTAW2M | DEFICIENT CLAIM NEVER CURED |
| D8HJ7LNM4E | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRBUN6ML2P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8HK3C7F4J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRBUPNL94Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8HK7GW6NJ | DEFICIENT CLAIM NEVER CURED | DRBUSMQD3T | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D8HLWFXN43 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRBVFAHZP2 | DEFICIENT CLAIM NEVER CURED |
| D8HMNABRCV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRBVJ362H4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8HN5VMUZC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRBVS6MT28 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8HNKCSEZ5 | DEFICIENT CLAIM NEVER CURED | DRBVSY279J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8HPT9Y3SR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRBW86ELZY | DEFICIENT CLAIM NEVER CURED |
| D8HPZM67CD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRBWEYL8QF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8HQ6VPUGL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRBWHAKDT6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8HRKXU94P | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRBWYPFZT8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8HRSUDV9P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRBX5UQMKY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8HRTV794L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRBXWC23ZT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8HS5BXWVJ | DEFICIENT CLAIM NEVER CURED | DRBYS9QN5P | DEFICIENT CLAIM NEVER CURED |
| D8HS9C7BVA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRBZ5STMLY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8HSP5R9XB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRBZESQ4NJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8HT3ER27J | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRC2GM9HZ8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8HTL9BF4W | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRC36B2ESF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8HTMJRX7P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRC379TDFA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8HTPSY6GV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRC3V42KP9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8HTWLNRJA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRC48JDZ7X | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8HUNRB5SM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRC5JHSUAT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8HV2GUE7Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRC5X8M97D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8HVLCRENP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRC6VQTSFH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8HVZQJ3LG | DEFICIENT CLAIM NEVER CURED | DRC6XTPGQ4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8HWENQS4C | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRC6ZLQB5W | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8HWS76VMB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRC72UV4PF | DEFICIENT CLAIM NEVER CURED |
| D8HYW9SVE7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRC7EJ65AF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8HZ3BFRCV | DEFICIENT CLAIM NEVER CURED | DRC7SWJP8A | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8HZKAWYDF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRC7U52DBG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D8J3NX75AZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRC7UHDQYG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8J4YK63ZR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRC8S25NVF | DEFICIENT CLAIM NEVER CURED |
| D8J5HQ3GET | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRC8U7JDA4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8J5LP2RUT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRC8WAVH7E | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8J5SB9CDA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRC9TE6NM4 | DEFICIENT CLAIM NEVER CURED |
| D8J645KHN9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRCABTFNLX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8J6NRGKHD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRCAEYG495 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8J6RH4GK7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRCAG6LQEX | DEFICIENT CLAIM NEVER CURED |
| D8J79AHVP4 | DEFICIENT CLAIM NEVER CURED | DRCAYD9QK6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8J79BGZDL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRCAYSMB8E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8JAT39GXU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRCB3V5YX8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8JAZSY9WP | DEFICIENT CLAIM NEVER CURED | DRCB87SGN4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8JBG72PSE | DEFICIENT CLAIM NEVER CURED | DRCBDZ6LFK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8JBH4RDUY | DEFICIENT CLAIM NEVER CURED | DRCBL7DKA6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8JBRDC4V9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRCBTWDSJ3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8JCYTD23G | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRCD8S3HUP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8JD3ZUYTR | DEFICIENT CLAIM NEVER CURED | DRCDWJHEBK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8JD45CWKA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRCE976SNZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8JDXF29H3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRCF49ZVGD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8JDYUM79E | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRCFA57Z86 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8JEC6X9LV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRCFJB598A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8JEMRLQAZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRCFK8XMYW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8JESTR3KD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRCFS38BE4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8JFRPKVDS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRCGSEFTAH | DEFICIENT CLAIM NEVER CURED |
| D8JG54NVZE | DEFICIENT CLAIM NEVER CURED | DRCH6M9XSZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8JGUT32YX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRCHZWQVA7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8JK4Y5AUW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRCJAZFYGD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

475

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D8JKSBGAE2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRCJB8XAN2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8JKUW4DVB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRCJPLDQ7T | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8JLC5EN2R | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRCK69G82D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8JLGNFCRW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRCKG87MNH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8JLMYRNX2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRCKJ7BS39 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8JLUCBXPK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRCKTU62EW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8JLV6W9UP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRCL4VZ6B9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8JN3BG2E9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRCLQESV8W | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8JPA6ZXLV | DEFICIENT CLAIM NEVER CURED | DRCLVJ6GXE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8JQ6KFCTN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRCM94TYND | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8JQVC3RMB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRCMNVJ4SG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8JQXYPH3B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRCNYGWBAZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8JTSGWF45 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRCP3QW8BK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8JUHQGBZ7 | DEFICIENT CLAIM NEVER CURED | DRCQ4VKFSJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8JV73EGNS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRCQGW3ULM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8JVH3FYE2 | DEFICIENT CLAIM NEVER CURED | DRCQSM92W3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8JYBGFHLV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRCTPBQJ3S | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8JYR2Z93T | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRCTSG37BJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8JYU5LV37 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRCUZNBAGD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8JZA2P6XW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRCVD5XAZ6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8JZGMSBF4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRCVEXF73J | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8JZTHRCNB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRCWASJX9N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8K2SR7EX3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRCWFKTAEY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8K32WHRQ4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRCYG8XAUB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8K372AZ4X | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRCYHPZE6N | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8K3F27BET | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRCZHDBTFM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8K3HA2NQD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRCZNF4G3J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

476

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D8K426XLY5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRCZU2AQLB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8K57Z4RH3 | DEFICIENT CLAIM NEVER CURED | DRCZW3NDMS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8K5B2YRGV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRCZWLJP4M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8K6EYJNXR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRD243FJ9Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8K7AR9JPY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRD243U6SY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8K7BTMS3Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRD2EKPTQH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8K7EP6WVT | DEFICIENT CLAIM NEVER CURED | DRD2GL3NVK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8KA36EWX7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRD2JG4QBC | DEFICIENT CLAIM NEVER CURED |
| D8KAHYJC3M | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRD4BW29E6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8KALR9XZ6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRD5BJF6PV | DEFICIENT CLAIM NEVER CURED |
| D8KAU9C4MV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRD5CVQ74H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8KB7CZ3HA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRD5EGHSWM | DEFICIENT CLAIM NEVER CURED |
| D8KCL2WETU | DEFICIENT CLAIM NEVER CURED | DRD6N97P3T | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8KCNXG4QZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRD6QBP2HK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8KE6QR4J2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRD7J6HQ9G | DEFICIENT CLAIM NEVER CURED |
| D8KEBN9YRJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRD7TP9XAF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8KEUPXVSH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRD8GQL7WX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8KF64QMDP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRD9CMB75L | DEFICIENT CLAIM NEVER CURED |
| D8KFJPC6YV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRDA5FMZ3H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8KFN45T3C | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRDB985HCQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8KFUGWDCV | DEFICIENT CLAIM NEVER CURED | DRDBUJAFSV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8KFVUAQZW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRDC6U7AJP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8KFZHWR6D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRDCFU2WE8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8KGWAF5VL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRDCHXPS4L | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8KHBPUTRN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRDCYNSLA3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8KHMZ3EYT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRDEM2NZTQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8KHRWQ4LG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRDF96AM4V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D8KHTZ32G4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRDF9VM3GN | DEFICIENT CLAIM NEVER CURED |
| D8KJYRFM23 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRDG64CP5L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8KL4GV9NT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRDG6PES94 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8KLN3H7EW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRDHN4EM7Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8KLZ9HPSV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRDHUM8G3A | DEFICIENT CLAIM NEVER CURED |
| D8KMJSP7GB | DEFICIENT CLAIM NEVER CURED | DRDHZV86CA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8KN9GPJ5Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRDJ8THL3Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8KPC2JS6W | DEFICIENT CLAIM NEVER CURED | DRDJCELXWZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8KPLT5GC7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRDK5AX6CV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8KPZFQAJM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRDKQFU34L | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8KR4JHEDG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRDKWAUEHY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8KR5T9YDZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRDLBMP64Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8KRCEBGAH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRDLV8PZ6U | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8KRNVJHTE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRDLYAB5TF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8KTALJ9XH | DEFICIENT CLAIM NEVER CURED | DRDMKBJYGU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8KTBQ3ALJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRDN9EZVLP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8KTECURW9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRDP3XHKA7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8KTLJSCR7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRDPJK7NZW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8KTQ6BZ5S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRDPUHGJYS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8KTS72DYA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRDQHAYUV4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8KU5TVJDQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRDULFC3NG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8KUTLZWNR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRDVHSMK6G | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8KV5SWX7G | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRDVPF3UXZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8KVEU26S5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRDWKZ73FM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8KVRFUMS5 | DEFICIENT CLAIM NEVER CURED | DRDX8WZQM3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8KW3SN6TG | DEFICIENT CLAIM NEVER CURED | DRDY62SL8W | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8KWB4ENUJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRDY9NZQ2W | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D8KX7JR6HE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRDYA8SKU5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8KX95JRFL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRDYEB98ZW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8KXTJNRDZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRDYL6S3UZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8KY2FA6MS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRDYQ7KE2U | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8KYC6NH9P | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRDZ7ENXPH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8L2QKD5S7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRDZGYWTA3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8L2VC9N6P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRDZTKHQEN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8L3DCYK2P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRE2WBCGVF | DEFICIENT CLAIM NEVER CURED |
| D8L5PAEFT9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRE35AVXDC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8L5WQS2NZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRE3L8KT2J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8L67XD4BF | DEFICIENT CLAIM NEVER CURED | DRE3NB9T2D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8L7DRJTZU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRE3TPC5LH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8LAFGW4SV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRE3UCNWYT | DEFICIENT CLAIM NEVER CURED |
| D8LAYPKW3S | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRE5DNC9HT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8LC2KW9ND | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRE5J6MVSC | DEFICIENT CLAIM NEVER CURED |
| D8LDWFCNUK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRE5U8AKTD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8LDXT6VQ3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRE62FVWKZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8LE3MU62X | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRE6MHUJ72 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8LEHV72UK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRE74N6293 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8LEUFDACK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRE7BPY6SQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8LEUYNWD2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRE7WMGT6X | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8LF9WKMTN | DEFICIENT CLAIM NEVER CURED | DRE84PQCLU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8LFEM6947 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRE8MJFU4C | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8LGCV5MBE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRE9562FCA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8LGTQ4BXE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRE9D4NAX3 | DEFICIENT CLAIM NEVER CURED |
| D8LGTVZ657 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRE9JLFCYM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8LGZTDPQ2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRE9VJNTFD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D8LJ35TGKX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DREA4Y9DPC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8LJ6Y7AWS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DREAQZWLXK | DEFICIENT CLAIM NEVER CURED |
| D8LKUY72TZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DREAVGYSNP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8LM2FSH3T | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DREB8GF5N4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8LMPUV7ER | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DREBJ3FNXA | DEFICIENT CLAIM NEVER CURED |
| D8LN2VRZWE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRED2BTQU3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8LNAJQD3V | DEFICIENT CLAIM NEVER CURED | DRED2TMZ4Y | DEFICIENT CLAIM NEVER CURED |
| D8LNBAVCT7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRED4MXS25 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8LPEYMCG7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRED782ZAL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8LPU3ER5C | DEFICIENT CLAIM NEVER CURED | DREDS6YZQL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8LQ3BKN9W | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DREDV654FK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8LQUWSNAV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DREDVJTLBX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8LR4Q3H6G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DREF658BSG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8LR4YF23E | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DREFZ54HMB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8LRBCTZH9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DREG5N69FU | DEFICIENT CLAIM NEVER CURED |
| D8LRCPTH3J | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DREGX3YZC6 | DEFICIENT CLAIM NEVER CURED |
| D8LRVXTKE9 | DEFICIENT CLAIM NEVER CURED | DREHMWBD6G | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8LS6D9A47 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DREHYBQT94 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8LSAWGTCK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DREHYD7KX5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8LSP7UMQY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DREK9MUAHW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8LSRD492T | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DREKL8XJMG | DEFICIENT CLAIM NEVER CURED |
| D8LT4J3VMX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DREKUXMCVJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8LTPSU72N | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DREKW6TG2V | DEFICIENT CLAIM NEVER CURED |
| D8LVA7UXDY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DREKZ2PLJT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8LVXM4ZWJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DREL4W6CTY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8LWCZJEUA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DREMAQN43C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8LX4D5GJP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DREN6VDF8P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D8LXCGWSHQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRENAM7ZDB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8LYTV2C9K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DREPSVMX5Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8LZ3SEBF4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DREPVNJZQU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8LZPR5HDU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DREPWYA8HU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8M2KXG7EB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DREQ6HDAF4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8M2SGFC3W | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DREQDL94YC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8M3HN7FLX | DEFICIENT CLAIM NEVER CURED | DREQHPY53U | DEFICIENT CLAIM NEVER CURED |
| D8M3RTGU7V | DEFICIENT CLAIM NEVER CURED | DRETLSMQJB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8M3XPN2A9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DREUDA3XYV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8M49ZY5WN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DREUWFGJTN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8M4DY9AHR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DREV4SQAG3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8M4GBXNSE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DREV6NHF7K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8M4QBVNRU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DREV6W4839 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8M5EV3N6G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DREVCPNA3Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8M5LJD2KH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DREVCWSYGA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8M5WZ7CEV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DREXK9SWH8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8M6EGQ3P7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DREXVMZN4P | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8M7E9QUWL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DREZ47JCHD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8M7RU3WZX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DREZWNCLQA | DEFICIENT CLAIM NEVER CURED |
| D8M7ZC9XFS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRF26VQLXH | DEFICIENT CLAIM NEVER CURED |
| D8M97DCWBN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRF3EW9JTK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8M9AHKECN | DEFICIENT CLAIM NEVER CURED | DRF4U3KQB7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8M9JXGKST | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRF4WHJG7X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8M9QW3JNA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRF6572Q9H | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8MALDR72W | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRF6M3XWSZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8MAQV93WD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRF6UPZ9V3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8MAR7GD9F | DEFICIENT CLAIM NEVER CURED | DRF7BL4U63 | DEFICIENT CLAIM NEVER CURED |

481

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D8MBTP9H62 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRF7EXD6UG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8MC34KGFP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRF7GSJZ69 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8MCWTA2FQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRF8DCGJKS | DEFICIENT CLAIM NEVER CURED |
| D8MDUKQAFL | DEFICIENT CLAIM NEVER CURED | DRF8ZH9M36 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8MEX9ZSLJ | DEFICIENT CLAIM NEVER CURED | DRF925DQV7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8MEXHBL9R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRFATXK7M6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8MFB7J6GC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRFBYM8W9D | DEFICIENT CLAIM NEVER CURED |
| D8MFGZASKP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRFCES9WMZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8MFLA2T3V | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRFCJWM7YS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8MFLU2YKB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRFCKXYMS3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8MGHLSP57 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRFECJKY4N | DEFICIENT CLAIM NEVER CURED |
| D8MGZU9TCD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRFG2LNAE3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8MH3GT4D6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRFHBADZKW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8MHQAPU5B | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRFHJKUPB2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8MJA9WEHS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRFJ3WPUDX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8MK4PRL3G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRFJDN5AXK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8MKB7TWGD | DEFICIENT CLAIM NEVER CURED | DRFJEQMY95 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8MNL4CR6F | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRFJV64MCE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8MP23H4CQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRFKCJBSUM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8MPGUYB4T | DEFICIENT CLAIM NEVER CURED | DRFL7APDSN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8MPHNTR5J | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRFLU958AB | DEFICIENT CLAIM NEVER CURED |
| D8MPRYWQNK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRFLWC8NQZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8MQ5GCLWU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRFMJV3AN8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8MQPT5KZV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRFMNW6V9J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8MQYB5TN9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRFN62TEZD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8MR5SUQBG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRFNSET87P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8MRVZPL9K | DEFICIENT CLAIM NEVER CURED | DRFP6NUMD3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D8MSQ4KVDB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRFP6QU75V | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8MSRKJXH4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRFPL9CTYU | DEFICIENT CLAIM NEVER CURED |
| D8MSTLCFV6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRFPLVMX9Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8MTE5DF7R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRFQ8HSX6V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8MTEFK6ZG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRFQUDNJZS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8MTJS7ZCE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRFQUEGNMK | DEFICIENT CLAIM NEVER CURED |
| D8MTLW3ASH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRFS82GMHU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8MUEC5VWZ | DEFICIENT CLAIM NEVER CURED | DRFSXB8MEH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8MV96HEP5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRFT6D3AHU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8MVL7QYSR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRFTVJ26NQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8MVPQZDBN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRFUADGLYS | DEFICIENT CLAIM NEVER CURED |
| D8MVWBGP4T | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRFUH5LQ9T | DEFICIENT CLAIM NEVER CURED |
| D8MX7CS4YE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRFULA6T4K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8MXGDZQ97 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRFUMTK59Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8MY6WSAGH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRFVJKSCDA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8MYRDQ2ZP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRFVL3UWZT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8MYWQR7AF | DEFICIENT CLAIM NEVER CURED | DRFWD9C54U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8MYZSLAUB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRFXEYTV87 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8MZJF94EW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRFZ5L7KVW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8MZQDCYBF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRFZ5YCNSK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8MZSU3BQK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRFZPW4A5D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8N2567JK4 | DEFICIENT CLAIM NEVER CURED | DRFZTGESHJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8N2B9DWHY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRG24XS5B6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8N2BZJFU6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRG2BLMJS5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8N2GYKHEQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRG2WC5MB8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8N2GYL4VJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRG3K64X25 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8N2TSWXKY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRG4D5HYFN | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D8N327AGUD | DEFICIENT CLAIM NEVER CURED | DRG4TPW85F | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8N34Y5JQ6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRG5FPQDN7 | DEFICIENT CLAIM NEVER CURED |
| D8N35UEDRF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRG64MWHCL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8N3J5T6CX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRG7J96L5M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8N3PAFE7L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRG7NVD935 | DEFICIENT CLAIM NEVER CURED |
| D8N4D3QLK7 | DEFICIENT CLAIM NEVER CURED | DRG7XNM3HE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8N4L5EQPY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRG839PDFE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8N52KTBRW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRG8EDP5X9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8N53C7DSA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRG8SW29CH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8N59ZDS4F | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRG8TMS4EK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8N5FGHVKW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRG8WL2AN4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8N5LWDZBY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRG92E4NLD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8N5X7K94F | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRG94PT7DC | DEFICIENT CLAIM NEVER CURED |
| D8N67UKMSG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRGA68TCLV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8N6JXBM7A | DEFICIENT CLAIM NEVER CURED | DRGA7MX43F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8N6ZBSUD4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRGATPS2J4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8N7ZJP6T9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRGCAD4WP6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8N92GM4XP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRGCKAEP2L | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8N93CV5RJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRGCYV9D7X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8N9AFRUZV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRGD43SZTL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8NBKRJTCW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRGDEXVP6F | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8NC3PAJFV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRGDX7N3PQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8NC6J23AX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRGEZ2YQCN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8NCBVFDZG | DEFICIENT CLAIM NEVER CURED | DRGF2A9QPN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8NCEP5ZYF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRGF2QEB4Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8NCJ7EWFH | DEFICIENT CLAIM NEVER CURED | DRGF6ELYT8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8NCJXPYEB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRGH38BQXK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D8ND3YR5TG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRGH4J3QY5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8NDGJUTM9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRGHN5K73T | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8NDJS9FZY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRGJDVPSYA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8NEZU2D94 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRGJTKA4BW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8NG7YSVEW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRGKJ8TWNU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8NGAZDY6H | DEFICIENT CLAIM NEVER CURED | DRGL4UZBNX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8NH3RWY9C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRGLKNPCVW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8NHC3FLYG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRGMNXLTCQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8NJ6X5MBV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRGN6ZVDSA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8NJ7SP6Q3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRGNZTDKE2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8NJQZSEW4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRGP8X9JK7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8NJW3AE4Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRGS2ZYDVB | DEFICIENT CLAIM NEVER CURED |
| D8NK5HWGEP | DEFICIENT CLAIM NEVER CURED | DRGS8JMEX5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8NKMCJUG3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRGSNAZVUT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8NL9HJZ62 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRGSPHJCF8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8NLPZG97U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRGTA8DUEZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8NLRPUH7W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRGTKXEF36 | DEFICIENT CLAIM NEVER CURED |
| D8NLTAU26S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRGU4PLKEB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8NLU56JDE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRGUHLJSBK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8NLUZX72C | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRGV3F42DP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8NM9HTF5W | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRGWYNLBK4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8NMAHWY4X | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRGXEUTZQJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8NMY6Z59W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRGY4NWL6V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8NP32HXVB | DEFICIENT CLAIM NEVER CURED | DRGYWH9BX3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8NP59LTUZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRGZ6TPW4D | DEFICIENT CLAIM NEVER CURED |
| D8NPEHMTU6 | DEFICIENT CLAIM NEVER CURED | DRGZHJWC6N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8NPFT27S4 | DEFICIENT CLAIM NEVER CURED | DRGZKH27Y3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D8NPSH6Y3L | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRH2AGCQVB | DEFICIENT CLAIM NEVER CURED |
| D8NPWHUM3Y | DEFICIENT CLAIM NEVER CURED | DRH3AZ8XTS | DEFICIENT CLAIM NEVER CURED |
| D8NQ52K4C3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRH3WNGZB9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8NRCWU2PQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRH54SGMC6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8NRK7Q6M4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRH58ZGC2F | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8NT3QCRYW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRH695XW2F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8NUGEYDXW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRH7CFKZTA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8NUJDZF9Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRH82WPCX3 | DEFICIENT CLAIM NEVER CURED |
| D8NUXRV4HF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRH86DFE4N | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8NVY3KSGD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRH9QUJGVN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8NW2PF5EZ | DEFICIENT CLAIM NEVER CURED | DRHA2T9NS3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8NW3Z25RS | DEFICIENT CLAIM NEVER CURED | DRHAGC46QL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8NXBZ9F4C | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRHC5Y68Z2 | DEFICIENT CLAIM NEVER CURED |
| D8NXMEZ5CD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRHCDYZ8GX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8NXQV2HCU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRHD5Y9GV8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8NYRQ4HBV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRHE7S4MWJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8NZA7PLDE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRHEDLUMP5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8NZEYHKW7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRHEGFDZAU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8NZXGCTAL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRHEYX3V89 | DEFICIENT CLAIM NEVER CURED |
| D8P25DTK6J | DEFICIENT CLAIM NEVER CURED | DRHFBDPY2J | DEFICIENT CLAIM NEVER CURED |
| D8P2DC6BJE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRHFCNW63P | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8P2FHGAMS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRHFXZG5WJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8P2RQB3DZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRHFZBELVU | DEFICIENT CLAIM NEVER CURED |
| D8P2SJKBQC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRHJ87M5KA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8P2ZGBDYR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRHJFGVA7B | DEFICIENT CLAIM NEVER CURED |
| D8P3HQY9JK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRHJUCYAGT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8P43AFDMT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRHKCUN6WB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

486

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D8P4N9MKJ5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRHM6N9TVY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8P5KH79NG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRHMDBXJ29 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8P6JHTRNF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRHNTUWXZ8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8P6LQSYEG | DEFICIENT CLAIM NEVER CURED | DRHPYZDBT4 | DEFICIENT CLAIM NEVER CURED |
| D8P9BDAJXH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRHQA8XSV3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8P9JL5YHD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRHQADGSP5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8PA23SUJD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRHQTSLNDG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8PA5ZRQKT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRHT3CEU9V | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8PASYHWQC | DEFICIENT CLAIM NEVER CURED | DRHTJQYLZV | DEFICIENT CLAIM NEVER CURED |
| D8PAXUVCTB | DEFICIENT CLAIM NEVER CURED | DRHTZJ2XUG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8PB6MU5CH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRHU7KBLS3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8PBXQ3MVY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRHVT9XEGK | DEFICIENT CLAIM NEVER CURED |
| D8PDC67KAG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRHWCTEXSV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8PEBHYJ9A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRHY925TCP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8PF4X5DRC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRHYAT43B8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8PG3FA5UB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRHYG2K6T8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8PG6XHQYB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRHYPKV6QD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8PGXREZHN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRHZ2Q54DB | DEFICIENT CLAIM NEVER CURED |
| D8PHFTJREV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRHZNWLA5G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8PHL2XU9B | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRHZXMBECN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8PHWST4E3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRJ2TBAUV5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8PJ2CKDEU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRJ2VG3KCE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8PJFZYESR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRJ397ZQ4E | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8PKA46QGL | DEFICIENT CLAIM NEVER CURED | DRJ3FTYWKE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8PKEYNXFW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRJ3KSY4DE | DEFICIENT CLAIM NEVER CURED |
| D8PKHBL9QG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRJ4G6AHVB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8PKQUXHAF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRJ4G9EHQU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D8PKRN4TEY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRJ4WGHMPU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8PKSG4DU6 | DEFICIENT CLAIM NEVER CURED | DRJ5FN3EUY | DEFICIENT CLAIM NEVER CURED |
| D8PLXAVQZ4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRJ5GC8ADX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8PM2LTKUD | DEFICIENT CLAIM NEVER CURED | DRJ5YT4UHP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8PM74DC5J | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRJ65WPKQH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8PMNEWU9K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRJ6H7DGTF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8PMQSC9DB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRJ6HTMGQD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8PMRHTYCK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRJ6N2WVCH | DEFICIENT CLAIM NEVER CURED |
| D8PQ6VU59L | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRJ6WNS872 | DEFICIENT CLAIM NEVER CURED |
| D8PQEYKNCJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRJ7DGNFQT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8PR49ECSY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRJ7GDHSMC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8PS35X6MZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRJ8XUAEVD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8PSK2MWZV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRJ956QVB8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8PSQ342DK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRJ9TWDYPH | DEFICIENT CLAIM NEVER CURED |
| D8PSX5Y4RB | DEFICIENT CLAIM NEVER CURED | DRJA2XBE94 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8PT7AGUEJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRJAUQWBK3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8PTXRA35N | DEFICIENT CLAIM NEVER CURED | DRJBHFDCQ5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8PU9R463V | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRJBKQPTDN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8PVKUW4JX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRJBVU5A3K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8PVTDMZHJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRJCLPFX87 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8PW36ZVUQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRJCM829BQ | DEFICIENT CLAIM NEVER CURED |
| D8PWN3U26B | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRJFU7DW34 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8PWYBEH39 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRJFYMS9W7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8PXL5HC4J | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRJFZG7NML | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8PXQJYL3G | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRJG5HTZM6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8PXQVUEC2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRJGHE87SK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8PY63USED | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRJGWNFTQP | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D8PZKBHVRC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRJHUABZ78 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8PZS9TUVD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRJHVZ32SW | DEFICIENT CLAIM NEVER CURED |
| D8Q2BFDMJZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRJHZAECMX | DEFICIENT CLAIM NEVER CURED |
| D8Q2DGSRA9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRJK57NUE3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8Q2KMAGEJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRJKZC9XGB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8Q3BJ9SF7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRJL2SWGEV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8Q3YJ67PG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRJL4ZGNAQ | DEFICIENT CLAIM NEVER CURED |
| D8Q4EGSWY2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRJL6CQ74K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8Q4RLDWNU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRJLMN495X | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8Q5VWPHGE | DEFICIENT CLAIM NEVER CURED | DRJML4K9NS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8Q6CFLBDW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRJMPLVYHW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8Q6GFK379 | DEFICIENT CLAIM NEVER CURED | DRJN3XFT74 | DEFICIENT CLAIM NEVER CURED |
| D8Q6GVR7KX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRJNBKQ23A | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8Q6HT9NZJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRJNLPWVMT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8Q6L2PG4U | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRJNTFMBLX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8Q6NBUYAV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRJP7S4MHV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8Q762P49X | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRJQUAC4DG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8Q9PMEKNS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRJS7KEW9Z | DEFICIENT CLAIM NEVER CURED |
| D8QAKR7UFN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRJSG95NEL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8QCTVUWXS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRJSKTLWBF | DEFICIENT CLAIM NEVER CURED |
| D8QCX4KPJA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRJSX37YL9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8QDMT4UBV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRJTFXB8DH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8QEBX7ZSD | DEFICIENT CLAIM NEVER CURED | DRJTUNCQ74 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8QENCUKYM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRJUV4PZ9A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8QENTXYCD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRJV3KUE62 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8QG3U42LX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRJVTDSX8C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8QGAU7FRD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRJVZM7Q8K | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D8QGJY5M46 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRJW7XGUPC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8QH96AT72 | DEFICIENT CLAIM NEVER CURED | DRJWGXD826 | DEFICIENT CLAIM NEVER CURED |
| D8QHDTLSVF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRJWQVT92K | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8QHXFBP72 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRJWY2GU9Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8QJSKHYAR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRJXD2MC5S | DEFICIENT CLAIM NEVER CURED |
| D8QJYELMRZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRJXEG2M8D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8QKHJS6DU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRJXLSYK4D | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8QM4U9JD3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRJY4UP7GM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8QMK2G6LP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRJYNWB98Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8QMKZBL9G | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRJZ6QHWFE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8QN3F5ZRT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRJZGWXBMQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8QN3G6RK9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRK28LXZ34 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8QND2AHW7 | DEFICIENT CLAIM NEVER CURED | DRK2L8GHU9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8QPMLJXAV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRK2SWPE3A | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8QRT7CLGM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRK2XZMBWC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8QSYU4WM9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRK3D7SGCP | DEFICIENT CLAIM NEVER CURED |
| D8QT59N7WP | DEFICIENT CLAIM NEVER CURED | DRK3PLN8UF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8QTACJFYH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRK4PFGZW7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8QUG65YTC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRK4TSWLGJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8QURXTA6K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRK4WP6TZM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8QUXH34BC | DEFICIENT CLAIM NEVER CURED | DRK5M2BETD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8QVR7JPZC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRK6EFN5ZS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8QVXHEN7B | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRK74A3BD2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8QWCH2RF6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRK8ULS6GC | DEFICIENT CLAIM NEVER CURED |
| D8QWCHF9GA | DEFICIENT CLAIM NEVER CURED | DRK8Z5NQD7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8QWE29DGM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRK9L7Q8D6 | DEFICIENT CLAIM NEVER CURED |
| D8QXENA5C2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRK9SCAPUE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D8QXK9VLAE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRK9VE4CPT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8QXUGYN3S | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRKATNLU8Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8QYC7ZPBU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRKAYWC72Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8QYLEATG6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRKBL7S2YA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8QYUC2RLG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRKBY9G8EN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8QYZMC5PS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRKC2XDYJW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8QZJMRGEN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRKCD8GHYP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8R3VJK4FL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRKCFWJGS7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8R52SNT4G | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRKCTDG8LH | DEFICIENT CLAIM NEVER CURED |
| D8R56JLMCY | DEFICIENT CLAIM NEVER CURED | DRKDTJYGCU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8R5F4BKUT | DEFICIENT CLAIM NEVER CURED | DRKE3AB97Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8R5JHCXZL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRKF2XPBUD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8R5UBYPDA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRKFDBNHUZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8R6UMJXEQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRKFDZN5BP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8R7JGHLNY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRKFND5LPH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8R7UEWHKN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRKG48PDYA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8R7Z2GLWU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRKGZL2ST5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8RC4SBLWG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRKH62F5US | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8RC9YTPVU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRKHY5VF36 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8RCVM56ZY | DEFICIENT CLAIM NEVER CURED | DRKJCEDL7T | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8RCVZBEYG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRKJXTAQ65 | DEFICIENT CLAIM NEVER CURED |
| D8RDJ2PQBH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRKLG5XDW6 | DEFICIENT CLAIM NEVER CURED |
| D8RDK3EZP5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRKLPZMYNU | DEFICIENT CLAIM NEVER CURED |
| D8RDV7BKT9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRKME67LUW | DEFICIENT CLAIM NEVER CURED |
| D8REBJALQ3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRKMQNDUW6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8RF6WNJS2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRKN5PMWHV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8RGL6PCMB | DEFICIENT CLAIM NEVER CURED | DRKN8LM6W3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

491

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D8RHPS4DFW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRKPDSMZJ2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8RHTF5EXV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRKPJ293TW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8RJ76NBFL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRKPMGZFN2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8RJQ4EHY3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRKQ9FL2MZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8RJWZU753 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRKQBVJ57T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8RKAX6JS2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRKQYJ27HW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8RKN3CHB7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRKSB2NCFZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8RKSZPULW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRKSC4TG5Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8RKV7W2DY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRKSMPNEWV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8RKW5SUT4 | DEFICIENT CLAIM NEVER CURED | DRKTJ5BHLS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8RN2Z6QJF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRKTJAX3BG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8RNA3V2P7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRKU5GMPCQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8RNFWBT56 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRKV3LFW7T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8RNGXUKPM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRKVH96QEU | DEFICIENT CLAIM NEVER CURED |
| D8RNTH64U2 | DEFICIENT CLAIM NEVER CURED | DRKVHT8YN6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8RP5YNTD2 | DEFICIENT CLAIM NEVER CURED | DRKW75YM3N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8RPCYVML5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRKWEF8DGH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8RQ5VXNPU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRKX479ZD6 | DEFICIENT CLAIM NEVER CURED |
| D8RQ5ZVTG2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRKX6F8P7Q | DEFICIENT CLAIM NEVER CURED |
| D8RQL27PAY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRKXB5M9YW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8RQLABNU9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRKXEFM2LT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8RSF2EVGW | DEFICIENT CLAIM NEVER CURED | DRKY2BSGDH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8RSWKQNP7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRKY73UVXE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8RTFCH4UL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRKY78GULX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8RTMLZKD6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRKY86UQLT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8RTXAP57B | DEFICIENT CLAIM NEVER CURED | DRKYPHL5FZ | DEFICIENT CLAIM NEVER CURED |
| D8RU7ATW5N | DEFICIENT CLAIM NEVER CURED | DRKYQSHZ26 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D8RVEB495Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRKZNQJLS5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8RVH7PKYF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRKZTW4CJF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8RVPSHCNT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRL2TNJDSA | DEFICIENT CLAIM NEVER CURED |
| D8RW5FS3JN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRL2XZSBGQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8RWTGKHJU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRL329T56E | DEFICIENT CLAIM NEVER CURED |
| D8RXAZ6PQ9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRL43N6KU8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8RXK79TAJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRL46ZQK2X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8RY7K6XUM | DEFICIENT CLAIM NEVER CURED | DRL4QHM8DV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8RYFNMK4G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRL54JUXZM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8RYXBFGCQ | DEFICIENT CLAIM NEVER CURED | DRL57TDUCF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8RZMBV93T | DEFICIENT CLAIM NEVER CURED | DRL5MUTGWZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8S27LMU3X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRL5W2FKX8 | CLAIM WITHDRAWN |
| D8S3QDMZ9U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRL7FAPQXD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8S5JWVPGT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRL7HUE9Z2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8S62UDJNW | DEFICIENT CLAIM NEVER CURED | DRL98TVG4E | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8S6RGLNY2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRL9CW42QA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8S9J3ZD2E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRL9E4BMJC | DEFICIENT CLAIM NEVER CURED |
| D8S9R5QL6P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRL9EFPWZG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8SADVFZPC | DEFICIENT CLAIM NEVER CURED | DRLAGC2QUB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8SAL73KBQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRLAV5Z6X7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8SB5KTDWX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRLB9A3JWK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8SBNAV49G | DEFICIENT CLAIM NEVER CURED | DRLBGYCJ2W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8SCJEXYUA | DEFICIENT CLAIM NEVER CURED | DRLC8EPK9T | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8SCRETP3W | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRLD2FNJP5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8SCTZNF25 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRLD8S26GA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8SD3GWZ6V | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRLDBJGUE9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8SDY7HMN2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRLEYQT3BS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D8SE3LV9RX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRLG7XYAV9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8SE6AMNJX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRLGPJE437 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8SEX3D7RJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRLH46KQW3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8SFG7C5J6 | DEFICIENT CLAIM NEVER CURED | DRLJAK6YTS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8SGNKV3Q9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRLJMAKTNS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8SGVHZ549 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRLK8FVE4C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8SHGKJPQW | DEFICIENT CLAIM NEVER CURED | DRLK925CH3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8SJC2ZFAE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRLKDEP4ZB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8SJFQTKR7 | DEFICIENT CLAIM NEVER CURED | DRLKHJU5P9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8SK7GC9QL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRLM6XN48Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8SKE7HXUG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRLMC8ASDH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8SLJM54AP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRLMQTZ7BX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8SLUVNJER | DEFICIENT CLAIM NEVER CURED | DRLNFTYESQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8SLWDTJNG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRLNMA3KP9 | DEFICIENT CLAIM NEVER CURED |
| D8SM4WX52H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRLNMUVP98 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8SNGB4LPE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRLNU8CTFA | DEFICIENT CLAIM NEVER CURED |
| D8SPLGQ3WK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRLNXECTAK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8ST74JPEL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRLP3N45CB | DEFICIENT CLAIM NEVER CURED |
| D8STL2RFQ6 | DEFICIENT CLAIM NEVER CURED | DRLP6KFZ5E | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8SUD7NAYB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRLPCDK9HY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8SUXVZQJ4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRLQCT5WMN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8SWHDFR39 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRLS4WJ73Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8SWV9DYAM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRLSQPCEUM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8SXYMWZRU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRLSXQKU7Y | DEFICIENT CLAIM NEVER CURED |
| D8SY4ZFR5D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRLSZTYBAF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8SYMRCZ6G | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRLT6QDY42 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8SYPRFWK7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRLT73QVEH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D8SYRFEGNQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRLTHV2NDK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8SYVR39N6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRLTSVQJ3N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8SZ6NF7HJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRLVP7UYNE | DEFICIENT CLAIM NEVER CURED |
| D8SZFLRUC4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRLWQT5H2D | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8T2EZRBXD | DEFICIENT CLAIM NEVER CURED | DRLX24FHQP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8T2H7JA3Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRLX8MNPT5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8T2SH3Q6Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRLXCY6KHU | DEFICIENT CLAIM NEVER CURED |
| D8T2VPUCSK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRLXTDZF78 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8T2WD5ZX6 | DEFICIENT CLAIM NEVER CURED | DRLYNAXJK9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8T35N9GMH | DEFICIENT CLAIM NEVER CURED | DRLYPXFT3M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8T4E97VWC | DEFICIENT CLAIM NEVER CURED | DRLYSUN5HD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8T4F63V2R | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRLYU2NEPV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8T4J6F9EA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRLZ6X4E23 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8T4SDX6GE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRLZ875JYN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8T52EFRKP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRLZEJ92MD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8T6JYRUQN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRLZPTYBSX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8T6K5CAWH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRM23DZLJ8 | DEFICIENT CLAIM NEVER CURED |
| D8T6MHAXKB | DEFICIENT CLAIM NEVER CURED | DRM296PAX8 | DEFICIENT CLAIM NEVER CURED |
| D8T7BPCUYS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRM2YE8ZFP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8T7HY5XFP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRM39CKHNS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8T9BM7LJP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRM3FA4L5K | DEFICIENT CLAIM NEVER CURED |
| D8T9CDQYJB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRM3XKYL5V | DEFICIENT CLAIM NEVER CURED |
| D8TAJEVRLF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRM4F6WAU8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8TAR2VFQU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRM5ALSQNF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8TB2LQJN9 | DEFICIENT CLAIM NEVER CURED | DRM5TABK6D | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8TBKRCYDV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRM5ZTVUQY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8TBQ4SKGL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRM64GDCFK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D8TD53P4SY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRM7B3JYGE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8TDA39Q2K | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRM8F5KYEC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8TDHS34KA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRM9CQLN4W | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8TE3WHPYM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRMA2GDEWT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8TE6DGXKN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRMA4UGC2E | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8TEKG7S5M | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRMA92DPUY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8TELJX24Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRMB2SXLCG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8TF3WAMGS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRMBFN93J7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8TFJPRG59 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRMBU5S4TG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8TFLRBKVX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRMCS5PYB6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8TFLREDQ4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRMCZQ3KET | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8TFQ6CA49 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRMD7X3ZYG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8TG4LEBN5 | DEFICIENT CLAIM NEVER CURED | DRMDVGLACN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8THJE9G3F | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRMEWNG2C3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8TJ96MER3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRMF2WXLUG | DEFICIENT CLAIM NEVER CURED |
| D8TK45JW7H | DEFICIENT CLAIM NEVER CURED | DRMFJNXUPV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8TK9UW56C | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRMFQH98CD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8TKARH75S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRMG39PA6W | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8TKH5DSJ3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRMG49ZX8C | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8TL9ZM3NE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRMHG8FE6C | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8TLAQ2EV9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRMHWLQN3X | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8TLC2QYHJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRMJAFBTZE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8TLDMPK9J | DEFICIENT CLAIM NEVER CURED | DRMLH6EYSW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8TLJP3WU9 | DEFICIENT CLAIM NEVER CURED | DRMLKU26N5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8TM6PN2WR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRMNPXSTB4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8TMGQ6X9L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRMNZU8CYF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8TMGRDS9F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRMP4DYA5S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D8TMWSXGQZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRMPA3QUB8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8TNBU4ZVG | DEFICIENT CLAIM NEVER CURED | DRMPJU2W7V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8TPDVLJUM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRMPVH7NG8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8TPM2UW97 | DEFICIENT CLAIM NEVER CURED | DRMQG5HVCJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8TQ6A4H39 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRMQH3F6TG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8TQE3PGXC | DEFICIENT CLAIM NEVER CURED | DRMQHEDF38 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8TQVGRYEF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRMQK9FUZS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8TR2G59HM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRMQNEZ82W | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8TSLYWZJP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRMS2KCJ3B | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8TUBKN3WS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRMSCT5DHL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8TUPG5ASN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRMSCX2HTZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8TVANY9BG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRMSKPJ3LV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8TVC9DWNB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRMTFLNKEY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8TVXAHMRS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRMTW452D8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8TVXZGUDQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRMTYG4JVP | DEFICIENT CLAIM NEVER CURED |
| D8TW2VY7JU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRMTZQG9SP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8TW7YKUHG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRMUKYX9JE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8TXJ46M7B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRMUSWZF8B | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8TXPGB5KQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRMVCL7TN4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8TXRVLMG9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRMW6FSNEH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8TXUQA562 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRMWD9H56L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8TYN6UKA3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRMWFGYVSC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8TYNKPUGE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRMWP4TB5Z | DEFICIENT CLAIM NEVER CURED |
| D8TZDL6QN7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRMY3TCHX7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8U26N4JQW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRMYGUHF25 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8U2DQ4NPZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRMYHNVELD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8U2T4YX96 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRMYJCEQ52 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D8U3CBVQZY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRMYP86EV7 | DEFICIENT CLAIM NEVER CURED |
| D8U3NAPRLV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRMZ82QD9J | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8U3PKJXGD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRMZWHFGET | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8U3WRMPLY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRN2XSA8DE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8U5TRWPCN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRN4BVQLDS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8U6DW9SMB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRN57FDPJ6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8U76NLQAT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRN5SWL4T3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8U7NGJAMX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRN5T83SG6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8U7S3WTDP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRN5UBXVQ8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8U9JV3XQK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRN5Y8TQC6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8U9SFMTWC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRN6PXGY4M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8UA5WFCK9 | DEFICIENT CLAIM NEVER CURED | DRN7M9G24L | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8UAGT9DN5 | DEFICIENT CLAIM NEVER CURED | DRN7WKHBE6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8UAMTDRSH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRN89SBMYC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8UC4NMAKR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRN8VJ2KZG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8UCFMVT5Q | DEFICIENT CLAIM NEVER CURED | DRNA3FC58V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8UDKNAL2Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRNAEMS6XZ | DEFICIENT CLAIM NEVER CURED |
| D8UDP6HBSA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRNAHS4K3Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8UDSWYPFC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRNB5WCAPZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8UEZGAM9K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRNBYHEV4P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8UF4HEDRS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRNBZC2YEQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8UFGANMX4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRNC4HBFG3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8UGXVMJYA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRNDYCBEA7 | DEFICIENT CLAIM NEVER CURED |
| D8UH3N5M2Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRNEH6GS75 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8UH3QPS7A | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRNFMZW6PB | DUPLICATE CLAIM |
| D8UHNJY2X6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRNFWAYUMJ | DEFICIENT CLAIM NEVER CURED |
| D8UHV5YA9M | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRNFWS6ZCK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

498

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D8UJ5CZS6H | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRNFWZ5BJ9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8UJ6PQ4NR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRNGL5MC9J | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8UJGYQXEF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRNHYK826Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8UK7MAE46 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRNJMXTLZC | DEFICIENT CLAIM NEVER CURED |
| D8UKYQHXFZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRNL7VD45X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8UL36NME2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRNLM9X64Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8UL5CR3WZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRNLQCFV7H | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8UL732NK4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRNM42SHFZ | DEFICIENT CLAIM NEVER CURED |
| D8ULCW2NMQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRNM9LF8DW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8ULNFASXQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRNMHB7GT2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8ULQ2SNBF | DEFICIENT CLAIM NEVER CURED | DRNMZ64X73 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8ULR24WFT | DEFICIENT CLAIM NEVER CURED | DRNPH2WMUB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8ULYTB32G | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRNPUCK52A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8UMPTEJRC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRNPZLT4BH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8UN7DRCYX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRNQ52JFY8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8UNDE4KTJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRNQDEL9ZC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8UNKWVEMX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRNS723EYA | DEFICIENT CLAIM NEVER CURED |
| D8UNMTS23D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRNT49JAEC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8UNWXMATR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRNT6HQA2P | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8UP5T6XZL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRNTBADVQW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8UPDTCGK6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRNTMF79Z3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8UQHE4P9G | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRNTYH9X8D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8UQTJDSYL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRNTYLM2GD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8UR5A3KMS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRNUFETW6P | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8URFZ72QE | DEFICIENT CLAIM NEVER CURED | DRNUGTCY63 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8USY5BWPL | DEFICIENT CLAIM NEVER CURED | DRNUHBG76E | DEFICIENT CLAIM NEVER CURED |
| D8UT5236BE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRNULG97DT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D8UTKNARSX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRNVA62JB4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8UTY5MZRW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRNVGWF4MB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8UV2476TM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRNVKTP35G | DEFICIENT CLAIM NEVER CURED |
| D8UVGFTJ4H | DEFICIENT CLAIM NEVER CURED | DRNW39K2FD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8UVHQ9E74 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRNWK9FAJQ | DEFICIENT CLAIM NEVER CURED |
| D8UWEJA265 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRNWXUFY8B | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8UXHNL3DJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRNXJFZKA3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8UYD67FWB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRNYDGZFX6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8UYMXCE7S | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRNZ3LDAVM | DEFICIENT CLAIM NEVER CURED |
| D8UYS3Z7JP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRNZBDK6MH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8UZ3FKGC4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRNZC3U9YB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8UZ9FNV5G | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRP2D9XC8W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8UZDW9MSE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRP2GN7VD8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8UZMFLBPA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRP2UJ3TMB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8UZYSABW9 | DEFICIENT CLAIM NEVER CURED | DRP3CAJFET | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8V273AUFX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRP3YM2U7D | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8V2FLJEMA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRP4QHXFJ5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8V2YJDH9B | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRP5CU2SJ4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8V4C9ZQLS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRP5DQSN3A | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8V5LKBFST | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRP6Z8UWJB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8V5TZAMHE | DEFICIENT CLAIM NEVER CURED | DRP76Q98XH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8V6HCAMLZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRP76SU58X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8V6LZC3F2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRP7FUECK4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8V754N6K9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRP82J9G36 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8V7FA4NGB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRP8HTGY4K | DEFICIENT CLAIM NEVER CURED |
| D8V7WDRPZT | DEFICIENT CLAIM NEVER CURED | DRP8TUJF7C | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8V97WLM4R | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRP9ENLAU7 | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D8V9JGYTCM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRP9JQX4EA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8V9LR6D2E | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRPAFZECYX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8VASBJ2CU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRPAZVBE56 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8VBPSR2KH | DEFICIENT CLAIM NEVER CURED | DRPB2XMV3D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8VBUA5CDE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRPC8VL4W2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8VBZ3WG9F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRPCSUQK65 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8VCTYFNKZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRPD4QXCMN | DEFICIENT CLAIM NEVER CURED |
| D8VDA2LBFE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRPD6SAGYN | DEFICIENT CLAIM NEVER CURED |
| D8VDR4WTKF | DEFICIENT CLAIM NEVER CURED | DRPE3KYZFU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8VE9JATZK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRPE6CANHF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8VEG6UDP7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRPEKMSQ8B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8VELJXA5N | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRPEMCXWFJ | DEFICIENT CLAIM NEVER CURED |
| D8VESKDAQ2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRPESUF48T | DEFICIENT CLAIM NEVER CURED |
| D8VET3DPUR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRPFG8MJBW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8VFEBXTYD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRPFWEQBGS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8VFRQDTMG | DEFICIENT CLAIM NEVER CURED | DRPGEWJM47 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8VFSQDWER | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRPJ3ETMNC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8VGBZFDRL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRPJSV4FUD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8VGS2N6LF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRPJUGV5YS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8VGULA2YW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRPKCQZ8X9 | DEFICIENT CLAIM NEVER CURED |
| D8VGXPUYLK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRPKCXG74L | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8VHJMZAF5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRPKX6EC8A | DEFICIENT CLAIM NEVER CURED |
| D8VHMPD2K3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRPKXQD98U | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8VJ3Q7DXE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRPL94VGJ7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8VJUPAFN9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRPLK469CS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8VJYZWMNC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRPLU7VB49 | DEFICIENT CLAIM NEVER CURED |
| D8VK2RL93F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRPMGJUFL9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

501

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D8VK67L3BR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRPMWQZNHV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8VL5S2D7A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRPNYQ8E5U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8VLF6RBJQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRPQA5KMVS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8VLQA7EYW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRPQN8SE3D | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8VLWHDP2T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRPQS7VFB8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8VM2NFAQ3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRPTCEVHQD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8VM64P3U5 | DEFICIENT CLAIM NEVER CURED | DRPTFV3UKW | DEFICIENT CLAIM NEVER CURED |
| D8VMZGHF7J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRPTKUE8N6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8VN5U2XEH | DEFICIENT CLAIM NEVER CURED | DRPTML9U4J | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8VNQXKYD2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRPTNEY6F8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8VP352KYT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRPTNKCQZJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8VP93MGA5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRPU5WBCHY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8VRFPNHW2 | DEFICIENT CLAIM NEVER CURED | DRPUH2F7CK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8VRLA73PF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRPUJ362V8 | DEFICIENT CLAIM NEVER CURED |
| D8VRWECJHG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRPUNJEC5D | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8VS6CJH35 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRPV78ZDSG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8VS74TBJW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRPVFAETKG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8VTAD63MZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRPVLYGE4F | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8VTEGZ54S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRPW3JM9AU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8VU5N7Q2T | DEFICIENT CLAIM NEVER CURED | DRPWY4EAFJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8VUJCAT5S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRPX2LQBU3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8VW9CABRX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRPXUGFV72 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8VWAJ4XTH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRPXWTSC7N | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8VWBXMK2Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRPY8DTXG6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8VWC3YEFA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRPYGAXB8Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8VWCLJ75M | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRPYTGBWHU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8VX5SKW3Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRPZB7A9SJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D8VZBWUJNX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRPZJF8XBD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8VZD3AQW4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRPZJVW8NK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8VZDKPC54 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRPZX9LAU8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8W25RPBJU | DEFICIENT CLAIM NEVER CURED | DRQ2T6CN53 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8W2G37AVR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRQ45L2SWU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8W2GZU36A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRQ4BXTLEU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8W2MH6PDA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRQ56LVP7Z | DEFICIENT CLAIM NEVER CURED |
| D8W2TAFQX5 | DEFICIENT CLAIM NEVER CURED | DRQ5APKUL8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8W34RQP7F | DEFICIENT CLAIM NEVER CURED | DRQ5BA8CPD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8W4NL6TAF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRQ5BM498X | DEFICIENT CLAIM NEVER CURED |
| D8W4TXDMVC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRQ5XHMGNW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8W54MZP3F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRQ6JVA3N4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8W5EUAZBQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRQ6MY2SGX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8W64MLTX7 | DEFICIENT CLAIM NEVER CURED | DRQ6XC4ZAW | DEFICIENT CLAIM NEVER CURED |
| D8W69PKGBY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRQ75F4NJB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8W7Y49P6Q | DEFICIENT CLAIM NEVER CURED | DRQ7KSEFL5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8W96XDHBE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRQ8JULS9C | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8W9EJLV23 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRQ946MGXZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8W9FPQGHY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRQ9WAGSPV | DEFICIENT CLAIM NEVER CURED |
| D8W9G6RNSA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRQ9YVLNZF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8WAC6T7SG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRQAGEV7YK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8WADGF3UN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRQB8ANTE4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8WB3AJ7LM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRQBU3MZ7H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8WB3DXMKL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRQC5JDMP4 | DEFICIENT CLAIM NEVER CURED |
| D8WBCRXZV5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRQCUDEVW4 | DEFICIENT CLAIM NEVER CURED |
| D8WBH9UE5D | DEFICIENT CLAIM NEVER CURED | DRQD2M8G5T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8WBS3X6YD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRQD2ZL8UA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D8WCAYL6KV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRQFHAS926 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8WCLYHGDR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRQGAPJ7NW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8WDLRC9J6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRQHKJVDU3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8WDS52GVZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRQHY2A8SD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8WF7ZEHGQ | DEFICIENT CLAIM NEVER CURED | DRQJ9FCZMY | DEFICIENT CLAIM NEVER CURED |
| D8WFBQUT3E | DEFICIENT CLAIM NEVER CURED | DRQJUAZ8K2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8WFQ3HMET | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRQJV3S4CT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8WGBAVPU7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRQJY7MFZ6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8WGKQBLVC | DEFICIENT CLAIM NEVER CURED | DRQJYZ5XCD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8WH4P6GDY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRQK2MBPF5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8WHDJZ954 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRQKC8L72N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8WHKUNJV3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRQKEJ3HGM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8WHQZG42B | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRQKLYPZ2W | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8WJS7D5YB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRQL6X2TBC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8WLPKJUR6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRQLP56G3Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8WLQMFCXD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRQLWV2UJZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8WM2EHGKF | DEFICIENT CLAIM NEVER CURED | DRQMDHWZ73 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8WMN957XP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRQMU9KSFG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8WMNF59UQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRQMVSGXWZ | DEFICIENT CLAIM NEVER CURED |
| D8WMSECVBK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRQMZXLAHY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8WMYK6Z2U | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRQNC8U52Y | DEFICIENT CLAIM NEVER CURED |
| D8WNEAVQM2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRQNYA49U8 | DEFICIENT CLAIM NEVER CURED |
| D8WNYCKMGS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRQNZTGPAJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8WPYHF6GU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRQPE4K9CN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8WQCPS26D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRQSP69XGH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8WQTS6GY4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRQTBEKS9F | DEFICIENT CLAIM NEVER CURED |
| D8WR5K9T6P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRQUB97JZ8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D8WR6GBKJ7 | DEFICIENT CLAIM NEVER CURED | DRQUV3B98K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8WRQKCFMX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRQV5M73AT | DEFICIENT CLAIM NEVER CURED |
| D8WS6V9MDE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRQVEJ2HP3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8WSF6CJZE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRQVYDJA8X | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8WUS6GZ9N | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRQW5VKJ97 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8WV7QK4RH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRQWJCAGYN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8WV9MK3PG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRQXCU97G8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8WV9YTUB4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRQXDL68TM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8WVHYPJK2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRQXN32FGB | DEFICIENT CLAIM NEVER CURED |
| D8WVUC5YZ6 | DEFICIENT CLAIM NEVER CURED | DRQZDL5WE7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8WXL3BGNE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRQZPJUT57 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8WXMZC6A9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRQZWVTUHP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8WYANF3PD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRS2CJ8M34 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8WZ7GDA9F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRS2DHKVF5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8WZYJNPCF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRS2M96U4A | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8X27ZBJWG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRS34XMUVZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8X2DHC67P | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRS3B96U8G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8X32NAPYZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRS3KE7XG2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8X36WUVA7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRS4GUK8XM | DEFICIENT CLAIM NEVER CURED |
| D8X4BRWYQK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRS4VYNHJG | DEFICIENT CLAIM NEVER CURED |
| D8X4DK9QES | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRS53J7BZ4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8X4R5GUHV | DEFICIENT CLAIM NEVER CURED | DRS5LDF7HU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8X57RQWU6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRS5X2ETAZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8X64DPBU7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRS6WMK2FL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8X65NAZPT | DEFICIENT CLAIM NEVER CURED | DRS7X5BVCZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8X6KA39ME | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRS86U3NDG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8X6LTYBMQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRS8FEWNH9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D8X6UHYGFJ | DEFICIENT CLAIM NEVER CURED | DRSA62MGYP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8X6V9QSDW | DEFICIENT CLAIM NEVER CURED | DRSBCJUZLE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8X9CYMR63 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRSBFLH69W | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8X9MYNZGP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRSBMC3HZG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8XA9UQKV6 | DEFICIENT CLAIM NEVER CURED | DRSCMYGQZF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8XALTQCJV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRSCNGH2F8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8XARHBLST | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRSCWM9BFN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8XB7VRYSA | DEFICIENT CLAIM NEVER CURED | DRSD5HC4P8 | DEFICIENT CLAIM NEVER CURED |
| D8XCEMQURD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRSDV4T65Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8XCVNAPL5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRSEFMYTXJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8XDFA59PK | DEFICIENT CLAIM NEVER CURED | DRSEZYTXU5 | DEFICIENT CLAIM NEVER CURED |
| D8XFMZ4S29 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRSFB59QUA | DEFICIENT CLAIM NEVER CURED |
| D8XGBK3LFZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRSGMJXC2L | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8XGFCQWJM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRSHVZ7CX8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8XGQ7LFKE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRSJKBQ6GC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8XGVRSDZC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRSJP7Y43C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8XHAZV6DM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRSK9YE8WF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8XHGUAN5F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRSKYN9B8Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8XHJLS7ZQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRSL64TU7B | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8XHM3C9RW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRSLD5Z9TY | DEFICIENT CLAIM NEVER CURED |
| D8XHQ7TDGA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRSMH2KDC8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8XHRK6N7G | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRSMLWZFYP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8XHWYQJ69 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRSP8VZDMW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8XJ5F4NDH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRSPGH8AQU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8XJ95ARUN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRSQ5ZD3XK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8XJUAWRCH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRSQAJCHMK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8XK4WM7EA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRSQDVKM27 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D8XKCNTSY4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRSQFHTDU9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8XLDTZU7H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRSQVC569E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8XLMA6DPE | DEFICIENT CLAIM NEVER CURED | DRSQXC5E3L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8XLYUPJZ6 | DEFICIENT CLAIM NEVER CURED | DRSTH3GLMB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8XM6GPZ7U | DEFICIENT CLAIM NEVER CURED | DRSTKVXEQD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8XN59FZHM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRSUNZD4AG | DEFICIENT CLAIM NEVER CURED |
| D8XND3YZJ2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRSW2VH846 | DEFICIENT CLAIM NEVER CURED |
| D8XP5CGU4R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRSX7PL95U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8XP9JYV73 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRSXDL692C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8XPRQ92TC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRSXP59C34 | DEFICIENT CLAIM NEVER CURED |
| D8XPYTSBWF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRSXUNA64B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8XQGE6D2T | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRSXWG5MC2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8XR39EC7Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRSY6P4E7B | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8XR6HDZF9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRSYFN85GT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8XRYBL65K | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRSZ8F3VYM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8XS2UDCWZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRSZU8DFTA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8XSGW3U2Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRSZVQHTFN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8XSVLRP2G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRT269BGNU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8XTFPMUSW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRT2WE4L8H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8XTLFUJ4A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRT3YS9KQP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8XTLJQ9KE | DEFICIENT CLAIM NEVER CURED | DRT3YSG4WP | DEFICIENT CLAIM NEVER CURED |
| D8XTSQ7ZGD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRT485LEMC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8XUZSVMYP | DEFICIENT CLAIM NEVER CURED | DRT4VHYPC3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8XVM97PTS | DEFICIENT CLAIM NEVER CURED | DRT4XKNBJU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8XW2BDUG9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRT6A2Z3MN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8XWBNYPJ9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRT6SQJEPK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8XY2R9WHD | DEFICIENT CLAIM NEVER CURED | DRT75SQZLH | DEFICIENT CLAIM NEVER CURED |

507

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D8XY5ZBV42 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRT7DYWZH9 | DEFICIENT CLAIM NEVER CURED |
| D8XY6HE97K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRT7JXMA95 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8XYKNP927 | DEFICIENT CLAIM NEVER CURED | DRT856V43P | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8XZ4J9YHP | DEFICIENT CLAIM NEVER CURED | DRT89KJPQX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8XZF2MNLR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRT8CXBE9U | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8XZKJL7G3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRT8ZKQ9XE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8XZV4QMHD | DEFICIENT CLAIM NEVER CURED | DRT9BAWQME | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8Y29FWJH4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRT9UA4Y7G | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8Y2CEPJHU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRT9W5C3GU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8Y2U6JZ5S | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRTAF2GQDK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8Y2UQJR4X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRTAVGPMKJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8Y3A2CXZG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRTAY67EXL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8Y3FVXA9N | DEFICIENT CLAIM NEVER CURED | DRTB56QA7X | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8Y3T6DJWF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRTBUQ6A2D | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8Y3TVMZGD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRTDHP9SCF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8Y43GMDJV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRTDLAK427 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8Y5BZCFUL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRTDU238V6 | DEFICIENT CLAIM NEVER CURED |
| D8Y5DTHBMR | DEFICIENT CLAIM NEVER CURED | DRTDZ5YC3A | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8Y5W6J9QN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRTECA7HN4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8Y6HFW94S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRTEF5CLU4 | DEFICIENT CLAIM NEVER CURED |
| D8Y73AW5LN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRTEKGSDA8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8Y75QXF6D | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRTG6B924Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8YA4ZBTWD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRTG95AH6B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8YARVZ7DP | DEFICIENT CLAIM NEVER CURED | DRTH8V4DNA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8YARXCDL6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRTHGCXVBS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8YBLJ4VEX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRTKV9GWCB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8YBRL6XFK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRTKWP4DSC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D8YC5T4VRQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRTL6C3KYP | DEFICIENT CLAIM NEVER CURED |
| D8YCEHWSQT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRTL73AJGW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8YDEFT7BH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRTLH9KBD8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8YFGTX6BJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRTLMW8GA4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8YFL5MWUJ | DEFICIENT CLAIM NEVER CURED | DRTLUWB83F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8YG6JHEBZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRTLZJYUV2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8YGMH4T3R | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRTM9NPV8J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8YGPD7FCL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRTMS587VC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8YH5JSLRD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRTMUJDEXW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8YJ34XBHF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRTN7CD32M | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8YJ4B35XE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRTNXCPB9Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8YKAWZ2M4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRTPAEJYXV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8YKTMRQ7Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRTPCKL43Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8YLUG2QZA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRTPH8YFJD | DEFICIENT CLAIM NEVER CURED |
| D8YM9S7JFA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRTPS5L2KF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8YMBGE5KV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRTPSBYC85 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8YN3VFEQG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRTQLYJK27 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8YP9NB5QL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRTSNEG9U2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8YPBGA9XC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRTSXAE46P | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8YPCQTK4N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRTU5W2L3K | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8YPDJG4UX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRTUPVCAK8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8YPF2W3SD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRTVDCXL3N | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8YPHM7DG9 | DEFICIENT CLAIM NEVER CURED | DRTVMNCGS7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8YPHVDFWQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRTVWJ3Y45 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8YPSHK7VB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRTWPJZGM6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8YQP4NSHW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRTX74PDBC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8YQSRC92D | DEFICIENT CLAIM NEVER CURED | DRTYHWM6L7 | DEFICIENT CLAIM NEVER CURED |

509

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D8YQX7REG4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRTYLUZ3NC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8YR3CKDT6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRU2YCSL8K | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8YR3LMXFZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRU34NJWMK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8YRQDM34T | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRU3758WQ2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8YRSGPTBZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRU3N6WAEQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8YRVWZTPX | DEFICIENT CLAIM NEVER CURED | DRU4ASLZJM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8YRZGS6JN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRU4YD5736 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8YS96M4XB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRU52XEDJP | DEFICIENT CLAIM NEVER CURED |
| D8YSV3G6KR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRU59FCJ2Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8YUJR42V9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRU5B9K3H6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8YUVA75RJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRU6JE32XA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8YVA7U539 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRU6SAGNW2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8YVK7QL63 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRU7PJS8GQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8YVM9EAL6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRU7TN98ZH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8YVSWHGPN | DEFICIENT CLAIM NEVER CURED | DRU7Y2NQTZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8YWAMJT7D | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRU7Z9JQC2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8YX9EWHTQ | DEFICIENT CLAIM NEVER CURED | DRU8256JP9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8YXEBGFQ7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRU87SNLB9 | DEFICIENT CLAIM NEVER CURED |
| D8YXL2WNH6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRU8K57HEF | DEFICIENT CLAIM NEVER CURED |
| D8YXTRQJ9E | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRU9AWCE8H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8YZGHBEQP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRUA2F9CSZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8Z2Y7KLPG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRUA2NLP9D | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8Z356GVFK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRUA5VDNQS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8Z3FH4K9W | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRUAG5E93H | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8Z3H6CQTF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRUAMX3ZJ9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8Z3N4LP6K | DEFICIENT CLAIM NEVER CURED | DRUATP654Q | DEFICIENT CLAIM NEVER CURED |
| D8Z4FLXPQ2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRUBV8QMX6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

510

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D8Z4KFDG7V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRUBYZWT5K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8Z4NLAHKE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRUBZ5J3AP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8Z4WGKL7Y | DEFICIENT CLAIM NEVER CURED | DRUC27EG9D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8Z5RVXE6A | DEFICIENT CLAIM NEVER CURED | DRUCFE6J59 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8Z6RTDWES | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRUCMVJK5B | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8Z7BKFT9W | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRUD2TP3KQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8Z7BMEUQF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRUD4H5ZSM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8Z7MP9CU2 | DEFICIENT CLAIM NEVER CURED | DRUDTGC4VH | DEFICIENT CLAIM NEVER CURED |
| D8Z7VE6KWJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRUE4P25QM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8Z976QVL4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRUEMZ7DP8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8ZA5QGDUN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRUFKWMGED | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8ZAK4J6CL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRUFYGWQ68 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8ZBGRE7KN | DEFICIENT CLAIM NEVER CURED | DRUHG6VLZ9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8ZC72S95T | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRUHKL8Z5S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8ZEG94MRW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRUHVCY3TN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8ZELAFP64 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRUHY6A8M5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8ZEXNDSTL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRUHYCS29J | DEFICIENT CLAIM NEVER CURED |
| D8ZF9HWB6Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRUJ3XC6VQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8ZGKVTM24 | DEFICIENT CLAIM NEVER CURED | DRUK8LSMV6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8ZJHU9DRF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRULDT7PXV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8ZKGMVBW2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRULXP3NSA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8ZKJ9G7EC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRUMCZNTJW | DEFICIENT CLAIM NEVER CURED |
| D8ZLWTR7HK | DEFICIENT CLAIM NEVER CURED | DRUMYEFXW2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8ZM63YHDC | DEFICIENT CLAIM NEVER CURED | DRUP76ACX3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8ZNP6KC57 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRUPH7MELT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8ZPF3WBUA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRUPHC5M2K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8ZPSUAMCX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRUQEGV3S9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

511

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D8ZQ3CA9RP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRUQG4VWT8 | DEFICIENT CLAIM NEVER CURED |
| D8ZQ9BWKHD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRUQKF65ZB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8ZQHUDPAN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRUQKLDSCZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8ZQTHP96B | DEFICIENT CLAIM NEVER CURED | DRUS9MNQ5W | DEFICIENT CLAIM NEVER CURED |
| D8ZQYL5XGD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRUSAYFT5L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8ZRAE7XJ3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRUSCVXA23 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8ZRBDXSTN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRUTQKLD6V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8ZRD9XUCM | DEFICIENT CLAIM NEVER CURED | DRUVSJA4X8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8ZSCD3QYK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRUXKSZWPT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8ZSXUMRD9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRUY6VLJEW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8ZT2QYCGF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRUYJZGP9A | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8ZVBSCHAG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRUZFTPK3J | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8ZWJKCP7G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRUZKG5F3M | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8ZX3SQGP9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRUZMNLTVE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8ZYW49J5B | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRUZNCVB3D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D923Y4DS6L | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRV23JGASN | DEFICIENT CLAIM NEVER CURED |
| D924AWVL5M | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRV2E46DBG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D924B38M5Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRV2GFQJ86 | DEFICIENT CLAIM NEVER CURED |
| D925RZ68LS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRV429YHK6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D927MFKQZD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRV42GMSCK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D928DY4NZR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRV43NM759 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D92AYM7GBJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRV4XHYSWB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D92CQ8VYJ4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRV5CTW47L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D92CXWM4DU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRV65HQJD8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D92DFXGWVA | DEFICIENT CLAIM NEVER CURED | DRV6JX8PSB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D92E645KDB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRV6TLJPWY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D92F8JPTB4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRV7ESJCTM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D92FEA3UXT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRV7GWFSBJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D92H376R4B | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRV7HYXGCT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D92JBQMYW4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRV8P74ATC | DEFICIENT CLAIM NEVER CURED |
| D92JNKAGBR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRV98BWU2L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D92JX7DGNA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRVAEJTU98 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D92KELN76J | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRVB7FT683 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D92KG8SP5U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRVBLFKGN3 | DEFICIENT CLAIM NEVER CURED |
| D92KX7MURY | DEFICIENT CLAIM NEVER CURED | DRVBM26FTC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D92LRYSMDA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRVBXASNM3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D92M5CNZFH | DEFICIENT CLAIM NEVER CURED | DRVC4BW3SA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D92MTLKVU5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRVCF2YXUN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D92MX6Z5NB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRVCHEQ32P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D92NT3RV5C | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRVD5NP2G7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D92PG7AR4X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRVD9BQ8GS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D92PQSGBJ4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRVDTGW2ZN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D92QRNMBVP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRVDZH6QG4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D92QWZ5NEF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRVFCM4DHQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D92R7ZDMXJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRVG4FAQKP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D92TWUR53A | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRVGANHBMD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D92UE7SKXF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRVGTP9AKW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D92VCQJL8Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRVHSN4LW3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D92VFKBPZU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRVJACSGF2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D92VQBJN6H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRVJM2CFLQ | DEFICIENT CLAIM NEVER CURED |
| D92WHC4EAR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRVJMAHW4X | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D92WMKDNT3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRVJWA5P6Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D92XSRTD4E | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRVK2BDETL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D92XY3CQHK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRVKCAJGB3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D92YBX7Q8A | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRVKQC3YE7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D92YH4NLDU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRVKYNS75D | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D92YQDF8RL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRVLTPKW93 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D92YRJQWKG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRVM854SCK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D92YXB5HNR | DEFICIENT CLAIM NEVER CURED | DRVMEXG8N4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D92ZACMHRD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRVMYBW6P8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D92ZQ5JYFH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRVPEWFS24 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9328ZGWFX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRVQ8M3AL2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D932Z5S4E7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRVQE36UBL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D934C82PQU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRVS5M2CJN | DEFICIENT CLAIM NEVER CURED |
| D935FYD7AJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRVSD4FEG8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9365RKN8P | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRVSPCM5WU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D938EA4N2D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRVTGPA9M5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D938FTEB5Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRVTPC9K8G | DEFICIENT CLAIM NEVER CURED |
| D93AR7E6BN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRVU2L9BT5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D93CGH7UN8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRVUXFPCDB | DEFICIENT CLAIM NEVER CURED |
| D93CGULTD6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRVWEZY4AB | DEFICIENT CLAIM NEVER CURED |
| D93EMW8JTZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRVX4NHK3C | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D93EVKLW4Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRVX6ZJ9UH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D93EVLJH2Z | DEFICIENT CLAIM NEVER CURED | DRVXAKLPD9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D93FABTLVH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRVXS93D82 | DEFICIENT CLAIM NEVER CURED |
| D93FVQSCYW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRVYK8NBXG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D93G2N7W8D | DEFICIENT CLAIM NEVER CURED | DRVZ2PA6UN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D93GMJ4NQE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRVZD3FCQ7 | DEFICIENT CLAIM NEVER CURED |
| D93GSHL6XQ | DEFICIENT CLAIM NEVER CURED | DRVZHAWTMP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D93JKAPRNZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRVZYAXMQ5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D93K7EG6TW | DEFICIENT CLAIM NEVER CURED | DRW2CK3BLY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D93KB7GLCR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRW3AXJ7U4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D93KMJ6XGP | DEFICIENT CLAIM NEVER CURED | DRW4GY6HXE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D93KZEWGN7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRW54J7HYM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D93L8QFTXZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRW653MD4B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D93LARCPEX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRW6F4TPN7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D93LKT682W | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRW6GJ8UXS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D93M7XSDCP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRW6MEPASY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D93MSXGU6F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRW6TS9XG3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D93NRTC5S6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRW74XY8ZM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D93P4CZX2U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRW78E2VTJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D93PL85GQ2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRW7B23U5C | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D93PLBW2NT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRW87SJNX3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D93PLUJGXE | DEFICIENT CLAIM NEVER CURED | DRW8A2EYMD | DEFICIENT CLAIM NEVER CURED |
| D93PSEAKZX | DEFICIENT CLAIM NEVER CURED | DRW8CE3LSD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D93PY48XTS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRW9T7NMPJ | DEFICIENT CLAIM NEVER CURED |
| D93PZGNVW8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRWA5UTV2M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D93QM627LC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRWA6K5BJ9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D93QP84BX6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRWA97EQY4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D93QSAJDTH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRWAJCTX2G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D93QT2AFPG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRWBP2L38E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D93QW74KN6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRWCX456KV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D93QXVZNLJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRWD7F25TG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D93RZGB2NH | DEFICIENT CLAIM NEVER CURED | DRWDKF9Q4V | DEFICIENT CLAIM NEVER CURED |
| D93SJ2KPGB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRWE4SJD2V | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D93SXLBZGJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRWECVZDLM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D93TMFQEC2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRWEDUXVYC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D93TQZEYMW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRWEYXF3HQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D93UMAK524 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRWFMHJCQB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D93V5LMUHQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRWFPGB2VM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D93VKJAEBN | DEFICIENT CLAIM NEVER CURED | DRWG4VXZHU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D93WTZQLRS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRWGKH38T7 | DUPLICATE CLAIM |
| D93XDV5WNU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRWGP493N8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D93Z6N52TF | DEFICIENT CLAIM NEVER CURED | DRWHY7PF2U | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D93ZCVQNWS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRWJ2PEQ4L | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D93ZKLJP8F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRWJ4HBLC7 | DEFICIENT CLAIM NEVER CURED |
| D93ZP7DVAU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRWJL3NEGF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9436JNSVT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRWJNXSKA7 | DEFICIENT CLAIM NEVER CURED |
| D943N7KMV5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRWK78F9JS | DEFICIENT CLAIM NEVER CURED |
| D943TYBRLA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRWKTHSBUV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9456AMNPB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRWLP7MCGN | DEFICIENT CLAIM NEVER CURED |
| D9457YJG86 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRWLS7NMTB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D945NPQKYS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRWLZ9A74Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D946EPMTB8 | DEFICIENT CLAIM NEVER CURED | DRWM9LDSTP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D946GZMSX7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRWMBKNJ72 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D946JUSLG5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRWMUS8PF5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D946REQ8TB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRWMV7JK6C | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D946XDQ5GF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRWN43HKJF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D947NHYGZC | DEFICIENT CLAIM NEVER CURED | DRWN8AMHPQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D947X2ZBCY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRWNQ5YPG3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D947XGKNL3 | DEFICIENT CLAIM NEVER CURED | DRWPF6QA5H | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9485ESYCU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRWPMH35JD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D948DZXF6M | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRWQG2CTZ8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D948NUBFLA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRWQLFZ3TY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D94A5GSYX8 | DEFICIENT CLAIM NEVER CURED | DRWQSX534U | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

516

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D94CHA2Y6T | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRWS5XD86T | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D94CKB5UJ3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRWS6QVY9Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D94CRQPXNG | DEFICIENT CLAIM NEVER CURED | DRWSB3D4KZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D94CTZ3EAG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRWT4J3Q6Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D94EJQFD6Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRWT4SMYAX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D94EVCUZBP | DEFICIENT CLAIM NEVER CURED | DRWUAB9NXQ | DEFICIENT CLAIM NEVER CURED |
| D94F5N32EC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRWUZD8MBS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D94GTJLXCQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRWVLT6DBU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D94HTBVFE2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRWX6Q2Y5A | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D94HVTJFMB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRWXF9AVKP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D94JDC6LPA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRWXHJEFMT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D94JGVBUEA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRWYBZEJ5K | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D94JLSUMEH | DEFICIENT CLAIM NEVER CURED | DRWYJNH4KA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D94JQACDXM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRWYZH3F8K | DEFICIENT CLAIM NEVER CURED |
| D94JT25RXP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRWZ4YHP9F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D94K2HWSEM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRWZLXNVPK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D94L8EN2TX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRX29SAWD4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D94LHWNUA6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRX3YCEJUG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D94MLXUHKA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRX4BN6LSA | DEFICIENT CLAIM NEVER CURED |
| D94NRSU2LP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRX4MHYECG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D94P35CT2J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRX5UAMH67 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D94P7X6WHZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRX6F2NPQY | DEFICIENT CLAIM NEVER CURED |
| D94PD5YMJ6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRX6WMHDQP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D94PH7ZS6M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRX7GYK8JQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D94PLXCN76 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRX7P9GZFQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D94Q5TCUML | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRX8KAUV6Z | DEFICIENT CLAIM NEVER CURED |
| D94RH5FJMA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRX9L582HY | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D94RQUBCMD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRX9N4S8UY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D94SNGDBH5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRX9SHLN76 | DEFICIENT CLAIM NEVER CURED |
| D94SNX7HMY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRX9UQCF3L | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D94T3D8CXL | DEFICIENT CLAIM NEVER CURED | DRX9VYPHET | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D94T5L6ENM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRXA2TWBLZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D94THE6RDQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRXB8M2TPY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D94U7WLV82 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRXBWDA6FT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D94UN5LBME | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRXC5WLFV3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D94VLFMSK7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRXCG6FD5N | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D94VWKHSCM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRXCW3J4M2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D94W2DJMYH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRXD67ANEP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D94WEXVSNM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRXDQM3SVU | DEFICIENT CLAIM NEVER CURED |
| D94WPVRFBN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRXDSQEPC3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D94WSTFVD8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRXE8T72UD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D94WUB7ZXT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRXEGAHFTB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D94XREGSC6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRXEZL289M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D94XU2MPR8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRXFMYWZT6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D94XV8M6YR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRXFPA75Y2 | DEFICIENT CLAIM NEVER CURED |
| D952BQJCFS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRXFUW94P2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D952MLWYZ8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRXFVHS4A3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D952VJAGKQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRXFW4BJ8A | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D952YLTXV7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRXG9TEBAP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D953XA2D6J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRXH2LQUJ8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D953XAWK6V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRXHFGK6B2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D954WALTUD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRXHUKD2MC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D956BVE2R4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRXJAKSB4W | DEFICIENT CLAIM NEVER CURED |
| D957FS4Z3K | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRXJDY6B4S | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D958DKNM43 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRXJL57A9H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D958GQEN4D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRXJZ27VAH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D958XN2GM4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRXK67USGP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D95A7DBTMK | DEFICIENT CLAIM NEVER CURED | DRXLHN7YUC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D95AFXWMQK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRXM9H2478 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D95AKTVR7M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRXMCEV7DB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D95B38CNGW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRXMHB95CK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D95C37REAB | DEFICIENT CLAIM NEVER CURED | DRXMKJ2DSA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D95DRPWYCQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRXNZ4AD56 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D95DRZ6A4Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRXP8H96EN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D95F43UXSK | DEFICIENT CLAIM NEVER CURED | DRXPLTG96W | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D95FPGSDRK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRXPTSUGD6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D95GMVFN7S | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRXQ7VMNG6 | DEFICIENT CLAIM NEVER CURED |
| D95GUHCDP8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRXQ89EB4Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D95HMF67CG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRXQ9EZVT3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D95HWFTK8Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRXS789THQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D95JA4TLND | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRXT7E3VCU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D95JNWLPHC | DEFICIENT CLAIM NEVER CURED | DRXTK34P9N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D95JWBMH8F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRXTMG6B85 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D95KG7QLAZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRXTNQLKFP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D95L6W2VBH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRXUDMCZ9A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D95LG8T3XU | DEFICIENT CLAIM NEVER CURED | DRXUJLAC92 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D95MAY4KBE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRXVCY7P6K | DEFICIENT CLAIM NEVER CURED |
| D95MCQ43JA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRXVGCWBFJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D95MS6UQKR | DEFICIENT CLAIM NEVER CURED | DRXWS7M639 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D95MY4A2JD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRXY24AEWK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D95NDA7HER | DEFICIENT CLAIM NEVER CURED | DRXYABVCSD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D95NFTBYSZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRXYHUVC2D | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D95NG3EX2L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRXYU57DH2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D95P27CMRQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRXZ3F4LC2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D95PA3LJB8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRXZD4TL2W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D95PDA32XL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRY27Z3TSM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D95PKBGHWS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRY374QEGX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D95RHCGDWA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRY3CX9TN4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D95STBN4MY | DEFICIENT CLAIM NEVER CURED | DRY3JVN8FG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D95T8SQPF7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRY3NMCUE6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D95THKCV6Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRY3QS46BX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D95V2XNLCP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRY423AC78 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D95WZHNF7G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRY6C92QG5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D95XA7G3UN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRY6KFTS4M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D95YBEZLD2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRY6U3ZPTL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D95YZGMQTU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRY862ZJVL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D95ZT42X7H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRY8C3KETL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9623UXC4B | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRY8QW5N69 | DEFICIENT CLAIM NEVER CURED |
| D964CK5MV8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRY8TZ6SVF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9652EKJTH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRY92FS3HT | DEFICIENT CLAIM NEVER CURED |
| D968TZSC2J | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRY9WN6VCZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D96ALZEMK8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRYA5LC9E8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D96B85DNKJ | DEFICIENT CLAIM NEVER CURED | DRYAJ78NWX | DEFICIENT CLAIM NEVER CURED |
| D96D4YUVAX | DEFICIENT CLAIM NEVER CURED | DRYAL2C3ET | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D96D7ASLTQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRYAPECZ2J | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D96E2AQF8U | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRYB6ESFG7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D96E7YK2GP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRYBKGTQDE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D96EX7SM3Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRYBVWC4T2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

520

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D96F74MTQC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRYCAHFTJN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D96FBXM4SN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRYCFZMETK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D96FQRKEMW | DEFICIENT CLAIM NEVER CURED | DRYDS4ZHN8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D96FSV5MX3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRYEAKQT38 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D96FX4MQEU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRYF987GWB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D96GFCASBD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRYFB65XP9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D96H8A5SN7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRYFU3XHJB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D96HPY4QRD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRYGE6FM57 | DEFICIENT CLAIM NEVER CURED |
| D96HSEVYRZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRYGZWJ6D8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D96HZNWEC8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRYH2BLDKG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D96J7DMYU8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRYKVJ9ZX7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D96J8XQTVG | DEFICIENT CLAIM NEVER CURED | DRYNJ5A6ZW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D96JA2V7UR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRYPFXWQ57 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D96L72TRZJ | DEFICIENT CLAIM NEVER CURED | DRYQ6C9M24 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D96LADET3J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRYSFD6AWE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D96LD8PF5X | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRYSMBFQVT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D96MKGRQ3F | DEFICIENT CLAIM NEVER CURED | DRYT648SKU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D96NFDZEJW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRYTF3EW98 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D96P4BRE72 | DEFICIENT CLAIM NEVER CURED | DRYTUVDZPA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D96P4GZ7VR | DEFICIENT CLAIM NEVER CURED | DRYTZG5U7F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D96PZQSNCM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRYV9KGHNA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D96QAGPXDU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRYVJNGB7Z | DEFICIENT CLAIM NEVER CURED |
| D96QCPB7KY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRYVLJM27Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D96REZW38N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRYVZQ68EN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D96RMVPUWT | DEFICIENT CLAIM NEVER CURED | DRYW2E8J67 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D96RQMH8VJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRYWJFHDX7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D96RT4UKHE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRYWZ7TSBQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D96T8EVB75 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRYXN7LEMC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D96TEB2CR5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRYXSCGU9V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D96TR4B58U | DEFICIENT CLAIM NEVER CURED | DRYZ8FC3GA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D96VLJ7QKT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRZ2UEGDBF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D96WECAQZ3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRZ3D5MH4K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D96WQS7LHZ | DEFICIENT CLAIM NEVER CURED | DRZ3TKASL2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D96WUHVMKA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRZ46EFDXY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D96XWKSLD5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRZ4KLEPG2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D96YJSL8E7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRZ574MTH6 | DEFICIENT CLAIM NEVER CURED |
| D96YRDBUVG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRZ5B3TYH8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D96ZCMP8HX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRZ5YJPM37 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D96ZXRKDNV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRZ62PQEJC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D97238TSDB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRZ65DJF38 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9725FCPNG | DEFICIENT CLAIM NEVER CURED | DRZ6W4LMH8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D972PQJTE8 | DEFICIENT CLAIM NEVER CURED | DRZ7E6YPMX | DEFICIENT CLAIM NEVER CURED |
| D972R6YGZM | DEFICIENT CLAIM NEVER CURED | DRZ7ECYV8Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D972TNK3XU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRZ7LVDWFE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D973A8SUYM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRZ7SVN5Q9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D973BAZ8ES | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRZ87LY3MJ | DEFICIENT CLAIM NEVER CURED |
| D973LZC4PM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRZ8AS6BGL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D974TEH3UF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRZ8SXBT4V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D974W2GXZ5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRZ8UYDW53 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9768X3DSC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRZ9TKF2HJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D976EF3AGT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRZAPKWY8C | DEFICIENT CLAIM NEVER CURED |
| D976KMUTX4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRZB6ECQ9X | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D976SJNBMT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRZBJVSHE6 | DEFICIENT CLAIM NEVER CURED |
| D976TC3AYN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRZBSNXUGH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

522

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D978U4WXCY | DEFICIENT CLAIM NEVER CURED | DRZCF9HJP4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D97ASM5GER | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRZDF4LQ7U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D97AYNKS5B | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRZDH36V5M | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D97CDQVRAP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRZE3YS65C | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D97E2TA6WG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRZE8G6FDM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D97EKL4VQS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRZF4WGHAD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D97F2H6RWD | DEFICIENT CLAIM NEVER CURED | DRZFWAG2XB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D97F6DG82S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRZGHYXLWV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D97GDSECZA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRZGU39NC5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D97HCWZL2A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRZH9WY7QL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D97HSLEFTP | DEFICIENT CLAIM NEVER CURED | DRZHE68GBK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D97HWCVJ6R | DEFICIENT CLAIM NEVER CURED | DRZHSFTDJP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D97J6M3ZPQ | DEFICIENT CLAIM NEVER CURED | DRZHSM5GJE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D97KALGX3M | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRZK6SPDTG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D97KL3TC4G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRZKHUND9X | DEFICIENT CLAIM NEVER CURED |
| D97L8RUPV3 | DEFICIENT CLAIM NEVER CURED | DRZKWFPY3J | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D97MSABW4G | DEFICIENT CLAIM NEVER CURED | DRZMTHDEKB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D97N3SGFQX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRZNCQAULX | DEFICIENT CLAIM NEVER CURED |
| D97NHLJK4M | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRZNPJDGSH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D97NWHPSYG | DEFICIENT CLAIM NEVER CURED | DRZNUYBQ2L | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D97PEAG3C4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRZPCHFD53 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D97PQ3MZ4D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRZPCMVA9L | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D97RSTF64Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRZQBGKP9L | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D97TXA2WJQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRZQSNCU4X | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D97U84NV56 | DEFICIENT CLAIM NEVER CURED | DRZQVAKJ7D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D97V48N3LU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRZS526J8E | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D97VKJXLRQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRZS7BXLND | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D97W8J2DYN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRZSGF53PM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D97W8LNEFK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRZSGMCQ5H | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D97X2YUN5Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRZT5CQ3D6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D97XEAL34N | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRZTDAH4U6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D97XZEDASR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRZTPJ2AWX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D97Y4CD6XE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRZU4TY72F | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D97Y4ZPFRL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRZUY8HKLP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D97YAR52FZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRZVH8WJLP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D97YK5U2SN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRZXD64ELV | DEFICIENT CLAIM NEVER CURED |
| D9826KSMRP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRZXTH856M | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D982VUETSM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRZXY62TAG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D983J5ZFM2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRZYFXM6L2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D983JB6S2V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRZYQ2K7M5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D983KEYQV7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRZYU4S736 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D983NAD7KL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRZYXM3D6A | DEFICIENT CLAIM NEVER CURED |
| D983VEUFCX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRZYXSF6M4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9843LTPYQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS23KHMYRX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D984FSWBRD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS245F3ZML | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D984YKD6RU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS25GW9Y4U | DEFICIENT CLAIM NEVER CURED |
| D985EGTM7F | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS25J6XDYZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D985K2JMZU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS25T4VJZY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D985M67SRQ | DEFICIENT CLAIM NEVER CURED | DS26R8TMLH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D985N374FP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS276P4QVJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D985NLBGWX | DEFICIENT CLAIM NEVER CURED | DS27HPY3BZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D986HQGZC7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS27T9JHRD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D98AGEJCM4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS27UFVKGP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D98AJTKEPF | DEFICIENT CLAIM NEVER CURED | DS27ZTWB4D | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D98AW52TB4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS28DGA6PU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D98AYMUKEH | DEFICIENT CLAIM NEVER CURED | DS28RWGDNH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D98B7DR6A4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS29HRZ7X4 | DEFICIENT CLAIM NEVER CURED |
| D98BQVWX3S | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS29WPCUVG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D98DF5ECZ7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS2AWJ35Y7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D98EXYZNRJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS2AZVH876 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D98FWGYXSP | DEFICIENT CLAIM NEVER CURED | DS2BNERT4X | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D98GKYN6VR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS2BV6PFEL | DEFICIENT CLAIM NEVER CURED |
| D98GYMEP3K | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS2C7E8JP5 | DEFICIENT CLAIM NEVER CURED |
| D98HAQFZYD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS2CF7BEGY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D98HB6X52T | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS2CJP58NX | DEFICIENT CLAIM NEVER CURED |
| D98JMDWYEU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS2CRXG8PJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D98JMRUD7V | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS2DEXZJQ6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D98JWXR4QP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS2DRLTQC8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D98JZLWEX6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS2E8ZJR3N | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D98KDRF4YS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS2E9K4FRJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D98KEPGXSD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS2F3VEBR8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D98KXDM2NB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS2F8EDQ9K | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D98M2JSY5A | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS2F9KLPEQ | DEFICIENT CLAIM NEVER CURED |
| D98MZFUWRA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS2FB79YGQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D98N5SPQHB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS2FNM5DCV | DEFICIENT CLAIM NEVER CURED |
| D98NKF6T7Z | DEFICIENT CLAIM NEVER CURED | DS2G5YMFCB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D98NTBQ3WR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS2HW8DPMQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D98NUVAJRQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS2JDEY5CM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D98P3QED7A | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS2JFQAKE9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D98PN6UYHG | DEFICIENT CLAIM NEVER CURED | DS2JKFTBXA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D98QFG3DHR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS2LPTQCRG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

525

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D98QFR2LH7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS2MUEPJYN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D98QS26DL3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS2NMBCA3E | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D98QZRFX7N | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS2NQCPRE7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D98R63CB7G | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS2QF3B9JC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D98RN7F5GV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS2QJL84R9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D98RUF243T | DEFICIENT CLAIM NEVER CURED | DS2QW49GRN | DEFICIENT CLAIM NEVER CURED |
| D98S5DBHJW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS2QYVPFZR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D98SD6MGCV | DEFICIENT CLAIM NEVER CURED | DS2QZRPT7W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D98SZTWLR7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS2R749PKE | DEFICIENT CLAIM NEVER CURED |
| D98T3AQZ2H | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS2T8Z6HVE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D98TP5VD32 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS2TPF4XCU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D98WZS6V2N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS2U49PLBC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D98X3FNKC6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS2UWHBR96 | DEFICIENT CLAIM NEVER CURED |
| D98XHZ7CW3 | DEFICIENT CLAIM NEVER CURED | DS2VPFYWTK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D98XJKPMDQ | DEFICIENT CLAIM NEVER CURED | DS2X8K6RUY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D98XK423HG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS2Y5HM4DT | DEFICIENT CLAIM NEVER CURED |
| D98YH7GU4A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS2Y645XZ9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D98Z2PAFMX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS2Y9TLCM8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D98ZDWR3PK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS2YQM83LV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D98ZDXT7KG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS2Z5XPT49 | DEFICIENT CLAIM NEVER CURED |
| D98ZMSU3FY | DEFICIENT CLAIM NEVER CURED | DS2ZBFLUNP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9A2SR6CYQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS2ZU9QH7R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9A3NYXBQT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS32N5UCTQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9A3VM6KN2 | DEFICIENT CLAIM NEVER CURED | DS32RTVG9J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9A3YS5FMV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS346LK2X9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9A4L8TXZF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS34ZKXFU2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9A4SGJ5VX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS352CB489 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D9A4SGQKFJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS36CA9RYG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9A5DCXWFV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS36VECJR5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9A5HSVYJM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS37XETKN8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9A63VFKC8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS382HXUBR | DEFICIENT CLAIM NEVER CURED |
| D9A67RE3SQ | DEFICIENT CLAIM NEVER CURED | DS382UHFQC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9A6JFEBNG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS38HC2EQM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9A6WGXM7S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS38PAUGMH | DEFICIENT CLAIM NEVER CURED |
| D9A6Y2Q3HV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS39U6EX5D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9A7GQ5CJK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS3AHGVUJM | DEFICIENT CLAIM NEVER CURED |
| D9A7PDLERM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS3APGKV67 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9A7W6LHU4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS3B7HF5ZW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9A874PHKY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS3CPM4HKA | DEFICIENT CLAIM NEVER CURED |
| D9A8DZ74XW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS3D28VTUY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9A8LRB4NF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS3D9FMZ8G | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9ABFT4NRE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS3DYBZLUF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9ABNQ76FR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS3F5TZXJ2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9ABWRHGPC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS3FB7XLYG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9ACTBSZF3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS3FX7ZVNY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9ADF8NTXP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS3GRD2B4N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9ADNU7RJW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS3H5K9RMV | DEFICIENT CLAIM NEVER CURED |
| D9ADWRFPZJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS3J6Z2XGR | DEFICIENT CLAIM NEVER CURED |
| D9AELTY5H3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS3JMAWR7U | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9AFBG8HZD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS3JTHBUEX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9AFJPNWMG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS3JU9LDX6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9AFMSG6P3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS3KNT4H5E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9AGHK5Q34 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS3KQ2TY5D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9AGX47DBW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS3M96XT8N | DEFICIENT CLAIM NEVER CURED |

527

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D9AGZFWEDY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS3MJFDAVC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9AH7VW2F8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS3MNU6TEW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9AHL5K27E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS3MY5AKFU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9AHWG685Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS3N8PGXYU | DEFICIENT CLAIM NEVER CURED |
| D9AJ6NY2UV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS3PDG958T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9AJH8WKS7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS3PTLNR4J | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9AKTC27Y8 | DEFICIENT CLAIM NEVER CURED | DS3Q94PDJX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9ALE8JPHQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS3QX9G7NV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9ALJ8SEHZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS3QYWHD68 | DEFICIENT CLAIM NEVER CURED |
| D9ALQPY8S6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS3R89ENLG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9ALWR7PC3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS3RPAF7WE | DEFICIENT CLAIM NEVER CURED |
| D9AM3BXEU7 | DEFICIENT CLAIM NEVER CURED | DS3T9U5Y8M | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9AM5YC8PL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS3TLHZPN6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9AMQZJ5KP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS3TMBKZ94 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9AMSYDVWB | DEFICIENT CLAIM NEVER CURED | DS3U47YA69 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9AMUBWGNT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS3VCLDXHZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9AP3W8GJR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS3W7QXLV9 | DEFICIENT CLAIM NEVER CURED |
| D9AP8FYQLR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS3WE7TQJR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9APSNZVJQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS3YM49N2H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9APWXM3CB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS3YNT87EX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9AQ75LVPD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS3YQZ6GVW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9AQSCV7ED | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS3ZTRQ76J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9AS26Y8KU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS3ZXMET9G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9ATQ3K8LB | DEFICIENT CLAIM NEVER CURED | DS3ZYCDRP2 | DEFICIENT CLAIM NEVER CURED |
| D9ATS3ME6W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS42JFR6BK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9ATSNQCR4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS435PE9LH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9AU4XW8TV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS4379XBVC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D9AUJYPCDX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS437NR8JE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9AUY37JX8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS43GCAQ5D | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9AV8W5DN6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS46JU9KCM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9AVGD4ZNK | DEFICIENT CLAIM NEVER CURED | DS47523LZ8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9AVTDLNBU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS47G5LXKJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9AW46HBQX | DEFICIENT CLAIM NEVER CURED | DS47X6LDBZ | DEFICIENT CLAIM NEVER CURED |
| D9AW7CE2BG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS47XQW9YR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9AWBC8S3Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS485ULR2C | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9AXJ2LWNM | DEFICIENT CLAIM NEVER CURED | DS48LP2GYE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9AXMPHVWN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS48MHDF9V | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9AXPFVWGE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS49K5F2PU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9AXSM67QW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS49PGK3ZX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9AY8ZNKQB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS4A85GTKJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9AYW7DCGX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS4AEFVPT9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9AZB26CDR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS4AWEMQ37 | DEFICIENT CLAIM NEVER CURED |
| D9B2CWXLE6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS4AY7NUCT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9B2JHS47V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS4AYKHR7Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9B38ALQZ7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS4BT6XMH5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9B43YAMZ5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS4CU68GL3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9B4JMX72D | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS4DL2W3Q5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9B562H8GJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS4EGCUK5W | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9B5GJFCRA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS4EZVNFT9 | DEFICIENT CLAIM NEVER CURED |
| D9B5TAUQ6Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS4FN5X3L2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9B5X7WHNY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS4H2FN65C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9B6NEQFZA | DEFICIENT CLAIM NEVER CURED | DS4JBZ5FD3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9B6W2GLEV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS4JPQ3XT8 | DEFICIENT CLAIM NEVER CURED |
| D9B782TACN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS4K5YURAG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D9B7TQLK64 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS4MBHJUVG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9B85YVCHD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS4MEKVY96 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9B8CQ7634 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS4MQ356UT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9B8GWY2Q3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS4MUFBXJG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9BADCXP6V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS4MVYWFTA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9BAS36L2F | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS4MWYHZEA | CLAIM WITHDRAWN |
| D9BATHVRFE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS4NMKY59F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9BD8E7RX2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS4NQBRTJH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9BDCHAUSR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS4P35QMFU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9BDJG3NMY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS4PQMYUNJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9BDQZCWFX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS4PVB2FWY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9BDR3FEJT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS4QHML8P9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9BDSUWCH3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS4RGQEF83 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9BEPT2G67 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS4RGXQ6YW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9BFJKN7XA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS4T5X3MYJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9BG4ULAJ6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS4TBUHDR7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9BG7NPLA3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS4TPW975J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9BGTNHRV3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS4TWLYQCB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9BHNAGSCT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS4U2YBVDQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9BHWV73CA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS4U9WVT8D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9BJ7RCQVE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS4UBZNW37 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9BK8F6E2S | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS4UDWF6CG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9BKLQY6V5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS4V2UJEWC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9BKUPYX78 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS4V3AYCQ8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9BLX4E53K | DEFICIENT CLAIM NEVER CURED | DS4VCUD5YJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9BM8Q6RCS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS4VTCD695 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9BMC2ENS5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS4WQ5PM7R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D9BMXF572U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS4XEJ6RMC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9BN3YFLRT | DEFICIENT CLAIM NEVER CURED | DS4Y9QHZNK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9BNGL5YFU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS4Z27DPAC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9BNH4Q2XD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS4ZEWUBQG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9BP2NDFYZ | DUPLICATE CLAIM | DS4ZMBXKEU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9BPKRN3GS | DEFICIENT CLAIM NEVER CURED | DS52FRTVN4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9BPVF8W4G | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS52G4JY3E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9BQ7TKXLF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS52HWYGN3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9BQAUGFHL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS52NQT8F3 | DEFICIENT CLAIM NEVER CURED |
| D9BQF7A8L2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS52Y3AEK9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9BRDYZLAU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS5382AGJ6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9BRVFEANY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS53QCY4MW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9BRYQSW6N | DEFICIENT CLAIM NEVER CURED | DS53T4WFJB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9BS2A35N8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS54RTXGQY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9BS2GP3UD | DEFICIENT CLAIM NEVER CURED | DS56JWR4A2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9BTCDSEPG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS56TN39FA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9BTLXK284 | DEFICIENT CLAIM NEVER CURED | DS57AL6ZM3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9BTQ2AVXP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS57E9ZFTY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9BUJ85R3K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS57LXKVZG | DEFICIENT CLAIM NEVER CURED |
| D9BUPRGLJ7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS57NCKWF8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9BUW2M56K | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS57RAUPTC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9BVR7MTLS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS58GJXEMC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9BWA238TG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS58QMYLDP | DEFICIENT CLAIM NEVER CURED |
| D9BXAD8C35 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS58UCL3NT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9BXUAST47 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS58WX9HMA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9BY8RUG2J | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS58YDKN2X | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9BYSGLE5R | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS59Q2J8B4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D9BZJTY3SD | DEFICIENT CLAIM NEVER CURED | DS59TGZ7CU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9BZPTQSED | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS5A87FB9M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9BZYGUSD8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS5AFD74WV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9C2SFQB6X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS5B4MH2LU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9C43ATDP2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS5BEXGKCT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9C46WMRAY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS5BHYP62V | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9C4ER8U3N | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS5BN6VM2X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9C4EZ8YF2 | DEFICIENT CLAIM NEVER CURED | DS5CL4YPRW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9C4HDTSL3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS5DPMQ2CA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9C4Z8LU7M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS5FH3KBNV | DEFICIENT CLAIM NEVER CURED |
| D9C6XTJBRD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS5FKZLTH6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9C85YSFVK | DEFICIENT CLAIM NEVER CURED | DS5FWYZX89 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9C863WLFZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS5FXPBGZ9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9C86YDLV5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS5GPC6Y9Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9CA4HKLXM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS5H769ZU3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9CA7VMWGQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS5HCRK2N9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9CA8TRXP4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS5HQVMA3Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9CAQTB6U4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS5JLXEP76 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9CB3NDZLU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS5JRQL4PU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9CBXP3VJ4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS5KARXEH2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9CDBZGYQT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS5L2XT97M | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9CDGXEPTY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS5L97FRPN | DEFICIENT CLAIM NEVER CURED |
| D9CDK5XNT3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS5LKJE2DB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9CEFXKW4G | DEFICIENT CLAIM NEVER CURED | DS5LRFAPX7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9CEVSBYG6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS5M6XFNZH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9CF4237BX | DEFICIENT CLAIM NEVER CURED | DS5NCZBJLM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9CG5R8WF7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS5NEYZ3UF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D9CGNL23JK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS5PJUL8AV | DEFICIENT CLAIM NEVER CURED |
| D9CGX2UPAB | DEFICIENT CLAIM NEVER CURED | DS5PZYNEK3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9CJ45WAXV | DEFICIENT CLAIM NEVER CURED | DS5R98VB6T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9CJAGU764 | DEFICIENT CLAIM NEVER CURED | DS5RB2V76J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9CJTRFEBZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS5TEWMPJ9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9CJZH6FKP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS5U8NDYHR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9CKPAZJF5 | DEFICIENT CLAIM NEVER CURED | DS5ULXWDAP | DEFICIENT CLAIM NEVER CURED |
| D9CKSBU84T | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS5WARXHUV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9CKSYB54X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS5WH4NP6A | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9CLQKRFEJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS5WRN92HL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9CLS3W5EP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS5X92MTZP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9CLUS4WDB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS5XD2F73R | DEFICIENT CLAIM NEVER CURED |
| D9CMDUVY7F | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS5XM4LZJC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9CMEZXYP7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS5XVD7J2B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9CMQZW85D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS5XVQYEMN | DEFICIENT CLAIM NEVER CURED |
| D9CMSVPFK5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS5Y6N3DRX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9CN8RZLWU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS5YAZKE47 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9CNZYR7G4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS5YNDK47G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9CPMGRL5F | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS62AKPYWU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9CQDE7ZRK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS62KY4FZA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9CR3UELNQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS62N4EK5J | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9CRQTMHUS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS62YGMW9C | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9CSQ2LZME | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS62ZL4QEG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9CTHNSAUQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS635DJ7NA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9CTUA84SQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS63D9BENW | DEFICIENT CLAIM NEVER CURED |
| D9CU42HRVS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS63DAEN9U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9CUA8ZM67 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS63RXLDJ5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

533

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D9CUMHVY7E | DEFICIENT CLAIM NEVER CURED | DS63Y2TR8L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9CUSATX7E | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS659N3L4P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9CUY3S5XL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS65DBGQP8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9CVG28JPZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS65K28HTR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9CXJ35EAK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS67J8Q2NM | DEFICIENT CLAIM NEVER CURED |
| D9CXSFBMAW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS69GU5EVQ | DEFICIENT CLAIM NEVER CURED |
| D9CY4FLDBK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS69UR8DH4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9CYQNTMSR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS6AGR8HV9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9CZW3QJE2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS6AU7DPML | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9D2VZ4REA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS6B9H5FXQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9D4QNPK57 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS6BNM7GH9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9D4R3AL62 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS6BPKMDYW | DEFICIENT CLAIM NEVER CURED |
| D9D4UBFNYS | DEFICIENT CLAIM NEVER CURED | DS6BPUCANQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9D54SUC2G | DEFICIENT CLAIM NEVER CURED | DS6BXQRYLC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9D5CFRX6W | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS6BYWEX45 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9D6EPRAQ8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS6C2357AG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9D6HYBJM3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS6CHPTRB9 | DEFICIENT CLAIM NEVER CURED |
| D9D6VF47XW | DEFICIENT CLAIM NEVER CURED | DS6CNPJRMU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9D6ZVP8CH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS6D24GLFZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9D782YLUV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS6DELHRZ9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9D7KW8R23 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS6DHJAB4K | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9D7KWU8H2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS6DRCT98H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9D7LPHFEM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS6EM7QUW3 | DEFICIENT CLAIM NEVER CURED |
| D9D8NVQ2KW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS6ERBV9TG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9D8Q72GEW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS6F4BK8GU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9D8SJEV6A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS6FNC59RK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9DAURXNC5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS6FWY4CZJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D9DAVP6CWR | DEFICIENT CLAIM NEVER CURED | DS6FXLEYHG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9DAXSJFH5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS6GKYVADW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9DBARJ5L6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS6GL2NUMR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9DBSZ6P7A | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS6HGF3YEL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9DCUHJ4R5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS6JZCBYL3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9DEH7MKB4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS6K2QUT7P | DEFICIENT CLAIM NEVER CURED |
| D9DEHCGBTN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS6L7ERGP5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9DG423678 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS6LGNCKDY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9DHAZUC6J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS6M9BK4LQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9DHCMQNS7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS6MNQ89YT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9DJ4HTXKG | DEFICIENT CLAIM NEVER CURED | DS6MUFQZWT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9DJ5HMU3C | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS6MVWG4HX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9DK7AP8RB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS6NKQHTW7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9DKCQFGPN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS6NV2XDB8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9DKCR73AU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS6P3RTF9W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9DKSWBGJ3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS6PMNDG2J | DEFICIENT CLAIM NEVER CURED |
| D9DM8NWXLQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS6Q97PEVL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9DMJBHFPS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS6QCPFHT7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9DMRZ5J2F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS6R5MLXKE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9DNB6S2JE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS6T3GJYQE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9DNSRCX3E | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS6T8395LM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9DPYG3J2F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS6TRHBZKX | DEFICIENT CLAIM NEVER CURED |
| D9DQ76XGWN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS6V5XBEMR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9DQYJG6V7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS6VA8HY5W | DEFICIENT CLAIM NEVER CURED |
| D9DR6LHNUY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS6W3F8DPX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9DRC8VZSG | DEFICIENT CLAIM NEVER CURED | DS6WJA35XV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9DSVGXJ3P | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS6XC5QF4U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D9DUGZAKW2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS6XDHK8GV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9DV2QRXCT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS6XKCDPBQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9DVCZUJMG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS6YVDL7CT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9DVNTZJ5C | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS6YVF5P9U | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9DVWEMXAH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS6Z3NRWQG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9DWE57MQV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS6ZJ57RYA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9DX3MTZHV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS6ZXFV8RA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9DXG2Z6EB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS7298Q63D | DEFICIENT CLAIM NEVER CURED |
| D9DXWK5GJU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS72W64KNF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9DY3KEHL8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS72WDA9ZJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9DYJUB5RP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS73QT2U9R | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9DYKNA5ZP | DEFICIENT CLAIM NEVER CURED | DS758GQXZB | DEFICIENT CLAIM NEVER CURED |
| D9DYPLU67V | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS75L4HBJ2 | DEFICIENT CLAIM NEVER CURED |
| D9DZTXK4UP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS76ND3EFK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9DZV7NA2W | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS78CZFYKJ | DEFICIENT CLAIM NEVER CURED |
| D9E2D73NFV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS795XYTAZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9E2PFMSCG | DEFICIENT CLAIM NEVER CURED | DS798BFDVK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9E2TLUXGV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS79BLCWKJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9E2VSJCKT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS7A8KBXG4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9E32FBHAX | DEFICIENT CLAIM NEVER CURED | DS7AZGVUT5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9E35Z7QS8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS7BNCD93A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9E3HAJTLK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS7BTFQ4ZX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9E3LTWQKD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS7BXM8LE2 | DEFICIENT CLAIM NEVER CURED |
| D9E3RFCWV5 | DEFICIENT CLAIM NEVER CURED | DS7CL9EVAP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9E4XRJ5MG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS7CT3428X | DEFICIENT CLAIM NEVER CURED |
| D9E5WXR3U6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS7DMY62FW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9E63UPHXF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS7E5ZW3TK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D9E6LHUNPQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS7ETA62VR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9E6PY7WGM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS7G5PQEUK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9E6TQNK35 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS7G932YL4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9E7X4YJBD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS7GU8Q2DJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9E82BT7WF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS7HEUYN5Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9E82SYAF7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS7K2JMAVL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9E84ZBLGR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS7KLYHW9M | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9E85Y27JU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS7LPDVR5M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9E8W6YZM3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS7LRDEBUK | DEFICIENT CLAIM NEVER CURED |
| D9EAQZ46LM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS7LYH85JU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9EAXQ6BK2 | DEFICIENT CLAIM NEVER CURED | DS7M5G382Z | DEFICIENT CLAIM NEVER CURED |
| D9EBSRGVNL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS7M94Y8Q2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9ECGB25ZL | DEFICIENT CLAIM NEVER CURED | DS7MEP6NDV | DEFICIENT CLAIM NEVER CURED |
| D9EDNPJUTB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS7MNH2QV9 | DEFICIENT CLAIM NEVER CURED |
| D9EF2VSRKT | DEFICIENT CLAIM NEVER CURED | DS7MP3BJYZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9EF836ZQH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS7MRDVA8B | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9EFPYSTJC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS7MTLPQUJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9EFSK4TM8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS7NA34Q5R | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9EG3HU6LJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS7NFTHY8W | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9EHQMZJNK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS7NXL2RFQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9EJAX6BSG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS7PW8RCJZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9EJCTRGN7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS7QBHTVEL | DEFICIENT CLAIM NEVER CURED |
| D9EJHVUZTQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS7QUB2Z56 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9EKBNVP7L | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS7QZJYDW2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9EKYU6TB8 | DEFICIENT CLAIM NEVER CURED | DS7T5FH4RM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9ELAVNWMS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS7TCAQXEM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9ELUAXZ5G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS7TENJ5C8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

537

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D9ELWKMVST | DEFICIENT CLAIM NEVER CURED | DS7TV5G9MN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9EMHCVKGB | DEFICIENT CLAIM NEVER CURED | DS7U2TVEHB | DEFICIENT CLAIM NEVER CURED |
| D9EN8LD67R | DEFICIENT CLAIM NEVER CURED | DS7U45KWDP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9EPC2QNUM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS7U94MBTQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9EQU3YJG7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS7UXMPY3B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9ER4FJLWH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS7VDWKLZF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9ERB5QWMV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS7W8UX4ZP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9ERF6YG2T | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS7WAUDEYG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9ERLHW2P7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS7X6DMQB4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9ERNLPXBY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS7X8NM4WE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9ERW27CZT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS7X982WQG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9ESLUWA4D | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS7XC2YPRK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9ESQKAM84 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS7XLCF2EH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9ESVD25PN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS7XRCQ963 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9ET7DUYAB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS7Y35WKHQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9EU5QK6H7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS7YA5E24V | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9EUGKDN6F | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS7YWEGJ93 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9EUSKADGM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS7Z8KAGJL | DEFICIENT CLAIM NEVER CURED |
| D9EV2X6GWY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS7ZGXTFHN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9EVGBYMU5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS7ZPDVC9M | DEFICIENT CLAIM NEVER CURED |
| D9EVP8GUTH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS82CPXL9A | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9EVWFN5TL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS83FG6H9P | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9EVZXMGYB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS84JGEP5B | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9EW3DX8ZC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS84TNMJFU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9EWHN7234 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS85BYGQ3N | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9EX5PDR36 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS85RHN4AZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9EY7623VN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS85TWDVRA | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D9EYAB2LRQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS865QKUA3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9F2UTM3WV | DEFICIENT CLAIM NEVER CURED | DS87KM2FP4 | DEFICIENT CLAIM NEVER CURED |
| D9F2VZLMUG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS87MHXFRL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9F3BC5JLG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS89FLTD24 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9F4AN2ML3 | DEFICIENT CLAIM NEVER CURED | DS89MZJNFE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9F4GNKJWX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS8A23ZCWU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9F4Q7YJLA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS8ALDPUQX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9F5ANV8B3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS8DWGF5A7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9F5M8BDXZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS8DWXUGTB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9F5W8RXQK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS8E9VD3KL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9F87ANEKT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS8EJGN5WT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9F8SER5H6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS8FNQY3RG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9F8SY7E2M | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS8GMXANQ9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9FA24DKPL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS8H4UMBCW | DEFICIENT CLAIM NEVER CURED |
| D9FBX6SJCE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS8JGRDATE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9FCGHXQJ8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS8JKHVXM7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9FDENQGXH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS8KLXE94P | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9FDGTP3X7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS8KRZ2WB4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9FENS2JBQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS8MJBVKRD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9FEPZ38HC | DEFICIENT CLAIM NEVER CURED | DS8N7ZTLV5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9FGLVNMDR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS8NAGTD4E | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9FGQJK26N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS8NEZQ7FK | DEFICIENT CLAIM NEVER CURED |
| D9FGWB5ZMN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS8NXW5VGL | DEFICIENT CLAIM NEVER CURED |
| D9FHKZQ6MR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS8P4FKEH7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9FHX4VDWU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS8PEQZT9D | DEFICIENT CLAIM NEVER CURED |
| D9FJU8ETBK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS8Q36PW97 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9FJX8WYQ4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS8RDV6T7A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

539

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D9FJYHSAVB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS8RKXMHFC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9FKDB7GM5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS8RN4A2BD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9FKT7EPYD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS8T4LEVAM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9FLJYHQNU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS8T695RXK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9FMJSTNE3 | DEFICIENT CLAIM NEVER CURED | DS8TBJV67Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9FMTCLHGY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS8TDGYRE2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9FN3KZHJW | DEFICIENT CLAIM NEVER CURED | DS8TEBH23V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9FN5SUQZA | DEFICIENT CLAIM NEVER CURED | DS8TP52Z47 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9FP8KD4RX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS8TQ32PRJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9FPG3Y7DT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS8UAH9XYB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9FPHTCG6U | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS8UVAWGD5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9FQJNEPM3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS8V2FUG7E | DEFICIENT CLAIM NEVER CURED |
| D9FRJ2LUPB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS8VHY2CAE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9FSNX6ELM | DEFICIENT CLAIM NEVER CURED | DS8VQU3DNZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9FSUN6KJD | DEFICIENT CLAIM NEVER CURED | DS8W73KZXE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9FTCE8JYA | DEFICIENT CLAIM NEVER CURED | DS8WFRKJT2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9FTHEQ6PW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS8X4LM5WQ | DEFICIENT CLAIM NEVER CURED |
| D9FTYEC7RP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS8XUJAHNV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9FUGJWRM2 | DEFICIENT CLAIM NEVER CURED | DS8YNTUDJ9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9FVBGWUTH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS8YT7UDKV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9FVCLNDZ7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS8YUCRT9Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9FVYCPRNL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS8Z64KQEW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9FWJBYAQD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS8Z6R4QAE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9FWL482HJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS8ZU2NVJA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9FX4TNPH6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS8ZV3JM9X | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9FXRNADCE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS8ZWDJYK9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9FY5ATM6V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS928TY7HV | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D9FZK2S8LP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS92H8RJTB | DEFICIENT CLAIM NEVER CURED |
| D9FZNRKT3E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS92KBHFWL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9FZR2DPLU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS92T8CAY3 | DEFICIENT CLAIM NEVER CURED |
| D9G27Y3NMX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS92YUL8VH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9G284VUPY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS93R7ETYQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9G2MCHAZP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS93UVBQXC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9G35N28WP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS94G7RLNJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9G3JMEXWU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS94ZDUXBV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9G3YANKVQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS953G4PT6 | DEFICIENT CLAIM NEVER CURED |
| D9G4QK8735 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS95T2KA6M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9G4UEKFYH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS963T8BFA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9G5NMYF23 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS96CFN4A2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9G5NXCHQA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS96UGB5Q7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9G638RHUT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS96VUHFAC | DEFICIENT CLAIM NEVER CURED |
| D9G67W2PTE | DEFICIENT CLAIM NEVER CURED | DS97V3P4AE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9G6EL74VJ | DEFICIENT CLAIM NEVER CURED | DS98QVM57K | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9G6SREZYN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS9A6DCFG7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9G7MWZ4HE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS9AD47BVT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9G7UH48NT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS9AETHFCR | DEFICIENT CLAIM NEVER CURED |
| D9G7YWME3S | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS9AK2P3GV | DEFICIENT CLAIM NEVER CURED |
| D9G8YLCJEF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS9AP4UKGF | DEFICIENT CLAIM NEVER CURED |
| D9GAKUSLR3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS9ARVNLC7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9GARSDELM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS9BARXNKC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9GCJ7TEXK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS9C8FNUGX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9GEJLPW8U | DEFICIENT CLAIM NEVER CURED | DS9C8Q2ZYG | DEFICIENT CLAIM NEVER CURED |
| D9GEQ2V68L | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS9CNZUG3X | DEFICIENT CLAIM NEVER CURED |
| D9GEWJ5AYP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS9D62ZATB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D9GEXDARTY | DEFICIENT CLAIM NEVER CURED | DS9DK3BG6Q | DEFICIENT CLAIM NEVER CURED |
| D9GFLN4J8U | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS9DLR4B7T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9GH27JCR5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS9E7A53FM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9GJ6D2KE3 | DEFICIENT CLAIM NEVER CURED | DS9EZJ5M7C | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9GJPY3MHK | DEFICIENT CLAIM NEVER CURED | DS9F6HYLXU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9GJSXR7KN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS9FCDNQVU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9GJTA5ECX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS9FT7DM5L | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9GJV7X8FM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS9FVL5NP6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9GK634N2Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS9G2MPNTK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9GK67HUP4 | DEFICIENT CLAIM NEVER CURED | DS9H4QAXP8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9GKL3AETB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS9HYA4N2C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9GKU24HT8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS9JM5KCGH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9GKZVSH3U | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS9JNV2GQP | DEFICIENT CLAIM NEVER CURED |
| D9GLFJHUMZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS9JQ27RCG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9GLS2VB6P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS9L6BEWF5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9GLTRPYMF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS9M2WL7NG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9GMXQZTAW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS9ME8G3X7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9GMYT3WXN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS9N82URKV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9GNE2CLUZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS9NJZUM67 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9GNTS2RP4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS9NKXWR52 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9GP3NMSZT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS9PYETHN6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9GPKBE4D7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS9PYMT4H5 | DEFICIENT CLAIM NEVER CURED |
| D9GPS8JHBN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS9QBKLMPC | DEFICIENT CLAIM NEVER CURED |
| D9GQ7CZJ3K | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS9RTHBJD4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9GR4LDNS3 | DEFICIENT CLAIM NEVER CURED | DS9TQD7A4W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9GRLC6HA8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS9TXRUWY4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9GRUSJVW8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS9UF8MCBD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D9GRVKMBEY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS9UV4QDJN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9GS7352QN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS9VXWGK5D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9GTX3MVDN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS9W2LQVMA | DEFICIENT CLAIM NEVER CURED |
| D9GTYDQWBF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS9XCMBJ75 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9GWFJZXCY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS9XRW6YK7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9GWSEJ8C2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS9YDE5FTC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9GWXPN8Y4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS9YQRBGLW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9GXF4J8A5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS9ZHV2RNB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9GYABR72L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS9ZU46VMT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9GZ8EMDFS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSA2ZY5E9T | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9H238W65U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSA3BRW8UZ | DEFICIENT CLAIM NEVER CURED |
| D9H26T4KAD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSA3CKT46N | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9H34CEU7F | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSA3R4T6KN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9H4JYLTBP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSA3RZD5ME | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9H4QXESLJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSA3UTM5ZC | DEFICIENT CLAIM NEVER CURED |
| D9H67EPQ5J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSA472LYWN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9H6B7UJMV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSA4LDWP7K | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9H6RDAFWQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSA4NR7QCD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9H7SW8D6F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSA5P2Y8H9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9H875N6AK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSA5WUG28K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9H8MTJPFW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSA6DHUNWT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9H8T7AVNK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSA6MWC3U7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9HACP4XQT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSA86PVFBZ | DEFICIENT CLAIM NEVER CURED |
| D9HAMETB43 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSA8JFHCTU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9HAY3BNRG | DEFICIENT CLAIM NEVER CURED | DSA8TRJXY3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9HBAJYFTQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSA8UEZR24 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9HCB647ZT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSA9U35TMF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D9HCUNS3P5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSABHL5J9G | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9HD8RQG65 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSABX8UNKL | DEFICIENT CLAIM NEVER CURED |
| D9HDSCXYV3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSACF87K5B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9HDTX56KU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSACKGE4ZB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9HEMRNL8Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSADX2HJLK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9HEXD4F3R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSADZ94X3B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9HF2T3DZ5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSAECBFTY9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9HFE2D5KT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSAG4MQEYH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9HFE8JSBZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSAGMVW439 | DEFICIENT CLAIM NEVER CURED |
| D9HFX47BAT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSAGYQLJF5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9HGS6NAK4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSAH2XP7KY | DEFICIENT CLAIM NEVER CURED |
| D9HJ4U8AFV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSAH3C9QEP | DEFICIENT CLAIM NEVER CURED |
| D9HJCBFQK5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSAHNYKCQU | DEFICIENT CLAIM NEVER CURED |
| D9HJYFZL68 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSAJ4H5KPZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9HJZRBT4M | DEFICIENT CLAIM NEVER CURED | DSAJQNXRMC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9HL3P6TGX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSAK958BPQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9HL4F85TA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSAL6DYCTV | DEFICIENT CLAIM NEVER CURED |
| D9HLM5S6C2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSAM2EGV76 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9HLRVQE3F | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSAM56JZCK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9HLTVP5NS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSAM6ZUYWC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9HM2DGT6Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSANQL2D47 | DEFICIENT CLAIM NEVER CURED |
| D9HM7GCSEV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSAQC26NUG | DEFICIENT CLAIM NEVER CURED |
| D9HN42QJ38 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSAQW5DPE3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9HN6XM4ET | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSAQZM5PTC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9HNDMXF26 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSARL6BXKG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9HP3XB7Y4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSAT2B3U7N | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9HPB5JNR4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSAT5KW8Y4 | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D9HPT8BEWD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSATHPWNED | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9HQ6BUDXY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSATZKWQG9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9HQPFC76J | DEFICIENT CLAIM NEVER CURED | DSAUKG74BD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9HQR2J4NM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSAWCHJKXY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9HR4MB7K3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSAWGR43L8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9HS3FYRUC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSAWJ3K5E7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9HSCV7GYK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSAXWDQ3R7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9HSL8RKNX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSAZE7P93Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9HSNJ2KQV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSB28PQTVY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9HTCJ4Z2Y | DEFICIENT CLAIM NEVER CURED | DSB2LRPJM5 | DEFICIENT CLAIM NEVER CURED |
| D9HTKZXCR4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSB3KV5Z7L | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9HTMPA8Y7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSB3X9E4Q8 | DEFICIENT CLAIM NEVER CURED |
| D9HVXLT7P4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSB4FACVL3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9HW3SQF52 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSB4P2L5E6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9HW4N6JRM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSB58CN4XU | DEFICIENT CLAIM NEVER CURED |
| D9HWNQRL6F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSB5L8VEPT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9HX2R7YG4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSB6AE7XHG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9HX6Y8ZD4 | DUPLICATE CLAIM | DSB6GTCLRF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9HY8J2KWT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSB6LZ582M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9HYAVTRQP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSB79CUAD5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9HYBEQFDU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSB936VHJW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9HZ63CQTY | DEFICIENT CLAIM NEVER CURED | DSB9PJK4T7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9J2V7MYS6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSBA8W26HF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9J2YLGN7M | DEFICIENT CLAIM NEVER CURED | DSBAZTMJGL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9J2ZVCKD6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSBCG3N84Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9J347NWGS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSBDK7UXTG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9J38EDQST | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSBE6Z45MF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D9J3Z5QLVK | DEFICIENT CLAIM NEVER CURED | DSBE9PU6QD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9J45SLBEW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSBF8G7MNP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9J4DPV2LA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSBFAG7C5R | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9J4DQLYS5 | DEFICIENT CLAIM NEVER CURED | DSBFAMJ5CV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9J4QY3B8V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSBFHG5R83 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9J4RLM3SP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSBFJMLR6D | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9J4SHRL8N | DEFICIENT CLAIM NEVER CURED | DSBFN8CL5J | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9J6S7EMG8 | DEFICIENT CLAIM NEVER CURED | DSBGAW36H4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9J6XHFNBK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSBGQ82N4D | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9J7BD4NXP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSBH27F6XM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9J7W3ALEG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSBJGYTQLR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9J7YDTH23 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSBKMHV62C | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9J8G7K35P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSBKW4A68H | DEFICIENT CLAIM NEVER CURED |
| D9J8TR7V3L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSBKY6HTUG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9JATM6U2V | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSBM37K5EA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9JBKGDSXU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSBM743NUZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9JBNFEVQR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSBMYNX6VE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9JBPKWLZV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSBN7CJVHP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9JCLQDN6P | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSBN9T87YL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9JCN3SEQR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSBP9VM34C | DEFICIENT CLAIM NEVER CURED |
| D9JCS4XK3E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSBPC8D95J | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9JDWP3NUR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSBPXJZVER | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9JDZCEG5K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSBQKXFCM9 | DEFICIENT CLAIM NEVER CURED |
| D9JEBZ4MG3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSBQYEFM93 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9JETNAHCY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSBR2HUAMV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9JF8R6H2Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSBRZQX5CW | DEFICIENT CLAIM NEVER CURED |
| D9JFVGR6Q3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSBUCN6JXY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D9JHT5C7X4 | DEFICIENT CLAIM NEVER CURED | DSBUL78J3N | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9JK3UYQAG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSBUN4CL7H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9JKXD26AU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSBVD25XMW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9JLCA74YU | DEFICIENT CLAIM NEVER CURED | DSBVDT89EM | DEFICIENT CLAIM NEVER CURED |
| D9JLW7MSDZ | DEFICIENT CLAIM NEVER CURED | DSBVGAYWP3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9JM7LB3XV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSBXHTQ6FR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9JMLC2E8H | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSBXWP256Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9JMXY5R2T | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSBY6R3KX2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9JN46FQ2V | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSBYTA79UQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9JPSRLVU3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSBYUVGRQF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9JPUMCTY4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSC25Q7JZ3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9JQ4FUYPC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSC2Z6RF58 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9JQ83NDHG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSC3W8LFY9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9JQYZE5SX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSC4NU8JQ2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9JRTMGNBL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSC4T9M5DV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9JSMNW4AT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSC4VW689P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9JST62HPR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSC5RFP9TE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9JTBE43RK | DEFICIENT CLAIM NEVER CURED | DSC5YT63EH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9JUERKMPG | DEFICIENT CLAIM NEVER CURED | DSC6DH4TBM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9JV2NWYHZ | DEFICIENT CLAIM NEVER CURED | DSC6HKJRT2 | DEFICIENT CLAIM NEVER CURED |
| D9JV34XCTL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSC6L9BDTY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9JVTZME8Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSC7GTQ6F8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9JW2RQT8Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSC7RNALFY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9JX3QPGWZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSC82AYFBT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9JXFT3HK6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSC8LFNBGQ | DEFICIENT CLAIM NEVER CURED |
| D9JY7ZQRD2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSC96RUQF2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9K26WR7JH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSCAVKRNHF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D9K2HLEW6X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSCAYBUL62 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9K2RL673T | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSCB4YPHA3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9K3MCWZ78 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSCBLZNTDQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9K4HND57Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSCDV5M8TW | DEFICIENT CLAIM NEVER CURED |
| D9K4JECVYH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSCFAJ2GBL | DEFICIENT CLAIM NEVER CURED |
| D9K4JU6LGR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSCFRDWANH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9K4NZB5UE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSCGPZHQ62 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9K5FXWUMZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSCH8U7LAT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9K5XQEU6B | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSCJ5TLH96 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9K6B5ZAQ2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSCJEYN6FA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9K6BWYTLJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSCJLXFKA5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9K72JXL4U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSCJV9H5Y6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9K7LE6FN8 | DEFICIENT CLAIM NEVER CURED | DSCL8F2ZTN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9K7ULNDSC | DEFICIENT CLAIM NEVER CURED | DSCLMVN59E | DEFICIENT CLAIM NEVER CURED |
| D9K7WD5P2E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSCLW5RMGB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9K8BQHYA6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSCPL7XBUR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9KAJGVWE8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSCPLHFZM7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9KB4DPJS5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSCQ968WDB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9KDN7WZMV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSCQR4VH63 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9KE7SXYMV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSCR9PNGJ5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9KEDRFMGP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSCRVLAJXZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9KEWZ2RCG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSCTDB8AVY | DEFICIENT CLAIM NEVER CURED |
| D9KF4X5TWM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSCTW4G5BF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9KF8XB5EC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSCUFY6HK9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9KFB7J8SM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSCVMBAH4Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9KFQU3BR7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSCVWFTP35 | DEFICIENT CLAIM NEVER CURED |
| D9KGD3V2U7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSCX3T4E2B | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D9KHJW7NVD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSCXDR52NV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9KJXPDHZB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSCXLQH58E | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9KLCM64SP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSCYE2XD3B | DEFICIENT CLAIM NEVER CURED |
| D9KLNJFH5Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSCZ7BGY6Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9KLRC84JM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSCZ9JLTEQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9KM43XSBJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSCZA4B756 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9KMC7YBFN | DEFICIENT CLAIM NEVER CURED | DSCZHG73VK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9KMUW6B8H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSD297N4BM | DEFICIENT CLAIM NEVER CURED |
| D9KMVEP5Y3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSD2FRNXA8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9KNFT63SD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSD2UB8CLR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9KPJ6M73R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSD2VMC4N3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9KPYEL47H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSD32UNYTP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9KQ3TDWHE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSD3PVNG7F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9KQ6ZB5W3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSD4KX8QVA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9KQSDH4G2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSD526UZYV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9KR25D8H7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSD5E8AFJU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9KR6GUZQJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSD5KUVLJT | DEFICIENT CLAIM NEVER CURED |
| D9KSTYFDW2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSD5LXRK4P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9KT8HBCVS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSD75FAXH3 | DEFICIENT CLAIM NEVER CURED |
| D9KTP8EQ64 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSD8VXUGZ5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9KUA2BYC3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSD8X7R9FN | DEFICIENT CLAIM NEVER CURED |
| D9KUJZLXWE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSD95K7VQB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9KVD84NAX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSD963NJFV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9KVQHEMDP | DEFICIENT CLAIM NEVER CURED | DSD9JWZ8PE | DEFICIENT CLAIM NEVER CURED |
| D9KWXJB7HP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSD9MUQBE8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9KWYRT7CX | DEFICIENT CLAIM NEVER CURED | DSD9RGFU5P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9KXE3JY5H | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSDA6Y7PHX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D9KXFPQWN4 | DEFICIENT CLAIM NEVER CURED | DSDAKEPFRX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9KXMRJVZQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSDAKFJGXC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9KYAWM6UQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSDAKRLE4J | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9KYXJBT4M | DEFICIENT CLAIM NEVER CURED | DSDANVFJ2C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9KZ8BUMQG | DEFICIENT CLAIM NEVER CURED | DSDAZJMCK2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9KZR7BQD6 | DEFICIENT CLAIM NEVER CURED | DSDAZTWNJK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9L28NUZPD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSDB4P78KA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9L2JS6VPU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSDB5HGZYL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9L2WTMYXH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSDBC3UQRF | DEFICIENT CLAIM NEVER CURED |
| D9L3ZFHM52 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSDC97WVUB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9L437YQPR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSDFEAK3YG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9L45CF7JN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSDHAEBT8L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9L48SPNCJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSDJ2E7MK3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9L5EM7U83 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSDJXUVPKM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9L5YZ8PK6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSDKEU5YJW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9L6HPNY5F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSDL3FQ9VZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9L8C2GNHB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSDL7JZCPG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9L8WJN6KB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSDM697U4E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9L8YVUSRJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSDM7WAPNJ | DEFICIENT CLAIM NEVER CURED |
| D9LAPCRBYF | DEFICIENT CLAIM NEVER CURED | DSDN825PMR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9LB7UJMFH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSDNMA6ECF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9LBKE4UDF | DEFICIENT CLAIM NEVER CURED | DSDPH37Q2W | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9LBVDRZP3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSDPHXWTJ6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9LDJ5MSY7 | DEFICIENT CLAIM NEVER CURED | DSDQ9BMUX5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9LDYB8CGV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSDRFMB7KE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9LF7JNPB3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSDRJ92H7E | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9LF8EV3U7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSDRXH7M4W | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D9LFWKMVEB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSDT3AGNMJ | DEFICIENT CLAIM NEVER CURED |
| D9LG3YSEHZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSDTW9VGUC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9LG4W3QZS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSDU83AVPQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9LGDMZJ5C | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSDUG68PCK | DEFICIENT CLAIM NEVER CURED |
| D9LGJ4A2RN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSDV7K3HLB | DEFICIENT CLAIM NEVER CURED |
| D9LHCE7W2D | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSDWK5HFBX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9LHNURW4E | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSDWP823XG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9LKP4DC67 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSDXA3Y2Z9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9LKT3AR4E | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSDYG9HE5C | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9LM26NBEU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSDYU693ZF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9LMBXNJ4P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSDYURZ48C | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9LNAX3MK6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSDZGE9268 | DEFICIENT CLAIM NEVER CURED |
| D9LNYSR3MG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSDZH5Q8TK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9LPFXUNGK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSE2FKRC3L | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9LPJHBZEQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSE2GMQNTA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9LPRSXCJW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSE2RJAC3D | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9LPWQ743E | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSE2VDR7H8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9LPZKRTM4 | DEFICIENT CLAIM NEVER CURED | DSE394NX2R | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9LRHQ7MT4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSE46ZPWDV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9LRNUGB7V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSE479TVM8 | DEFICIENT CLAIM NEVER CURED |
| D9LSXDU7WT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSE4P78ZTJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9LTBWS42M | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSE5WM2QKA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9LTKA4RSE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSE6NWL4ZM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9LU534GBX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSE6PFXWZB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9LUFM3ACH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSE6R2J35A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9LWK4NXR3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSE89KMNVD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9LWS26VTK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSE94HCJRX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D9LXAMZCRQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSE9BDNQCY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9LXRGEDAC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSEA7U6T2K | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9LXT68HMY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSEAZ7QRJ9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9LXT7PV6N | DEFICIENT CLAIM NEVER CURED | DSEB953ZAX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9LXZM2Q4A | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSEBY9XMFA | DEFICIENT CLAIM NEVER CURED |
| D9LZ3QYTXM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSEDHF7MC5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9M2DJ8UFX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSEF5KMZW7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9M2LVHT7U | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSEFLJ7AYK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9M2SL4B83 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSEFUXHKTB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9M3ASUWV4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSEGZAXVRD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9M452ZDRN | DEFICIENT CLAIM NEVER CURED | DSEH2DVWG6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9M4Z2UCD7 | DEFICIENT CLAIM NEVER CURED | DSEH8KY92T | DEFICIENT CLAIM NEVER CURED |
| D9M573U8V4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSEH94X6C8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9M5DXE684 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSEHCLZ5N4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9M5T7AGLU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSEK2Q56ZP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9M5YD3WVB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSEL4PBCW3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9M6ASQ4G3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSELUFNPCR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9M6PKL73X | DEFICIENT CLAIM NEVER CURED | DSEMDYFZVT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9M7FGUBTE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSENB52FDR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9M7J6AUFP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSENT5U2VD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9M7PTJ6GC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSENYJ834D | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9MAXHPKEY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSEP5CYDKG | DEFICIENT CLAIM NEVER CURED |
| D9MBRD5AFK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSEPFYVB9J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9MC37WKFL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSEPWGUH74 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9MCE2GQ8A | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSEQ7RCZVB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9MCJ8WF4X | DEFICIENT CLAIM NEVER CURED | DSEQRPDYC3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9MCVZ2PSX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSER4XNU98 | DEFICIENT CLAIM NEVER CURED |

552

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D9MEWYDUHA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSER9ANCWU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9MFB2VKAY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSERL3AHGZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9MHPJXWDK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSERM5LHAJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9MKCZPB58 | DEFICIENT CLAIM NEVER CURED | DSERZ4DQ95 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9MKT76BLS | DEFICIENT CLAIM NEVER CURED | DSERZHFT52 | DEFICIENT CLAIM NEVER CURED |
| D9MKYAVRJ2 | DEFICIENT CLAIM NEVER CURED | DSEU5W7GKM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9MLFPRSTW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSEXJ37WZY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9MLNWTV6X | DEFICIENT CLAIM NEVER CURED | DSEXTBKR5C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9MLTHX2UY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSEXUW7MNJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9MN2VKAR6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSEY8R2MAN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9MN674W2V | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSEYLMZDNP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9MNGZYV4E | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSEZGPC7M6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9MNVXL368 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSEZGQTP6N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9MNWFD7XA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSEZRVKQWL | DEFICIENT CLAIM NEVER CURED |
| D9MNYRV3CX | DEFICIENT CLAIM NEVER CURED | DSF2AZ7BER | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9MP2RC8NB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSF2E9TMUP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9MR7ED4LP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSF3C92ZA6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9MRY8UX7F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSF3EG5BPJ | DEFICIENT CLAIM NEVER CURED |
| D9MS2QWJN6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSF3M7XJA2 | DEFICIENT CLAIM NEVER CURED |
| D9MSUQL3DN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSF3ZE6NT7 | DEFICIENT CLAIM NEVER CURED |
| D9MT4FU5GK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSF48YB253 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9MTJRNV2C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSF49MWXV6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9MTNUDV8P | DEFICIENT CLAIM NEVER CURED | DSF4C7L3AG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9MUF32ZBL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSF538HWQX | DEFICIENT CLAIM NEVER CURED |
| D9MURCS3V5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSF63QD5JY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9MV3NWKLJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSF67K95MA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9MVCKLTHF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSF69YQX32 | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D9MWCSHVLB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSF6EAQ9BG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9MWGTZQVX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSF6NK847Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9MX8WZK3V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSF6UJDPNX | DEFICIENT CLAIM NEVER CURED |
| D9MXGW3EKR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSF6WG853M | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9MYUN2DPZ | DEFICIENT CLAIM NEVER CURED | DSF73CJKB9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9MYWD2JBF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSF7UQPAXY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9MZRFYLQB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSF7YT6J82 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9MZXBW8TS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSF89XC6KG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9N238ALQW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSF8CQ2BUK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9N2S6A4MV | DEFICIENT CLAIM NEVER CURED | DSFA9K53RY | DEFICIENT CLAIM NEVER CURED |
| D9N2VU34XY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSFATC7MNP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9N32YJS8Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSFBHY7UN2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9N3B6UFE8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSFBL3H7J2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9N3KGXFMA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSFBMWYRP6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9N45GT3C8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSFBULWKV8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9N4CZMEVU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSFBVUCRPL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9N4VEZBWH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSFC78BNHQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9N5JEQY2P | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSFCJLAEPH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9N5VFEWG2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSFCP2QX78 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9N5YMFVUD | DEFICIENT CLAIM NEVER CURED | DSFCRBLUEJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9N6LM5D82 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSFCT6BRVY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9N7Q5YXB4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSFCXMEJGU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9N7VQCWY5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSFCZ63PY9 | DEFICIENT CLAIM NEVER CURED |
| D9N8AFLCKQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSFDU9NAPT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9N8KXJEWQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSFDV48LUT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9NAGCMRB4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSFE2HNXQ6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9NAULP4TZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSFENQTYAW | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D9NBC52GZM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSFEVJCN8X | DEFICIENT CLAIM NEVER CURED |
| D9NBHJU264 | DEFICIENT CLAIM NEVER CURED | DSFGJRZD23 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9NCD75LWA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSFH8VGYUL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9NDA36SLG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSFHAQN6E7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9NDQZ7CXT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSFJMUV6EL | DEFICIENT CLAIM NEVER CURED |
| D9NDX7HYLA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSFJR9ACTY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9NDYAM5VH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSFK3MBHQG | DEFICIENT CLAIM NEVER CURED |
| D9NEXFRUMS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSFKQWC3N4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9NEY6MRGV | DEFICIENT CLAIM NEVER CURED | DSFKZBA9VQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9NEZ3VYCU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSFLCGBD4E | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9NFAWHX7U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSFLEPD6C4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9NFDC2BKY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSFMYQD8PW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9NFLSWDBE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSFNGYUPEH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9NGAZPCLE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSFNJB5K7E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9NGSCTDQF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSFNM5JCDX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9NHFCZ5GJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSFPH4VXMQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9NMTLGKJE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSFQ2YCVW9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9NPFT7KJ8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSFQKTY36N | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9NQJ6T8FU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSFR3EBDJH | DEFICIENT CLAIM NEVER CURED |
| D9NTGRJMVX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSFR4LZ237 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9NTZRX245 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSFTQJ2BXZ | DEFICIENT CLAIM NEVER CURED |
| D9NUARGKQW | DEFICIENT CLAIM NEVER CURED | DSFTWMUQVJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9NUD7EHW6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSFUBR26VG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9NVCSZALE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSFWD4AVR3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9NVE26HKS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSFWHAJ92Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9NVPXJY62 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSFYD5CKR4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9NW3FUSAD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSFZB8HNMK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D9NW87YV5P | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSFZT48WVY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9NWD8L3EC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSFZUTGLE9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9NWLJ57PD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSG249N3BM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9NWQPMD5Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSG274RQXE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9NX5WVQSG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSG2WMCDYR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9NXCZWTPD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSG3J24ZMC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9NYCMQPV3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSG3KE9XB7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9NZBC5UJ8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSG3QU4Z8H | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9NZJ7RV48 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSG49NY86Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9P25KGUYN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSG4MREZ3A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9P2H4YCVX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSG4TAPNRH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9P3AMX7CL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSG6AYUBXQ | DEFICIENT CLAIM NEVER CURED |
| D9P58R2KDW | DEFICIENT CLAIM NEVER CURED | DSG6PK5MDV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9P5ACQ6MK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSG6RNTMCL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9P6N28SC5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSG7EM38WX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9P73QJV2W | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSG7PH4BCU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9P7URBM5Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSG83BYNJW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9P7X8ZTU4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSG8CYUWX3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9PACYJU2N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSG8K7Q45R | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9PAE6ZDJ5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSG8RCHW62 | DEFICIENT CLAIM NEVER CURED |
| D9PAWG8HDX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSG8TJ2W3U | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9PBU28LKV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSG9RJL6WM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9PCFDGKAH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSG9ZXQ8HV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9PCWNZ4FA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSGA43UXL6 | DEFICIENT CLAIM NEVER CURED |
| D9PD2YZ7V4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSGAE4DYVM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9PDGB36X4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSGAJBL26N | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9PE8QW6SG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSGBLTYD3M | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D9PET4HY5W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSGBLUK6CH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9PFHK4WMG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSGBQHR64D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9PFKRULNC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSGBRHJM47 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9PFV8BE67 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSGBRMENKA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9PG5S68CJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSGDN6CZB4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9PGEXMWAZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSGFA48QYZ | DEFICIENT CLAIM NEVER CURED |
| D9PGL6E2HQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSGFJZNLXU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9PJ2CYE5D | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSGH3L2Q8B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9PJQ4C2SV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSGHJ7NTWA | DEFICIENT CLAIM NEVER CURED |
| D9PJZ56XQK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSGHM5KN9J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9PK6LFVXA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSGHPM3C46 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9PKDEVFJG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSGJNH9582 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9PLCT38VY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSGJXTC6FQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9PLRFVHJB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSGKD5BNR7 | DEFICIENT CLAIM NEVER CURED |
| D9PMUVS8D3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSGKRWY8EP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9PN2AWK63 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSGLNXD27E | DEFICIENT CLAIM NEVER CURED |
| D9PN2DYZFX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSGMP8RB2Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9PNWF5XRG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSGNHD96FX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9PQRJ6YNA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSGNM8E7WT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9PQRS8VHJ | DEFICIENT CLAIM NEVER CURED | DSGNPUL8TV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9PRX6E78B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSGP29NAMJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9PS7MEUZC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSGP2X3JWH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9PSDH2TLB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSGPA85KH9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9PSMAQ7CB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSGPQ4JE5B | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9PT7W38RF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSGPVFQL86 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9PU8SWF2T | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSGQ98RFVX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9PUJQZ7VS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSGQT3FPD6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D9PV4QK53T | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSGRLK578D | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9PV56AZRQ | DEFICIENT CLAIM NEVER CURED | DSGRYL3E56 | DEFICIENT CLAIM NEVER CURED |
| D9PVG6YMC8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSGT4E3YDB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9PVHS2Y85 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSGTHNRMWF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9PVSBQA2Z | DEFICIENT CLAIM NEVER CURED | DSGTPDBQ8Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9PWK2VGYH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSGTUZ6DPC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9PXB7AHYT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSGUR2B3D5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9PZ3AWKHB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSGVQXEP9L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9PZAE5M4C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSGVWEB54X | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9PZHT5EFY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSGW25QZ3E | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9PZNQJB6E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSGW3BJHXR | DEFICIENT CLAIM NEVER CURED |
| D9PZS6UKAM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSGW9YQBMD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9PZW64FSX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSGXB54UV2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9Q23DZ5VP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSGXL2BZM9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9Q2ND7MST | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSGXPEAM6N | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9Q32YWGHU | DEFICIENT CLAIM NEVER CURED | DSGXPFU2Z7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9Q3BYMCRE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSGY8FEUAL | DEFICIENT CLAIM NEVER CURED |
| D9Q4VYRDGX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSGYDC87NU | DEFICIENT CLAIM NEVER CURED |
| D9Q52KDPNV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSGZ3X4UEY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9Q68RFNSY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSGZ6RWFXC | DEFICIENT CLAIM NEVER CURED |
| D9Q74L25TS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSGZE6B8UA | DEFICIENT CLAIM NEVER CURED |
| D9Q7BVHLXS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSH283JXC7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9Q7RNELZX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSH3XR95JB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9Q7U4RKS3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSH427TREQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9Q8FLHBZP | DEFICIENT CLAIM NEVER CURED | DSH4R69KJ8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9QB34KDCZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSH59RFWMQ | DEFICIENT CLAIM NEVER CURED |
| D9QB638KUW | DEFICIENT CLAIM NEVER CURED | DSH5FZKP9E | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D9QBDHMZGR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSH5L7G3YM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9QBRNXDJ5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSH5YEZTMN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9QBUDJP4F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSH6LAUF3Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9QBZ7FW58 | DEFICIENT CLAIM NEVER CURED | DSH79JXNBW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9QCUYVNGH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSH7K6UBAM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9QD8TXNBJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSH7Y3GDM2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9QF65XRL3 | DEFICIENT CLAIM NEVER CURED | DSH876TA4G | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9QF7B6VNW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSH8JF9VKX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9QFMVK7SZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSH8JT2DYG | DEFICIENT CLAIM NEVER CURED |
| D9QFRT3ADE | DEFICIENT CLAIM NEVER CURED | DSH8M3EYKP | DEFICIENT CLAIM NEVER CURED |
| D9QGWPS7HT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSH9CPKM3Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9QJ43SA5T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSH9QMVTFA | DEFICIENT CLAIM NEVER CURED |
| D9QJKY6TUF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSHADKWEZF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9QKF58MSX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSHAF8G3TB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9QLCDRWVA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSHAQU4R6V | DEFICIENT CLAIM NEVER CURED |
| D9QLE35DRW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSHARLGVXU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9QMPE3Z8G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSHBGCRZFP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9QP2GSRZA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSHBNQZG69 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9QP6ZXA8F | DEFICIENT CLAIM NEVER CURED | DSHBR723G8 | DEFICIENT CLAIM NEVER CURED |
| D9QPBMDGNW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSHCFUG6Z4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9QPFUYLJG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSHE5CNZVK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9QPGXFJAH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSHEDZ6PWT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9QPM8CSDR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSHEFRJ8M6 | DEFICIENT CLAIM NEVER CURED |
| D9QT67AF4V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSHF498RPJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9QTXHLF56 | DEFICIENT CLAIM NEVER CURED | DSHF8XZK39 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9QU8YBLTN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSHFDYEJ2A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9QUAF6MP2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSHFXRYK27 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

559

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D9QVG3E4RH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSHGJBNYC3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9QW23SD86 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSHJ7UNAX8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9QWAFZSYL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSHJ8DXFMC | DEFICIENT CLAIM NEVER CURED |
| D9QWUJY3HE | DEFICIENT CLAIM NEVER CURED | DSHJLRGQD8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9QX2BHM7L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSHJNAGP95 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9QXW8U3PV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSHJP4AB8E | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9QYFMPW5K | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSHL6QYZ3X | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9QYWHP6JR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSHM8UFQ4R | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9QZ26DPKV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSHMY8KFQU | DEFICIENT CLAIM NEVER CURED |
| D9QZRY2CT6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSHN2CQ6P4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9QZVHF5MG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSHNQG6C23 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9R243M6VT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSHP57K86A | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9R2HZ6EYQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSHP58DWAE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9R2PUWZB4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSHP9AVWRL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9R2Q5YFW3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSHPE3X4QW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9R34KPGDQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSHPY3DBWZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9R3TULZDP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSHQTMV569 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9R3UNJTMY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSHR73CBND | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9R3WJCSPN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSHU35LEJC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9R437C8D5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSHU8DL5K9 | DEFICIENT CLAIM NEVER CURED |
| D9R43HA7MC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSHVFYKM7T | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9R4FG6MLQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSHW9KDBLM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9R4GHB58M | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSHWD8JKMX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9R4H5M28T | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSHWFC68A3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9R6MBFVTX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSHWGJAYK6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9R786QFXV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSHWQMKZ47 | DEFICIENT CLAIM NEVER CURED |
| D9R7VAFCNM | DEFICIENT CLAIM NEVER CURED | DSHY4R9NZB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D9R7WXB8C6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSHYCGV2P4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9R7ZNCASL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSHZ54VLCP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9R83HABCQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSHZBKJMVE | DEFICIENT CLAIM NEVER CURED |
| D9R8L5X2BF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSHZM367P4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9RA3LCWTU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSHZYVE69W | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9RA7KWTP5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSJ26RXNLG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9RB8KVS5W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSJ2748C5R | DEFICIENT CLAIM NEVER CURED |
| D9RBQCEMF5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSJ2YPUFQM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9RBT4CUE6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSJ35ABFPQ | DEFICIENT CLAIM NEVER CURED |
| D9RBTWN6HJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSJ37RMTYC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9RC8QYM6S | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSJ45BNU67 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9RCBVXLYH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSJ4T6HNR7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9RCFZWQU8 | DEFICIENT CLAIM NEVER CURED | DSJ5RPT89D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9RCV3JAZ6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSJ6M5KZNY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9RDFM52BU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSJ6M85G2B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9RDFZSBU3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSJ79PH5MB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9RDX46Z3G | DEFICIENT CLAIM NEVER CURED | DSJ7EZHYM3 | DEFICIENT CLAIM NEVER CURED |
| D9REZTS7B5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSJ7F3MA65 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9RF3YDZBX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSJ7VUNDE9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9RFCS57DA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSJ7XFCG5U | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9RFL3NTK7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSJ7XUAW54 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9RGAM538T | DEFICIENT CLAIM NEVER CURED | DSJ84UGF5X | DEFICIENT CLAIM NEVER CURED |
| D9RGBKHL8Y | DEFICIENT CLAIM NEVER CURED | DSJ8GBKZR3 | DEFICIENT CLAIM NEVER CURED |
| D9RGSZECB6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSJ8NLEY94 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9RH4SVGZN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSJB2AURTN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9RH5ZL8S3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSJBDNM64T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9RHUZBDEX | DEFICIENT CLAIM NEVER CURED | DSJCN7UH9T | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9RJACK3MB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSJCW65YN4 | DEFICIENT CLAIM NEVER CURED |

561

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D9RK2SFT8J | DEFICIENT CLAIM NEVER CURED | DSJCYDE5UQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9RK6MLS42 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSJEW3GRN2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9RKJ76ATM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSJEW8TMZH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9RKLHJT6B | DEFICIENT CLAIM NEVER CURED | DSJEWKFDCU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9RKULW7FH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSJF4CBWX7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9RLK3VA6M | DEFICIENT CLAIM NEVER CURED | DSJF6VN3DP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9RLSEPMUF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSJG4YTUP6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9RLT5BEV3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSJGA7QV8Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9RM38XNSP | DEFICIENT CLAIM NEVER CURED | DSJH67Y5RT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9RMFHY2TA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSJH7V4QBW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9RNAWYC3Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSJHA3ZNPU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9RNW8F2DY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSJK42C5EZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9RPU7ZWKQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSJKU6TG82 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9RQVTJYKC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSJLD7QBU6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9RSLD58H4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSJLTB6H5U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9RTAEF5DV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSJN9QPTR5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9RTP326KA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSJNTLM6AU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9RU67G3LT | DEFICIENT CLAIM NEVER CURED | DSJQ6G75MX | DEFICIENT CLAIM NEVER CURED |
| D9RUTHCBM4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSJR5UYW3D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9RVKHD46A | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSJR8G5T62 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9RW2ZGUK5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSJRHV7CT3 | DEFICIENT CLAIM NEVER CURED |
| D9RWXUF2VS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSJRYWG5E6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9RWZFKH43 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSJTKHWAEV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9RXBMSJPG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSJU9GT26K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9RXLZNA6V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSJUHQV5LM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9RXPYSLGU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSJVDQGM3F | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9RY6NLBDS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSJVKUP5GR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D9RYGEPFL6 | DEFICIENT CLAIM NEVER CURED | DSJVM2RHXF | DEFICIENT CLAIM NEVER CURED |
| D9RYMNDVT3 | DEFICIENT CLAIM NEVER CURED | DSJVYETWL4 | DEFICIENT CLAIM NEVER CURED |
| D9S24WMZ5D | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSJWHXT2V4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9S2QEW8FC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSJWLB4Z8X | DEFICIENT CLAIM NEVER CURED |
| D9S34TPWZ2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSJXB3EUGY | DEFICIENT CLAIM NEVER CURED |
| D9S3BNCKFE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSJYHM7CVU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9S3G4RFNE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSK2ZGPXD5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9S3W7U2DG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSK39JB85C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9S5H7PVBG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSK3PC9MUA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9S5YBNMZF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSK3V7QN68 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9S6BV8GU4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSK43AV8PR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9S6KYER7W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSK5UDNTR9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9S6VHRDMT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSK6B3N8E2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9S6YP7DVK | DEFICIENT CLAIM NEVER CURED | DSK6PXJ4RE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9S7DLNH32 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSK6YFTE58 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9S7TG8KVD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSK8MR5G6C | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9S8LYWKNQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSK96WQ3DG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9SAJ2YHZP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSK9CAXTBY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9SAUVDE3W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSK9REDNWY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9SBRGVDMZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSKALCHV7U | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9SD2MLPCZ | DEFICIENT CLAIM NEVER CURED | DSKAP28JCT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9SDEXPJY2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSKAV6QEJ4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9SDL87Y2M | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSKB9CH7D6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9SDT7E4QL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSKBNHA3GQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9SE2TJNM8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSKBNW4UXQ | DEFICIENT CLAIM NEVER CURED |
| D9SFXKZ3TH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSKBT3GYH9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9SG4CY853 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSKC93WA8M | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D9SGMXCFJ8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSKCAU7TFV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9SGNV8AH5 | DEFICIENT CLAIM NEVER CURED | DSKCAXB6TU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9SGUJ4YRQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSKEHVYP9D | DEFICIENT CLAIM NEVER CURED |
| D9SGVB6NZW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSKF7NUZMD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9SGW3VTCZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSKFARVY2T | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9SHARXT7Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSKFBCQUAX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9SHNZ42GQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSKFDG5L3Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9SJQ6KYUM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSKFLPD2YE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9SK4WCR57 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSKGR7U4P6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9SKMDGPWE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSKH3WBYNA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9SKPLYRF8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSKH693P4M | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9SKZ67TYQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSKHG7LY2E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9SLCABJUZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSKHV4EZWX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9SLCJR43W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSKJ6LX3W2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9SLDVPUHZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSKJFD5RGW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9SLVDWCG8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSKJX4UMQT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9SLYUH85E | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSKJXC3A7U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9SM3EBRGZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSKL289CXA | DEFICIENT CLAIM NEVER CURED |
| D9SN76C2EJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSKL9JUCY8 | DEFICIENT CLAIM NEVER CURED |
| D9SNHF7LCY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSKLCVUAD3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9SNLYRBQ6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSKMP8XVJA | DEFICIENT CLAIM NEVER CURED |
| D9SP75GXEW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSKMVE9WNB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9SPUNXTBK | DEFICIENT CLAIM NEVER CURED | DSKNC38ZVT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9SQ47TRV8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSKNPB7DUR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9SQCE8DJP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSKNRGUCMW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9SRGVKHUB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSKNZ4PDV9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9SRY7QLEF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSKP6YVG7N | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D9STM3CVXQ | DEFICIENT CLAIM NEVER CURED | DSKPBA2QH9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9STVGA4H2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSKPEY5WFN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9STVLGM2H | DEFICIENT CLAIM NEVER CURED | DSKRTWP3XU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9STW42EMC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSKT3JD9YB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9SU5FHNLA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSKT87AXVW | DEFICIENT CLAIM NEVER CURED |
| D9SUGW3Y8K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSKTCL5WGH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9SUJNPGR2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSKU47GA5Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9SVYUBKF5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSKU8PE6YF | DEFICIENT CLAIM NEVER CURED |
| D9SWFVRJT4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSKUENVAF2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9SWJ5NGEF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSKVLGA6F7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9SWKXEH62 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSKW7UGCRB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9SWPJALEN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSKWDMAH47 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9SZFAMT8K | DEFICIENT CLAIM NEVER CURED | DSKWZ7XPE2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9T2H8WPZG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSKX3NJBMF | DEFICIENT CLAIM NEVER CURED |
| D9T2V5DRQF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSKYENAQRH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9T3DNVB6R | DEFICIENT CLAIM NEVER CURED | DSKYWLA3J4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9T3FSQDPH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSKYXFHNWP | DEFICIENT CLAIM NEVER CURED |
| D9T3G2WCDJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSL29RXJAB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9T3HFB8VS | DEFICIENT CLAIM NEVER CURED | DSL2N4ZH7E | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9T43Q6MGJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSL2RVFEQH | DEFICIENT CLAIM NEVER CURED |
| D9T4EZ8FMX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSL329F7HA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9T4KNRL5Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSL3GTRP7C | DEFICIENT CLAIM NEVER CURED |
| D9T4VJNYGU | DEFICIENT CLAIM NEVER CURED | DSL4NU9M8G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9T52U3BXM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSL4TNKGWA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9T54JG67W | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSL62M3JAZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9T6YPRSGB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSL6983R7U | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9T78ALUKC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSL6NY495P | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D9T7NB8RMX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSL6UBN284 | DEFICIENT CLAIM NEVER CURED |
| D9T83XLQEP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSL7NEVCM6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9T8FELBSW | DEFICIENT CLAIM NEVER CURED | DSL7V3QJ8D | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9T8KH65RL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSL87DE6K3 | DEFICIENT CLAIM NEVER CURED |
| D9T8RDHN2F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSL92F5CUE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9TA3VHP46 | DEFICIENT CLAIM NEVER CURED | DSL95X37ZJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9TB7ZUAG2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSL9K6E7RG | DEFICIENT CLAIM NEVER CURED |
| D9TBAV7EK8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSL9QG26ZM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9TC54DZ7W | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSLB8RUZ2M | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9TCGKJWYU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSLB972PY5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9TCUB6LJ7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSLBE3ZXCK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9TCW8SJ56 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSLBHFVQAR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9TFZBK5G4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSLBQTYA56 | DEFICIENT CLAIM NEVER CURED |
| D9TGXPHLWS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSLBTZEQHF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9TJ57SCN2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSLDV3CHMT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9TJ5QURM8 | DEFICIENT CLAIM NEVER CURED | DSLE8FDQ9H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9TJCGS2EK | DEFICIENT CLAIM NEVER CURED | DSLF54P8KQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9TJDLZ3EY | DEFICIENT CLAIM NEVER CURED | DSLFJQ45Z9 | DEFICIENT CLAIM NEVER CURED |
| D9TKLQFC87 | DEFICIENT CLAIM NEVER CURED | DSLG32JTVU | DEFICIENT CLAIM NEVER CURED |
| D9TL6MURVW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSLG87QWJP | DEFICIENT CLAIM NEVER CURED |
| D9TLCFDH3W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSLGNBH23F | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9TLCN26K4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSLGX5PQVF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9TLR5DHWP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSLGY3DFRV | DEFICIENT CLAIM NEVER CURED |
| D9TM6GB4ZE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSLHF3N2M8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9TND3FUJX | DEFICIENT CLAIM NEVER CURED | DSLHPXEYUT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9TNFEC8PL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSLHVQA6ZN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9TNFMEWLV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSLJ65UKB8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D9TNHMW56V | DEFICIENT CLAIM NEVER CURED | DSLK4AXD97 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9TQ2J6LPD | DEFICIENT CLAIM NEVER CURED | DSLKD2R8T5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9TQFW6R73 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSLKZ8NGPF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9TQGAML2R | DEFICIENT CLAIM NEVER CURED | DSLM32Y8K7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9TQYGZJ6M | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSLMJPK9TH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9TR35DXZ7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSLMQ3YUWK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9TR38ALNZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSLMQF5T9Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9TRH78NZL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSLN5AE7FK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9TRNG32XQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSLNBHMP3W | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9TS4UV57J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSLNMHWP43 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9TSBMDZKC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSLP25NF7G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9TSZ8CEL3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSLPCGMXR2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9TURBXCYF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSLQ49CZ7Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9TV2EWLQM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSLQHJV39W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9TWCFL5V4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSLQTYMXBN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9TWH2DFSC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSLRYVA598 | DEFICIENT CLAIM NEVER CURED |
| D9TWQMJZEG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSLRZ4MV9X | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9TX4E6KMN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSLT7CV5X9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9TXD6KR5N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSLTHVF8UY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9TYCZ243V | DEFICIENT CLAIM NEVER CURED | DSLU5NWGBY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9TYE2VGB6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSLUFKWX79 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9TZKBFYWS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSLUJR3DBN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9U27S6CGK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSLUJRGFT8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9U2J3RBLX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSLUQD8279 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9U2K8TXB5 | DEFICIENT CLAIM NEVER CURED | DSLW46F37R | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9U3P7TERA | DEFICIENT CLAIM NEVER CURED | DSLWA5G3BV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9U3TZ5X7M | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSLX359BVF | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D9U3W42SBC | DEFICIENT CLAIM NEVER CURED | DSLXFDBZ9K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9U4KE5MPD | DEFICIENT CLAIM NEVER CURED | DSLY62K4XR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9U5QW3A4C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSLYP7URAB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9U6DCZH54 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSLYTVUJ8C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9U6MAWV5D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSLYTZWDVJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9U7JP6HZR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSLZ6NH7RT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9U7RHLVSF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSLZMBAKUP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9U7SGPBAF | DEFICIENT CLAIM NEVER CURED | DSLZUK9MPV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9U8TLKFYH | DEFICIENT CLAIM NEVER CURED | DSLZWTUAKM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9UA4TX5J2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSM246Z7U8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9UACJKNPV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSM296H85K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9UAEJ3VGD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSM48YL6R9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9UBN4FDMT | DEFICIENT CLAIM NEVER CURED | DSM49E6TDU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9UC5Q6WKE | DEFICIENT CLAIM NEVER CURED | DSM49TBFE8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9UCQFJH34 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSM4CVXYLE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9UCWV257B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSM4RYBD7H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9UD432KRT | DEFICIENT CLAIM NEVER CURED | DSM574XVEP | DEFICIENT CLAIM NEVER CURED |
| D9UDRL25MN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSM5GNWVB3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9UEB462F5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSM63FCZLY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9UEBPZ6HT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSM78LFRJ3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9UEXW2NF4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSM79BWFAH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9UF7R8S2N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSM7XF8ENV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9UFTJ7GC4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSM8BXC7KA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9UGD4BZST | DEFICIENT CLAIM NEVER CURED | DSM8EFH3Q2 | DEFICIENT CLAIM NEVER CURED |
| D9UGDXMEZB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSM9CN24HR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9UGRW4NL3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSMA9GR2DV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9UGVEHAW8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSMAH742FU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D9UH2L8CNA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSMAVUDT56 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9UHRDP2SW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSMBL4G6HJ | DEFICIENT CLAIM NEVER CURED |
| D9UJBS4783 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSMBXD735Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9UJG6FD2S | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSMBXZW5EV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9UJW4MZ7E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSMC7NTD34 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9UJYNKXMA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSMCFHGNEA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9UKDJS63F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSMCJR5YWQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9UL7K8P5X | DEFICIENT CLAIM NEVER CURED | DSMCKWF2X6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9ULGB83DS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSMCNBVQGX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9ULGY2TJN | DEFICIENT CLAIM NEVER CURED | DSMF5BQVCH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9ULNZMKTG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSMHBP4FAN | DEFICIENT CLAIM NEVER CURED |
| D9ULY5TQRN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSMHZEQN7R | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9UN27WZ5E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSMJETWDKG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9UN7H5Y6F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSMK5FGANC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9UNAPXTZ4 | DEFICIENT CLAIM NEVER CURED | DSMK862BWH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9UNK28DX4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSMLEK4A9U | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9UNVAYEXQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSMLJCV5KG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9UPRCH4KM | DEFICIENT CLAIM NEVER CURED | DSMNKVCUJR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9UPVBA76J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSMPBX6CZN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9UQ8HADZP | DEFICIENT CLAIM NEVER CURED | DSMQ8PKV7X | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9UQKN7BD2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSMQW3NYAE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9UR8DKNVG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSMQY4X2BJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9USADZ2RC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSMQYD84FN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9USMWLADG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSMQZKEFT9 | DEFICIENT CLAIM NEVER CURED |
| D9UVSRE3KJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSMRJX7N3Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9UVXD78EF | DEFICIENT CLAIM NEVER CURED | DSMTEFLQGP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9UWFEKSMH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSMTEVKY68 | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D9UX5Q72HK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSMU4XLZ9E | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9UXTRM6QS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSMUGZET4H | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9UY5JWFSP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSMUPD9VGB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9UZDFWS32 | DEFICIENT CLAIM NEVER CURED | DSMUYZGJFD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9UZQXRV2A | DEFICIENT CLAIM NEVER CURED | DSMVHLX4A9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9UZS4XKRY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSMVJELBF7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9V243E7YD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSMVJNDT2E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9V2LXDE7G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSMWGNFZEC | DEFICIENT CLAIM NEVER CURED |
| D9V2WTFADG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSMWHDQ2KX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9V2Z67AJW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSMX73ABTC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9V3KCRFBX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSMXQUAZ5W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9V4K27JPH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSMXUL8BEQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9V4Z7RG26 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSMY482UVN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9V5SWU3F7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSMYPKAX6W | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9V5YWHM4B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSMZG26BVY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9V63F8D4K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSMZXJGAY6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9V6TGHE83 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSN2CLAQWU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9V6WMBSE3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSN2YATDQK | DEFICIENT CLAIM NEVER CURED |
| D9V7WERKNT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSN38HYD6J | DEFICIENT CLAIM NEVER CURED |
| D9V8L6ET7K | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSN3G8CJ2B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9V8LEAYXK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSN3Y68XTB | DEFICIENT CLAIM NEVER CURED |
| D9V8MR4WXL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSN4PCJRHM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9V8UNCYRA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSN4PZR7FJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9VA38QC4F | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSN4UZY7LF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9VCGWMU36 | DEFICIENT CLAIM NEVER CURED | DSN5DUQKXT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9VCJPXSZH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSN5MK4D6Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9VCPDL46G | DEFICIENT CLAIM NEVER CURED | DSN5MUEA63 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D9VCYAWLH5 | DEFICIENT CLAIM NEVER CURED | DSN5MXYCJA | DEFICIENT CLAIM NEVER CURED |
| D9VD3HSPYM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSN5VBCKYF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9VDMBRX6S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSN67Q4A28 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9VDZYJEU2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSN6RPQEU8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9VE2HDA3K | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSN85VKTUC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9VEPYBLQF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSN8U27DXK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9VFSCPDTJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSN92JLCFB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9VGHLDX8R | DEFICIENT CLAIM NEVER CURED | DSN9JR5BF2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9VHFGNXQ2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSNAB5EGV6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9VHFQAWZL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSNBVXWUQH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9VJ2MDL74 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSNCEWXRJH | DEFICIENT CLAIM NEVER CURED |
| D9VJ5N2CLD | DEFICIENT CLAIM NEVER CURED | DSNCK8FVA7 | DEFICIENT CLAIM NEVER CURED |
| D9VJA7S8QW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSNCZ4RJE8 | DEFICIENT CLAIM NEVER CURED |
| D9VJHT8L3A | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSND96UYRH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9VJNF2SGU | DEFICIENT CLAIM NEVER CURED | DSNDCUMKBY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9VJZN8MW4 | DEFICIENT CLAIM NEVER CURED | DSNDJ9KR2P | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9VKYUGZRM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSNDLXJEYF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9VLCFXJQK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSNDUKXQC3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9VLSEB8UF | DEFICIENT CLAIM NEVER CURED | DSNETU7WJ9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9VMCPXE6F | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSNF93YTJA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9VMN6DBKE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSNFBGZD4M | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9VNEHCFRG | DEFICIENT CLAIM NEVER CURED | DSNFZUM7JH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9VNX2WQ3A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSNGDPY3E2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9VP6KA54L | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSNGHX8CBU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9VP7NK345 | DEFICIENT CLAIM NEVER CURED | DSNH6L52FV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9VQK5CYMJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSNH8D5FVC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9VRBU4ZH5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSNJQEC57A | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D9VRLS4BU7 | DEFICIENT CLAIM NEVER CURED | DSNL5C8XY4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9VRQUDCBS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSNL6VT89A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9VS2R45CF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSNM2T4QXY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9VS5YCJ26 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSNM46K8LW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9VSCKYUEZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSNM7KV5H3 | DEFICIENT CLAIM NEVER CURED |
| D9VSWCUQ6F | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSNMPXQLWF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9VTBCFH2U | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSNQTM3HZ4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9VTCNXJ4H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSNQZV4KFG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9VTHP6EKW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSNT925J6U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9VU8ZRCLY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSNTJH5ZLR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9VUF25NSD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSNTUJ7QVZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9VW6483SB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSNTWXEFAK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9VW67SNGU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSNTXQR5U9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9VWHDJPRX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSNU3FBHA5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9VWRE8Q7Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSNUGHVJZ8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9VZFCJ43E | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSNUW4YE7B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9VZSQUJA8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSNV589MRZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9W2SRPC8U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSNV6AEC5Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9W3KDE8X5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSNVAMG3LZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9W3VK4PH8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSNVDWCYEH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9W4AS2HEP | DEFICIENT CLAIM NEVER CURED | DSNVWT5PXQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9W4C6NBSH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSNWBK3CUG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9W4DCPV3S | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSNWGT4UDE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9W54EYLZV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSNWUX2C6V | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9W57JMU26 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSNXAQJ2G5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9W67N4HQG | DEFICIENT CLAIM NEVER CURED | DSNXCW8JPL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9W6N4D2UE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSNXUCPTQV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D9W7RVYQBX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSNY8QE7ZR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9W86Z4XQL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSNYPBFJE2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9W8DPQC3N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSNYPWUZCD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9W8EXRKLG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSNZLQ834M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9WA7Q8RFB | DEFICIENT CLAIM NEVER CURED | DSP2AEYNLR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9WAE2C5S8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSP35JLCAK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9WAZHXTL3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSP39LQYCX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9WBKVUYHQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSP3HBMJKU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9WBSLTHX5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSP3N8YTVU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9WCDYQVS5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSP4YWHERX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9WCLD76BK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSP5DRA8FG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9WCMETB8A | DEFICIENT CLAIM NEVER CURED | DSP5KRJY98 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9WCV3NUAY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSP5RZXJWM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9WE24UQLP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSP5XNR8VZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9WEPMB8JK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSP6EBN4CT | DEFICIENT CLAIM NEVER CURED |
| D9WF2TVUKC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSP7563KBU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9WF35UEAP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSP7XDWUKH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9WFZP8YE4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSP89A43UX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9WHBXJRDC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSP8FWL6J3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9WJFPSBY7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSP9GQXVBU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9WJLE6HAC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSP9JH75M4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9WKTJF2CB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSP9NXK72H | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9WKVJPTAQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSPA5BZV4G | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9WKY7P4B2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSPA6HWQKL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9WLSVHZCJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSPAZTU2EF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9WMTU2EKP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSPB5FAZEX | DEFICIENT CLAIM NEVER CURED |
| D9WN3EZDT7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSPBU9KF76 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

573

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D9WNF25G7M | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSPC5QXDMJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9WNTDZ4CL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSPC6WXTY8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9WNX4YZJ6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSPCFAJVNT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9WP4B758A | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSPCW3JNK9 | DEFICIENT CLAIM NEVER CURED |
| D9WPB6CFQX | DEFICIENT CLAIM NEVER CURED | DSPD9W5QAF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9WPHY357B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSPDBZAN6C | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9WPLQXSGV | DEFICIENT CLAIM NEVER CURED | DSPDFAQNVK | DEFICIENT CLAIM NEVER CURED |
| D9WPTYVMQX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSPDYZA9R6 | DEFICIENT CLAIM NEVER CURED |
| D9WPVRSG4D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSPEKB8UNX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9WQ36JKP2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSPEL5DYUZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9WQGF4A7H | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSPF7WGKMR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9WQM537YT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSPFNLWAV3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9WS2BAV7Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSPG8H75VU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9WS82DFLY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSPGK3Q2TA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9WSG2AMHE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSPGZB42FR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9WSJ7E5QF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSPJ5N3TC6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9WSRMDHYZ | DEFICIENT CLAIM NEVER CURED | DSPJEWRY2B | DEFICIENT CLAIM NEVER CURED |
| D9WTJR58K3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSPJV4MZLN | DEFICIENT CLAIM NEVER CURED |
| D9WU6432XN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSPK7XN4WU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9WUM4LNAX | DEFICIENT CLAIM NEVER CURED | DSPKLJRT3B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9WUZCQ7KM | DEFICIENT CLAIM NEVER CURED | DSPKTXEG8Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9WV5P3YNA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSPKZ7TWJY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9WVNKZXCT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSPL6JBZ9C | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9WVPKUA46 | DEFICIENT CLAIM NEVER CURED | DSPLBEQXAF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9WXBMGDHQ | DEFICIENT CLAIM NEVER CURED | DSPM2GDUTJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9WXKLGSBE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSPMY4VNU6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9WY45JA7F | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSPNJG43TK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D9WYEQSXM8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSPNV4EZK8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9WYJCZQ46 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSPQFL4836 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9WYLF3X5U | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSPR7UH5A9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9WYTFB765 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSPRV4783M | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9WYUJPL3Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSPRWF8AET | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9WYUNDBSH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSPRZLYTFG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9X27VS4J8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSPU4D8LGZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9X2ACWVHQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSPU8ZEFMB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9X2B54UCJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSPUJL6Q48 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9X2YC8NFR | DEFICIENT CLAIM NEVER CURED | DSPUWJNYRB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9X3Q4ZUBJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSPUZAJRYG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9X3QCLGZ5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSPW9M58GQ | DEFICIENT CLAIM NEVER CURED |
| D9X3RQAN5E | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSPXTYBKDV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9X3U4D52E | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSPYF2Q65T | DEFICIENT CLAIM NEVER CURED |
| D9X4N7SAY2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSPYX8UJW4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9X5LE78ZY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSPZ86TFQ9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9X5SZ4P8A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSPZJUHRDF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9X67VZ4DG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSPZN6QC7U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9X6C74FT2 | DEFICIENT CLAIM NEVER CURED | DSQ2LNCJ37 | DEFICIENT CLAIM NEVER CURED |
| D9X6WYB7NE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSQ387UD5L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9X785KASW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSQ3EFX98V | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9X7Q2JEBC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSQ3GZRCDX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9X7QL2SEV | DEFICIENT CLAIM NEVER CURED | DSQ3LF2GR6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9X87KURBM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSQ3NZBY5E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9X8E6PSR5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSQ3RA8PJV | DEFICIENT CLAIM NEVER CURED |
| D9XA3FUTSJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSQ3UVKJ6B | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9XA8NUCQY | DEFICIENT CLAIM NEVER CURED | DSQ4ED6P92 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D9XAB8Y5Z6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSQ4J5U7E9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9XACPK8TF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSQ4T2J7U3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9XDHBEWSF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSQ5LT47DX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9XDTGE64A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSQ65274JG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9XE2BDU5R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSQ6CFGUT4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9XE67NCK5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSQ8FKYJ4W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9XEL34WHN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSQ8HNUVAG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9XEVDB4UJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSQ9V7FYGR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9XH56ALFU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSQA52FC4R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9XHMR78FQ | DEFICIENT CLAIM NEVER CURED | DSQAB4J23P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9XHWZK4TY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSQAFTNXVM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9XJ65ZDCS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSQAHGFZXT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9XJWADZR6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSQBGFV8WC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9XKC7HBG2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSQBLKRTJM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9XKF7QBDU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSQBZAJHVN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9XKH3564L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSQC3UDKB8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9XLEJQVFK | DEFICIENT CLAIM NEVER CURED | DSQC6ANY4M | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9XLQEVCFY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSQD4AGWYK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9XM37NV5U | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSQDRV964F | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9XMJFH3LC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSQFBL28YX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9XNK7D2H4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSQFWA8U37 | DEFICIENT CLAIM NEVER CURED |
| D9XR6NWH4S | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSQG3K72JC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9XS57N4AY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSQGABH4E5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9XSCAUE3R | DEFICIENT CLAIM NEVER CURED | DSQHYC5W9V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9XSNCDKR6 | DEFICIENT CLAIM NEVER CURED | DSQJ6R2C9G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9XT2WQ4SY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSQJHWPRVF | DEFICIENT CLAIM NEVER CURED |
| D9XT8G4NSD | DEFICIENT CLAIM NEVER CURED | DSQJTH5R2Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D9XTMSEFBL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSQJXHG7M8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9XU6KPCJN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSQK9FTCHY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9XU6V5NY2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSQKT2V4PA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9XUPRMSEF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSQLDBG958 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9XUTMCSRA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSQLFB32UN | DEFICIENT CLAIM NEVER CURED |
| D9XV5LZ7NA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSQMBFEKJX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9XVPZJB28 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSQME3BTGD | DEFICIENT CLAIM NEVER CURED |
| D9XW5TZJ3E | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSQMJGYW7E | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9XW8KDLAB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSQN5MZUD9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9XYN8PRAU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSQN5WGFJ3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9XZEG8SY3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSQP7D5KVM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9XZQSKJPD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSQR34UGVZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9Y2K6ZJPU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSQR8N29EA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9Y3RT5WBH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSQT7NJ54G | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9Y4LJHGXM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSQUDTA4KP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9Y6R2VPLA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSQVB52LKC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9Y7CTMKFS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSQVHPTY86 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9Y7FLTXA5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSQWAUNB6D | DEFICIENT CLAIM NEVER CURED |
| D9Y7TB4GRV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSQWCLTZ58 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9Y85RZ2KE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSQX8PKNZT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9Y8DZSE3T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSQXAGL2UF | DEFICIENT CLAIM NEVER CURED |
| D9Y8FPGLCT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSQXLG723V | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9Y8JZVPSQ | DEFICIENT CLAIM NEVER CURED | DSQYNM6FH3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9YB65WGTL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSQZ2T865A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9YC8UV2P5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSQZADPCL4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9YCUA3VZX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSQZK56XH7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9YCVBKRG5 | DEFICIENT CLAIM NEVER CURED | DSQZP8T27U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D9YD2UNW56 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSQZTKDJEN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9YD4JGBVM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSQZWHMBCY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9YDVQ7GJ3 | DEFICIENT CLAIM NEVER CURED | DSR26L8B5P | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9YECDPTM2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSR26ZAPH4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9YEUV3X7G | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSR3J9WBQP | DEFICIENT CLAIM NEVER CURED |
| D9YF8MV5CA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSR3QDHUYV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9YFBXWUP4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSR3WKNMHX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9YFNMXRLT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSR4PXYMEV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9YG86SWJC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSR4U8XLFG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9YH2PGWRJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSR4W97CBH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9YH82L4RN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSR4XLDM5T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9YJZWT6LK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSR5TL8HWJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9YKV2NATU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSR5VUEKQN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9YLKCZGWS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSR63XU52Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9YMLK4G3J | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSR6HFQA2M | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9YMP68GWJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSR6KYCWGQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9YMZ7JDPF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSR6PL2ZG8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9YNB8D7PH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSR6WVXQBJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9YNQUH64S | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSR7FNWEGL | DEFICIENT CLAIM NEVER CURED |
| D9YPJTHDQ5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSR8JWCEKU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9YR46CF3V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSR8QHLT35 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9YRA2HS3G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSR9LV4JXN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9YRDAZTUX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSR9MP7ZX2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9YSA4DQV7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSRCFY3P79 | DEFICIENT CLAIM NEVER CURED |
| D9YT3JFMRV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSRDTZ847A | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9YTVCZ2NU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSREGFUZTY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9YU5HMBAE | DEFICIENT CLAIM NEVER CURED | DSREJDAG4F | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D9YUFZ8XEG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSRENAUMWC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9YUPLH4GA | DEFICIENT CLAIM NEVER CURED | DSRF7DH9BG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9YUXSBELP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSRF8VANY4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9YVKF8ZEQ | DEFICIENT CLAIM NEVER CURED | DSRF98H4YX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9YVUHXCJL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSRFKD9Y42 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9YW4D7LQ5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSRFTHC8Q6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9YWS6GB4L | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSRFV59DT4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9YXJ2SFZC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSRFWKCX8T | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9Z3JA4VWH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSRGHDLUZY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9Z3N7DK4X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSRHBC8KU2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9Z45S6XK8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSRHDJ6Q9A | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9Z5APB8VY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSRLC37PNH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9Z5MEPA42 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSRMD3VE6W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9Z6HQ45FW | DEFICIENT CLAIM NEVER CURED | DSRMXYAJ59 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9Z7BCRQJD | DEFICIENT CLAIM NEVER CURED | DSRN74XA32 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9Z7HMSCTA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSRNKBX9U6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9ZA7P5DBJ | DEFICIENT CLAIM NEVER CURED | DSRNYVCFJ7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9ZATRUXWS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSRPC4MQHW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9ZBD2SX5G | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSRQEM3K2V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9ZBRJS638 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSRQK3JY25 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9ZBS6QKVF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSRQN9FGLD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9ZCKFLRDV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSRQP3Y2WE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9ZCLSDYPM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSRTB5XCE7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9ZCS8YER6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSRTZME4QV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9ZCXFB64T | DEFICIENT CLAIM NEVER CURED | DSRU7VMEQF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9ZD674RVM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSRUVY8JQ3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9ZDBEPS6K | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSRUXCQKW5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D9ZDMBKGX8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSRV75FWKX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9ZEFV3QNY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSRVB4W6P5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9ZEH26YR3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSRVYMFACT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9ZEMU7Q6D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSRWCAZVJE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9ZETY6ARM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSRXUFLVJB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9ZF45Q8HM | DEFICIENT CLAIM NEVER CURED | DSRY4A3VUW | DEFICIENT CLAIM NEVER CURED |
| D9ZFJ6UHAG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSRYAUW73C | DEFICIENT CLAIM NEVER CURED |
| D9ZFU8X3GN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSRYMBF2TV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9ZGTVMPSD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSRYWL936K | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9ZH4SA6DG | DEFICIENT CLAIM NEVER CURED | DSRZ6FELP8 | DEFICIENT CLAIM NEVER CURED |
| D9ZHFWNC4T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSRZ7GU8CY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9ZK6L3BCU | DEFICIENT CLAIM NEVER CURED | DSRZ8Y2WLM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9ZLHB72MV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSRZEXLK2B | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9ZLSTVEP6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSRZK3VYM8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9ZM2TKQNR | DEFICIENT CLAIM NEVER CURED | DST2D5URCE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9ZNPASGF6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DST2DN7UZ9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9ZNVQMXL2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DST2XPCG6N | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9ZNXJH7EU | DEFICIENT CLAIM NEVER CURED | DST2Z5DV6K | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9ZP8SVFAR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DST5FX73AK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9ZPFWR6U5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DST5X9AHFV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9ZRTYUCH7 | DEFICIENT CLAIM NEVER CURED | DST6PMQ4ND | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9ZS8HTCL4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DST6Q9FC5H | DEFICIENT CLAIM NEVER CURED |
| D9ZT8SKDWL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DST6XCVQ98 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9ZTPE7NBX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DST78ZDHQ9 | DEFICIENT CLAIM NEVER CURED |
| D9ZUKHB7G5 | DEFICIENT CLAIM NEVER CURED | DST7CDM4PL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9ZUTF8256 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DST7HFP8W9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9ZW5LS8KV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DST7Q6Y8BV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

580

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D9ZWAE3B2Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DST93YB2JD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9ZWPG7QA8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DST9EKJMZF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9ZWTFJQNA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSTA7EMB2D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9ZWVF3YEH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSTADEPJNQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9ZXJCRPQK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSTB3Q8P2R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9ZXLPR83M | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSTB6L34HP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9ZY4RWAL3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSTBFHACGN | DEFICIENT CLAIM NEVER CURED |
| DA23XESKLV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSTBU2JEPK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA24P9UGS3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSTCBQ2K3Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA24WKJ63D | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSTCE4QU8M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA25RT937U | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSTCF7Q29A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA25UBDLF9 | DEFICIENT CLAIM NEVER CURED | DSTCNB7D4Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA25WFNB36 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSTCXPMG4K | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA268GEUKY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSTEDXWYU8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA26FP5HQ8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSTF9V4YXR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA26VZJUTX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSTGYCPF64 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA27DW9KGB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSTHAZ68ND | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA27T345ZS | DEFICIENT CLAIM NEVER CURED | DSTHG9BYQ6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA287LG5S9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSTHWXKZVJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA28EUKFTS | DEFICIENT CLAIM NEVER CURED | DSTHXB68R4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA28FGUS3Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSTJBQ3EUH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA295JBHYW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSTJYMU93G | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA29HSG6X5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSTKV976P2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA2CLS8HFY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSTMWAZG98 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA2CMWP3KG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSTN74CFLJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA2DSEQ7VK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSTPY5UK8Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA2EBSF8Y7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSTQ476ADJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DA2ECVP9SY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSTQBDNCR5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA2EDVT37P | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSTR9CH2AZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA2FHCESDK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSTUZ75D6M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA2FN5BQDM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSTWEC7VFQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA2FUW4DZ3 | DEFICIENT CLAIM NEVER CURED | DSTX4CDLZ9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA2FZDM5QB | DEFICIENT CLAIM NEVER CURED | DSTX7R24JN | DEFICIENT CLAIM NEVER CURED |
| DA2H4TPLCJ | DEFICIENT CLAIM NEVER CURED | DSTXB8NU2R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA2HBQTVSZ | DEFICIENT CLAIM NEVER CURED | DSTXNY329Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA2HPB4UJM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSTYP7VDH2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA2HS5Q8RJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSTZLM7E45 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA2J7E6DC9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSU2YFZN9D | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA2JPED578 | DEFICIENT CLAIM NEVER CURED | DSU39BFQGE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA2K5PRGES | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSU3C2W6Z5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA2KSMQ3P7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSU489JFY6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA2M7ENC94 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSU4LQZAPR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA2M86TQR3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSU534RLAP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA2M8VWU65 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSU5A2C4DK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA2N3TL5BK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSU6GAQWHZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA2NJ4RQSK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSU6MGDRJH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA2NJTMBDV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSU6YX8TJA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA2NKL6XMV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSU7E9KVP8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA2NLGJSWM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSU7LNBD5E | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA2PJ4T3HL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSU89XYFQP | DEFICIENT CLAIM NEVER CURED |
| DA2PJF7SCZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSU8FAX3EP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA2QK5HSVZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSU8RQ3VTE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA2RELCYH9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSU8TEMR3J | DEFICIENT CLAIM NEVER CURED |
| DA2RXL75CW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSU9BR628F | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DA2T65RD3E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSUATRFGHP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA2TPF4CEY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSUBKLWQFA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA2TSQMBN7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSUCVBLEP4 | DEFICIENT CLAIM NEVER CURED |
| DA2U9RYE57 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSUCZ7QF8N | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA2UZQL8YJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSUD3BPWGE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA2VLCRBXW | DEFICIENT CLAIM NEVER CURED | DSUDKG2HP4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA2VM86SDJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSUDMCV5FW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA2WGNYFRQ | DEFICIENT CLAIM NEVER CURED | DSUDN6J3QK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA2WMB7PC5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSUE3VG5T6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA2X35VZ4E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSUETALMY7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA2X45MVRG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSUH5VZA3L | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA2XL4N7Q6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSUH7EZ32P | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA2XRF63MW | DEFICIENT CLAIM NEVER CURED | DSUHAFMT68 | DEFICIENT CLAIM NEVER CURED |
| DA2XU3DNF8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSUHB7WJ5E | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA2Y53GRKJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSUHQ65RJC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA2Z5UJT9X | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSUHW53Q2T | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA32LXHK8G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSUJ37W4DN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA32Y6ZCDW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSUJGFYNZQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA34EQJNBC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSUJZYDQAK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA34TGJ6EX | DEFICIENT CLAIM NEVER CURED | DSUK2FLR7A | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA34UMFGWX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSUKA3MD64 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA358YWHCB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSUKM3EH8C | DEFICIENT CLAIM NEVER CURED |
| DA35M7N64Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSUKT28ERP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA35TDFX2P | DEFICIENT CLAIM NEVER CURED | DSUL9KJ3GT | DEFICIENT CLAIM NEVER CURED |
| DA364HPC7Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSULC6FPWN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA36G2K87H | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSULJ3B9TX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA36R8274S | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSUMKX8R4P | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DA37B6MKY2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSUN2RJ6B8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA386MK2LB | DEFICIENT CLAIM NEVER CURED | DSUNHRGCAX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA38HQYWFD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSUNPCAV7X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA38P9VQYZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSUNPMVG36 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA38YDTKPW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSUP37K69R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA39DSXRGB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSUPMNCY8G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA3B6LG4ZC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSUR4KDYM6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA3BMFP62E | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSUR6PKZAN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA3BMX7WCS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSURBVPL6N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA3CFTRVB2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSURM3ZX2J | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA3CYFU82X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSURPZEYL6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA3D2WVM8H | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSUTACJG6X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA3DHGCZJ8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSUTJYLZC8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA3DVPFYUW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSUVCGLAWQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA3EDN6XFK | DEFICIENT CLAIM NEVER CURED | DSUVDFAPHJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA3EP68F27 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSUVEC9TP8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA3EU2TSZH | DEFICIENT CLAIM NEVER CURED | DSUVP4WGZH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA3FPZTUX7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSUWA9MCPK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA3FS5QUMB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSUWPF7QGB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA3G7ZVHWF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSUXKDN9BC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA3GFKUDXZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSUXWRYE43 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA3HPFL674 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSUYCVWB5L | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA3HU87VRX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSUYJH5LMN | DEFICIENT CLAIM NEVER CURED |
| DA3J6ZEXDR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSUZWEMPK7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA3K2QEX6B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSUZY3NRMT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA3KU4XDFQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSV3LH4QXR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA3L2XUS9G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSV3LUG7TM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DA3LEUTCPH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSV3N5JC8E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA3LQTNHVB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSV45FMXEU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA3LTHJ5ZS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSV758KE4W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA3LYCTF2B | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSV7PBF82R | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA3M4QCY2F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSV8MLPUBJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA3MP2DSTL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSV92CTJKM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA3NS4Y6L7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSV9EQMC67 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA3P4TD6ZL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSVA39QE2H | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA3PYWZQEF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSVABH53FQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA3Q4YZJPH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSVAMCXZ8G | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA3QWBK25C | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSVBMCNE3T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA3SBWUF56 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSVBWNCZ5D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA3SHG5B6N | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSVCP6935N | DEFICIENT CLAIM NEVER CURED |
| DA3SPM2F47 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSVCZPUR9Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA3U2KWQFE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSVDT6FL9E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA3UHKJXG8 | DEFICIENT CLAIM NEVER CURED | DSVEUTQ3NM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA3UVFT2C5 | DEFICIENT CLAIM NEVER CURED | DSVF4G8XU3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA3VD5JRUW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSVF8CE6KR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA3VG8X29E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSVFE53WQL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA3WFCHRT9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSVFRDPXQG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA3WULM5GS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSVFU5G73B | DEFICIENT CLAIM NEVER CURED |
| DA3WX8K9D4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSVG73T6NJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA3YX5LN2T | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSVG94AD63 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA3Z7CL9J2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSVGJYDBQX | DEFICIENT CLAIM NEVER CURED |
| DA423ZHSGD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSVHD84TBX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA426QXVY9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSVHKC9WQM | DEFICIENT CLAIM NEVER CURED |
| DA42HBW9ZR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSVJP45HDX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

585

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DA42TVXERS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSVMDFGAZX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA439K8JY2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSVMEKWD5H | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA45NXLQ8C | DEFICIENT CLAIM NEVER CURED | DSVMLZ3U2P | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA45ZNQYG8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSVN98AJFX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA47NCSGRW | DEFICIENT CLAIM NEVER CURED | DSVNFCR4UL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA47YFPMZR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSVPCMT9LX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA47ZFWDGE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSVPFY6973 | DEFICIENT CLAIM NEVER CURED |
| DA486HBPXF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSVPQ582LH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA49P7DSV6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSVPR46NL3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA49RBYK86 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSVPYUMLRW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA4BDNT278 | DEFICIENT CLAIM NEVER CURED | DSVQZLTPNF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA4CBWFQXY | DEFICIENT CLAIM NEVER CURED | DSVT7UJA65 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA4CED3TZM | DEFICIENT CLAIM NEVER CURED | DSVTFC78DK | DEFICIENT CLAIM NEVER CURED |
| DA4CJDPU5V | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSVTL4DNXH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA4CK5HRW3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSVTN78WE6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA4DJB86VL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSVTRH5KFB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA4DUM5NES | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSVTX8BLPQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA4EPGWZ8S | DEFICIENT CLAIM NEVER CURED | DSVU2PKT9E | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA4EQM2P87 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSVU5ZC9F4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA4F5ZYRV9 | DEFICIENT CLAIM NEVER CURED | DSVUKY64FH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA4FNGK7VR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSVW3R4TBK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA4GKQR3XD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSVWA5L9KG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA4GM9QJNH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSVWZ69ENK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA4GURJ9QX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSVX4D6QYW | DEFICIENT CLAIM NEVER CURED |
| DA4GW5DM3Y | DEFICIENT CLAIM NEVER CURED | DSVXFZD9AL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA4GZLU9RJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSVXUN748H | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA4HC8RVTY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSVY3Z6PUT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DA4HJTRECP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSVY5XAQ9W | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA4HQYN8BU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSVYAKB3MR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA4HR98ZNG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSVYBQ9TEG | DEFICIENT CLAIM NEVER CURED |
| DA4JHWGMXQ | DEFICIENT CLAIM NEVER CURED | DSVYQDJPF6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA4JK9XM2G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSVYQUZ73H | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA4JQ8K73V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSVZ5X3R9M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA4KDY29SE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSVZJAD2BK | DEFICIENT CLAIM NEVER CURED |
| DA4KJFMDW8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSW24AF93G | DEFICIENT CLAIM NEVER CURED |
| DA4KNGC3R7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSW3CE2F69 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA4KSHWYZX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSW3YFXAML | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA4KY8JCG6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSW47H95CA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA4LBHVF9Y | DEFICIENT CLAIM NEVER CURED | DSW4FM2ZRT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA4LH2YVWT | DEFICIENT CLAIM NEVER CURED | DSW4MYDENJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA4LMB3RQW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSW4RH6ACG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA4LSVPK6D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSW54Z9DQA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA4M56FZS2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSW5K6NV48 | DEFICIENT CLAIM NEVER CURED |
| DA4M6WQPUY | DEFICIENT CLAIM NEVER CURED | DSW5QVF9KZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA4MBGFNWR | DEFICIENT CLAIM NEVER CURED | DSW5XPG8A3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA4N8K39DM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSW6348C9A | DEFICIENT CLAIM NEVER CURED |
| DA4NKR78Z6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSW6EJDUPH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA4NTZVKCM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSW6LZY4B8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA4PQ6MRG5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSW6QTFMEZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA4QRXEBW8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSW74JVDXM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA4RF6Z8KQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSW7A9M864 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA4RHXDWKC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSW8G65Y43 | DEFICIENT CLAIM NEVER CURED |
| DA4RX8WV6N | DEFICIENT CLAIM NEVER CURED | DSW9V2745K | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA4VGZ9MDH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSWA28QUCM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DA4WHGNF9T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSWAFTBG5Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA4WS6KJYU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSWAQ2URC4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA4WXUTKLN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSWAXT9HRM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA4XHMDCVE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSWAYR9XDE | DEFICIENT CLAIM NEVER CURED |
| DA4YWP2K5L | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSWBFVZ7G4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA4Z9PDQHR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSWBKVQJG7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA4ZHEBLPY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSWBRD2Y49 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA4ZRH6K2C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSWCX8PM39 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA52GQNHD4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSWDAUY2ZV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA52TKMBLG | DEFICIENT CLAIM NEVER CURED | DSWDG39CYK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA53MGYSHD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSWE379CNG | DEFICIENT CLAIM NEVER CURED |
| DA54LM7EDC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSWEMDRP37 | DEFICIENT CLAIM NEVER CURED |
| DA54Z3VDQ6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSWEPUKMYN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA56RPC8GX | DEFICIENT CLAIM NEVER CURED | DSWEYPNK63 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA57MLHY42 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSWF2H956M | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA57ZQURFG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSWF6D8KMV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA582RN6PZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSWFU6LNQX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA583JMQWB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSWG4MYUET | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA583QG97Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSWG9FKREQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA58KQ4XVF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSWGFH6BK9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA58UQMXLP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSWHLFP7R4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA58X3MSRY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSWHXJA85D | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA596P73L4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSWJP2TKYN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA59NJ3EVT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSWK93G6YB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA5BE3MD6J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSWKDANTC6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA5BY4ZJ7W | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSWKTNEJZA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA5CF2EPKL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSWKZE4LV3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DA5DF6RWEY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSWN6KFRVX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA5E8MKZ2G | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSWNHGVFTU | DEFICIENT CLAIM NEVER CURED |
| DA5EL3GFQU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSWNQATRCM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA5ERKV92U | DEFICIENT CLAIM NEVER CURED | DSWP9L7RYT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA5EZ4YT3P | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSWPXAN3FG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA5FXSBLVH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSWQE46PVU | DEFICIENT CLAIM NEVER CURED |
| DA5G2WF6UR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSWQU2ZCF8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA5GS9LQZ8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSWRCA9K5F | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA5H3YPK6D | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSWRJEZTQY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA5HEX39GU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSWRVE2UJF | DEFICIENT CLAIM NEVER CURED |
| DA5HV6E9N7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSWRYALZ93 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA5J4EMQWB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSWU8K7T5N | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA5JCD8US2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSWUK4X5QZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA5JGMFSRN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSWUNAHYVX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA5K4RZ7PJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSWVMNBH9E | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA5KHL2V34 | DEFICIENT CLAIM NEVER CURED | DSWVQZU54T | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA5KPEGJ2V | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSWVUC8YKA | DEFICIENT CLAIM NEVER CURED |
| DA5LC78KNZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSWX62CBHR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA5LJ7SPCE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSWXMK5CPL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA5MFG3KJW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSWYACM39F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA5MP2J6HB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSWYRFNQP2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA5MUCTSE6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSWYTMFBXJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA5MY3C7J6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSWZA2DY4C | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA5N7SQR94 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSX3DWNE7U | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA5NXZ63RD | DEFICIENT CLAIM NEVER CURED | DSX3JHWL7A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA5P4ULWZE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSX4DA8GRF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA5PE8YTMF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSX5WRVHZ8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

589

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DA5PH9JF8K | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSX5YVA6RZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA5PS9DJF2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSX6MFZVYK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA5QU8VR2X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSX7AMVRPQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA5R294UZX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSX7QMA9BD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA5R34BUHC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSX936E5TF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA5R9DBTQN | DEFICIENT CLAIM NEVER CURED | DSX9JBLQ7R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA5S96Q2NE | DEFICIENT CLAIM NEVER CURED | DSX9UAMZ8N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA5SJ4BZKG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSX9Z2TADC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA5SKQLXP4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSXAWLZEUJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA5ST7LUJG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSXBJRNDU9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA5T9QPXJG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSXC3AG5T7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA5TFESD4N | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSXCFKB36P | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA5TNK79UH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSXDQEZMGT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA5TPVYJSX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSXFRB4YCU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA5TRMDFHZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSXH4G2Q9Z | DEFICIENT CLAIM NEVER CURED |
| DA5TWEKJPU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSXHKUZMDG | DEFICIENT CLAIM NEVER CURED |
| DA5U6KFSYV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSXHM2BPDU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA5V2L76MS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSXJ6ME4QZ | DEFICIENT CLAIM NEVER CURED |
| DA5VS9CYQX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSXJBKQT4G | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA5VX9W6MQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSXKBAUN5G | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA5W4YCVRD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSXKN2GCWD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA5X7V8BHJ | DEFICIENT CLAIM NEVER CURED | DSXKT2MWRN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA5Y6T34R8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSXMD52CA4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA5YEG3Q6W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSXMH9JYRQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA5YSBW2ZC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSXMU29HAT | DEFICIENT CLAIM NEVER CURED |
| DA5ZCRE4JX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSXN5ZLFQ2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA5ZRXGW62 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSXN6E8VMT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DA62JLHEBM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSXNDW9EYV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA62TPKQC7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSXNGK2VBH | DEFICIENT CLAIM NEVER CURED |
| DA638CMJ4F | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSXNKVWM9P | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA63DW2L9M | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSXP3DUNF2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA64M72C5Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSXPVD7RT9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA64ZNTF5V | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSXRYQ7WU3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA65C7VUGH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSXT9MJRQE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA65GRJLDB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSXUFGM6PD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA65KNSCBY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSXUJC45DA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA65W2DJRH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSXUKR6B43 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA67CRJNZS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSXV28WRD6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA67H25DGL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSXVD2LUGK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA68BM4SPR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSXW9KHJMG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA68KT4HPZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSXWCE35BK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA68NCKFJU | DEFICIENT CLAIM NEVER CURED | DSXY4ZA75T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA695T4NFP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSXY685W3P | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA69EUPFYB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSXYC7PAE4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA6BXV9UDH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSXZEVG3JF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA6CVKQ4Z8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSXZFVGLC2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA6EJTSNM4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSY2BMR4XV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA6ELDZN7K | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSY2ZCH4KB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA6FJUPVSK | DEFICIENT CLAIM NEVER CURED | DSY4FLW3VX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA6FRH37LT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSY4MZKALW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA6FTK8CGP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSY4UHAX7W | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA6GF2TNU8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSY4ZRXWKH | DEFICIENT CLAIM NEVER CURED |
| DA6GL3ZPN9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSY5Q9UV4K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA6H28K9FQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSY5TLQD6X | DEFICIENT CLAIM NEVER CURED |

591

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DA6HUN52PT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSY5X96ECZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA6HXLUCNS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSY6MTNGX8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA6JDEXL5W | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSY7WEMBXL | DEFICIENT CLAIM NEVER CURED |
| DA6K5CZVR2 | DEFICIENT CLAIM NEVER CURED | DSY8DZP75X | DEFICIENT CLAIM NEVER CURED |
| DA6KPDEZSF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSY8K694RH | DEFICIENT CLAIM NEVER CURED |
| DA6MTQKBGY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSY9VJQFPW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA6MTUGNDX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSYAGK45L6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA6MZU8H9Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSYAWHK4PT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA6NGJ4KBR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSYBLT8MUE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA6NPK9XZD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSYBRCXPA3 | DEFICIENT CLAIM NEVER CURED |
| DA6NS92MJ3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSYD4XJHC8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA6NYUQD38 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSYD7VQPXC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA6P5839LU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSYDK3UXNM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA6PCD4M5E | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSYDR6C8VT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA6PSB3YT9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSYEKA2QNW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA6RMS852V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSYF38BZ5E | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA6S9XDTK5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSYG7RXLHD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA6SMKY397 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSYGUKJ52R | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA6SXRK9PF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSYGZQVEBF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA6T2Q5J7Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSYGZUTHF4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA6TX9BG4N | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSYHPNMLQR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA6U5VZ7TX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSYJ7PHZD6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA6UG5LRWT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSYJC2H5K7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA6UPFRHQJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSYJW2AECU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA6UQV9RDZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSYJWFN23M | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA6V92N47Z | DEFICIENT CLAIM NEVER CURED | DSYK7RQMEH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA6VLB4MCH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSYM3N5V6T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DA6W2LR7S5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSYM67W4XH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA6WEJR37G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSYMDB8XJ3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA6WQ4GEC3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSYMLENDJV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA6XF3G5T7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSYN3CHRF5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA6XR3ZB4K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSYPBH2VDW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA6Y4STUGX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSYPUN95TL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA6Y9QBVSU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSYTHXK8ZB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA6YG7PSXU | DEFICIENT CLAIM NEVER CURED | DSYUQANT6D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA6Z7GSF2V | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSYUQMZP45 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA6ZYFVQH8 | DEFICIENT CLAIM NEVER CURED | DSYVHFW73M | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA72DWG8M9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSYVMN852G | DEFICIENT CLAIM NEVER CURED |
| DA72PHL6BG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSYX9BUM2V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA72ZRPXMK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSYZ8JDUXM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA74SPFCQG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSYZB5L82Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA75RP43HM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSYZMXKQCL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA76ENFWB2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSZ25CYRB9 | DEFICIENT CLAIM NEVER CURED |
| DA785ZL6RV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSZ2JMG3L7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA78F25G9L | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSZ34FETR9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA78SPN3G4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSZ35LEFJ9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA7BGYFRXQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSZ35VX8HD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA7CHNJ8TB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSZ3PCQ4A8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA7CP6YZ8U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSZ3VK7A8U | DUPLICATE CLAIM |
| DA7CQJYX2Z | DEFICIENT CLAIM NEVER CURED | DSZ42H7LDF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA7DV9MSLF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSZ4DVBGLJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA7E5249TN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSZ4QWT3FR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA7EGXMLSY | DEFICIENT CLAIM NEVER CURED | DSZ52MPH8E | DEFICIENT CLAIM NEVER CURED |
| DA7FDGZJWR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSZ5TUCJP4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DA7H35XPQ6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSZ5YKUJE4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA7K28XSBL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSZ62RQTEM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA7KB69VQC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSZ6JEKWD4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA7KPS6HWG | DEFICIENT CLAIM NEVER CURED | DSZ6PG8NWE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA7L6MRFNE | DEFICIENT CLAIM NEVER CURED | DSZ73AE9FV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA7MGDLTU3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSZ7WURBC6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA7MNBCQF4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSZ9JURBLT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA7N2EM6TU | DEFICIENT CLAIM NEVER CURED | DSZ9LX6ED3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA7NZ3XDLB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSZ9R3JM8D | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA7P2R6BZC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSZ9Y68EM5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA7PRECXSV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSZ9YN5R7P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA7PVLB9Z6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSZAL9G35V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA7RXLYBPM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSZBNTA7UD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA7SCZ5EGW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSZC29JWQE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA7SDC9TLG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSZC6YMA43 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA7SX4BMPW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSZCQ2WV4G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA7TLBMY9D | DEFICIENT CLAIM NEVER CURED | DSZCXNJY6B | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA7TLF9NKV | DEFICIENT CLAIM NEVER CURED | DSZD2E3JM4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA7U8YTJ2D | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSZDLT2FAP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA7UEBRFVN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSZDQ5R3KY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA7UHPSYWL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSZEB2X945 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA7V36U8NX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSZFCG35V4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA7WG423CD | DEFICIENT CLAIM NEVER CURED | DSZFKDBJMQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA7YDBWNFJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSZG5DVJBC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA7YQTZ3PL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSZGFEJPV2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA7ZDYB8PG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSZGLFMNW5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA7ZQKJTCY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSZGMRLACN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DA7ZWKL9VS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSZJ4BRW36 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA83DUT4EC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSZJCE8VDM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA83FDRJMG | DEFICIENT CLAIM NEVER CURED | DSZJDHQB65 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA83LU5ZBJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSZK6C2W57 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA84Q2JSXZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSZKGHL6JC | DEFICIENT CLAIM NEVER CURED |
| DA84S6CUQF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSZKNF4DEQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA84U7N3RD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSZKVH4M7T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA85PQGJS3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSZLXFA32E | DEFICIENT CLAIM NEVER CURED |
| DA864TPLVC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSZM6C7N4J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA86C5P3HE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSZMLACPB7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA86J5UYBT | DEFICIENT CLAIM NEVER CURED | DSZP5XRB6L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA86QGK29N | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSZPA6F9C3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA86SYTC29 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSZPBCY6DK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA86XCW4Y5 | DEFICIENT CLAIM NEVER CURED | DSZQLYVAJW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA876NEDXS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSZQP9CB62 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA87B6E2HZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSZRBTVQDY | DEFICIENT CLAIM NEVER CURED |
| DA87HVKR4J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSZRE5K7Y6 | DEFICIENT CLAIM NEVER CURED |
| DA89FU6P4E | DEFICIENT CLAIM NEVER CURED | DSZRUVP378 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA89KSR7PQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSZTH9UNBY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA89MWSXN4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSZTRUMVN2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA8BYQ6H3M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSZTXE943B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA8C9YK3PJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSZUF6P7L2 | DEFICIENT CLAIM NEVER CURED |
| DA8CPQRNZY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSZUJXPLTH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA8D3KNC6W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSZUR39CVX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA8D4M6P7R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSZUWV4E5B | DEFICIENT CLAIM NEVER CURED |
| DA8DPTYB34 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSZV4U2XB5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA8DR4WS5K | DEFICIENT CLAIM NEVER CURED | DSZV83RFMW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DA8DRNQVWL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSZVBPT57R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA8E4DP5UT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSZVRWLUMN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA8E92NCV3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSZVTF6H8R | DEFICIENT CLAIM NEVER CURED |
| DA8EC7NTRQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSZVW46QYD | DEFICIENT CLAIM NEVER CURED |
| DA8ER3DKTZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSZW653KRM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA8EWXNCLB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSZWRU3KLN | DEFICIENT CLAIM NEVER CURED |
| DA8FUSXVGP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSZXJ2L4MD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA8FYN6CKD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSZXYJL6BU | DEFICIENT CLAIM NEVER CURED |
| DA8GUDXJ4V | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSZY587HNA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA8GXUV4PB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT24A5JVDM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA8H3EPR6W | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT24Y38BSL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA8HDG3EW9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT257Y6RJF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA8JH6EXW5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT25CPL6VS | DEFICIENT CLAIM NEVER CURED |
| DA8K94RXMH | DEFICIENT CLAIM NEVER CURED | DT25D3JPUE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA8KRJV9G7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT25HAPVFC | DEFICIENT CLAIM NEVER CURED |
| DA8KSEZ9XW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT25WYL8B3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA8L3DZHX2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT25YRCGJ8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA8LESXBJ7 | DEFICIENT CLAIM NEVER CURED | DT26CPRZ4D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA8LUE4GQZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT26SLEHPM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA8MH5C47K | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT26SMX45Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA8MJX5DKS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT279AB84P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA8MRUFL75 | DEFICIENT CLAIM NEVER CURED | DT28HC6ZL3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA8N5CVHPY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT28NGQ9ZH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA8NPHYZW7 | DEFICIENT CLAIM NEVER CURED | DT28R4YQ5V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA8P3DY29W | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT28XN5CU7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA8Q2H3GBM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT28YLXFQP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA8QJYMBUN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT298HJSVD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DA8QR3E9BV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT29EJDLFM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA8R7EWJNS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT29QBZPUC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA8S6Q7T4G | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT29RVWLJD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA8S7TJFRY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT2AEYC6RH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA8TB7EXKM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT2B9LSE6C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA8TDMSGKW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT2C4DBLRW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA8TMXUJ2L | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT2C4VY9WJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA8U5YFZD7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT2DW4SHJA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA8UE2G3SX | DEFICIENT CLAIM NEVER CURED | DT2EJ874XV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA8UEGWPYT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT2EVKJX5Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA8UQV2KZY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT2F4L7DBP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA8UXGHBD7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT2F8Q36LS | DEFICIENT CLAIM NEVER CURED |
| DA8VMU6K4B | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT2GAQMXL3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA8VW6DQP9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT2GQU5BMA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA8W2HL9P4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT2GY5PQUH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA8W2RMEL4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT2H5Z6SPC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA8WFV5E97 | DEFICIENT CLAIM NEVER CURED | DT2HF3KSBD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA8XRZ5HBJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT2HVS5ULM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA8ZB5FPT9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT2JAM8PRF | DEFICIENT CLAIM NEVER CURED |
| DA8ZWEVXHB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT2K6YAGJC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA927TBSHK | DEFICIENT CLAIM NEVER CURED | DT2KBFEA5C | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA92G3YRPL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT2KMWCAH5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA93N6SYPX | DEFICIENT CLAIM NEVER CURED | DT2LNU6XAK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA93UWNCQ2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT2LQA8WFM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA93UZKNPF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT2LUAFZ8K | DEFICIENT CLAIM NEVER CURED |
| DA93ZF46EV | DEFICIENT CLAIM NEVER CURED | DT2LVRSHFZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA94QMKTRJ | DEFICIENT CLAIM NEVER CURED | DT2M4NWEVA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DA94RLJN5M | DEFICIENT CLAIM NEVER CURED | DT2P8SFLHR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA95GLVMR3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT2P8ZHSW7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA95MPWUYJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT2PS7DWGE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA974URLBP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT2PSBGCE3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA97LE86JS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT2R96FMJP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA98YE4RWC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT2RK5LU7B | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA9CNZ3BYJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT2RWNHG35 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA9DE8MNXG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT2RYKQMLW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA9DUZ6XVE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT2SGQK6F3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA9F3YCHGU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT2SKM75BN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA9FKX5VBN | DEFICIENT CLAIM NEVER CURED | DT2UZ7AHD4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA9GFLTKNV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT2V4LZMW7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA9GJBMQH8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT2VAH8769 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA9GKP36FN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT2VYG47CZ | DEFICIENT CLAIM NEVER CURED |
| DA9GKX4NJZ | DEFICIENT CLAIM NEVER CURED | DT2W6RB35Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA9H8BLJSG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT2WKF5RDA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA9HMLUQYN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT2X34SKFP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA9JCQPUXT | DEFICIENT CLAIM NEVER CURED | DT2XDMHJC9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA9JGL8RK6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT2XJ69CWP | DEFICIENT CLAIM NEVER CURED |
| DA9JUXK5FV | DEFICIENT CLAIM NEVER CURED | DT2XLHPGN5 | DEFICIENT CLAIM NEVER CURED |
| DA9L6V2WPQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT2Y6S9DLK | DEFICIENT CLAIM NEVER CURED |
| DA9LNFQDR3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT2YXSBUDC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA9MGUK3SB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT34A5D7CZ | DEFICIENT CLAIM NEVER CURED |
| DA9MVRLYF2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT34BKUNC9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA9MXJZN4C | DEFICIENT CLAIM NEVER CURED | DT34DQPBAF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA9NX8P2CK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT34LYRPJN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA9P68FMS5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT34WZDHEY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DA9PQ4FSUH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT35J4PG69 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA9QBUWT83 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT35LCHN24 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA9QC3EHYM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT35PZVQLH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA9SQXT7H2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT35XLYMS7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA9SRGECQB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT365AWLQB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA9SX8KMQ5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT36HU9XL5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA9T3UKBC2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT36ZMCVJQ | DEFICIENT CLAIM NEVER CURED |
| DA9TQ6M5UZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT3768NLG2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA9UDX3GFY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT38JWQ5FN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA9UFMWZ2N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT38Y9UMHW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA9UNGWLC5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT39GF6HS4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA9UPE6DLC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT39KWYUDP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA9VCFW87L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT39NPAKVX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA9VD4LJUY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT39SG6PHY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA9WCSGL4Z | DEFICIENT CLAIM NEVER CURED | DT39VWEMFS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA9Y5KSHV4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT3AW4GZXQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA9Y73NLRE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT3BF6E8VZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA9YR2FXQE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT3BXVUD6A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA9ZKDTP4W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT3CEGJW84 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA9ZNLGXE6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT3CZW5RJN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAB28WHGEK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT3DGEYW9X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAB2HYG8ZF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT3FKU8ARY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAB5EGJ7RM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT3FQJVKWD | DEFICIENT CLAIM NEVER CURED |
| DAB5HL8T9F | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT3FSVDHQB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAB5JPRY9K | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT3GAPH8SB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAB5K6V9NY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT3GPX9JBS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAB6P3KZVE | DEFICIENT CLAIM NEVER CURED | DT3HS742UA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DAB72EUX6J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT3HXZC6NW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAB7CGZ5VX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT3J8AZDWK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAB7SEPFZ5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT3JCF8QB9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAB8KF6XTG | DEFICIENT CLAIM NEVER CURED | DT3JCZ9FDU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAB8QVXKSJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT3K6YMADC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAB8V5WR29 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT3KN4R62E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAB953ERJS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT3LE85WC7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAB9E3Q5UD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT3MHKSDFA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAB9WV5MXQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT3NDH5JB7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DABCH2653N | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT3PKRX9SA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DABCQF2ZN7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT3QNARSKP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DABCR9UHDY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT3QZHK2GC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DABDUKZHSV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT3RVWG68N | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DABDX597GE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT3SU28EKM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DABFJT25KZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT3SVFWA4L | DEFICIENT CLAIM NEVER CURED |
| DABG42QPM5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT3U2PJ6CV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DABG6RNUZ2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT3U6SVB24 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DABG7TF5YJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT3UGEXY2C | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DABGFRQKDY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT3UN2XRVL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DABGTPUCQZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT3UP6WHQY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DABH7DR28J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT3US2DBJA | DEFICIENT CLAIM NEVER CURED |
| DABH7ZJW83 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT3UV8JYMQ | DEFICIENT CLAIM NEVER CURED |
| DABHFR2DL3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT3VHBKXFQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DABHQGM2S7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT3VLMDBGJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DABHQYUMV3 | DEFICIENT CLAIM NEVER CURED | DT3VWP4X89 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DABHVU5DGN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT3W9ZMDLQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DABHXJSFM5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT3WC5L6UX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DABJGTEMF8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT3WGBC52A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DABJLXGR68 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT3WKUGV9E | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DABJMPS63F | DEFICIENT CLAIM NEVER CURED | DT3WLDP9EY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DABJNRTKL5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT3WRN2DP8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DABJR6DXQ8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT3WY8FBDG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DABKG2S4XU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT3X5YE7UF | DEFICIENT CLAIM NEVER CURED |
| DABKM98J57 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT3Y4WGMU7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DABKMXT7HW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT3YHLR7JM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DABLNYQ8T4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT3ZV26CDA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DABLXS58QR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT3ZV5F7NJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DABMJH5YDX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT42FMYVUQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DABMYZ7GWK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT42QSXKWG | DEFICIENT CLAIM NEVER CURED |
| DABN3RHELK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT437LY5XC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DABPUKMWNE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT43BKMUDS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DABPVWHME7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT43DLBJRE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DABQF93PYV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT43HBE9P8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DABQPLFX8M | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT459PJAUK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DABRXV2UE8 | DEFICIENT CLAIM NEVER CURED | DT45CX39M2 | DEFICIENT CLAIM NEVER CURED |
| DABSCVUPXM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT45E7UNV9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DABSFELR24 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT45YH8S6N | DEFICIENT CLAIM NEVER CURED |
| DABSL4KJTY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT45YLP8S2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DABT248ZSY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT487VAG6U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DABTFDQL6X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT48MJYQRE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DABU43JW56 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT496SHLBA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DABVCM5ZU7 | DEFICIENT CLAIM NEVER CURED | DT49QN68YA | DEFICIENT CLAIM NEVER CURED |
| DABVFZMLR8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT49QRNGCD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DABVGMTRJC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT4A26JSXK | DEFICIENT CLAIM NEVER CURED |

601

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DABVZHNJY2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT4ALJFUCH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DABW5ZKRX2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT4APSJ692 | DEFICIENT CLAIM NEVER CURED |
| DABWS6GZEL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT4B3D5X8L | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DABWU5JMV3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT4B728EGV | DEFICIENT CLAIM NEVER CURED |
| DABX5QTD9K | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT4B7SPKNE | DEFICIENT CLAIM NEVER CURED |
| DABXD346VS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT4BE9HZKG | DEFICIENT CLAIM NEVER CURED |
| DABXE72MSN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT4BFZ92V5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DABXGZP796 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT4BQFSRWU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DABYVGHXU3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT4BZJL8YF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DABYVWXGS6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT4CHKVMR2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DABZMXRT9E | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT4CYPNMUZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAC26YVKJT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT4DER2U36 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAC284EHYL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT4DKMJYAC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAC3KDX5UZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT4DZC6SV9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAC3PJWD6X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT4E5HZ39L | DEFICIENT CLAIM NEVER CURED |
| DAC3RWMHK4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT4EHG5BNA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAC3YXLR28 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT4EHPL2KR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAC4D25M8Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT4ELBA67N | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAC5B4L3H8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT4F5SUNJA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAC6UW4RXD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT4FGXD3NA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAC6XKBRM9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT4FKZ7AB6 | DEFICIENT CLAIM NEVER CURED |
| DAC7WBTEJX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT4FNKSGXH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAC7ZJSTG4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT4FZH76SW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAC8MBG7N6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT4G6LXE9N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAC8UWXRMK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT4GAL7V5W | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAC8ZBSULE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT4H73XEW9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAC94GKLXQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT4HQAWVCN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DAC94WY8ER | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT4HZWAPSV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAC9TWY68H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT4JMFBRNH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DACBJL3UMH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT4JWKFPCD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DACE67K5UY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT4K3XQUV2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DACEJQ873B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT4KBZRAHJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DACF9UBNR3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT4KFLH2Q3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DACFEZSHX7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT4KNB9MVG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DACFLQT8WE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT4KNXBY7J | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DACFPD29VU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT4LSGWXZN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DACFXSR9MP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT4MKZX9BL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DACGQ4KZBN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT4MSQNUGA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DACH459EMS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT4N72DMXK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DACHJ3MSRE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT4N7RW8KV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DACHZSNEBL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT4NHQUDXE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DACJ8T5KRH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT4PJ69NYB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DACJLENMU8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT4Q8BCA97 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DACK9ULPSM | DEFICIENT CLAIM NEVER CURED | DT4QW6E3AC | DEFICIENT CLAIM NEVER CURED |
| DACKBWZRG6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT4RQ3KGXH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DACKDLYH53 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT4RSFC36L | DEFICIENT CLAIM NEVER CURED |
| DACKVQ8L4H | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT4RUKACJ6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DACKWBZ29D | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT4SFUD5XR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DACKYJXT3U | DEFICIENT CLAIM NEVER CURED | DT4SV2QP8H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DACM2JPGZ6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT4UVH2DYA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DACM3PKJSH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT4VLFP7QE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DACMKZ7HRW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT4VML7BA2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DACMVF2B3P | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT4W3ZYMVQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DACNBEX76Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT4XS8FQCW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DACNR8ZGY9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT4Y2U6XG5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DACNZXSFLB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT4YLFX2Q3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DACP4UL2YE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT4YQ5VLDM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DACP643DLM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT4Z3KJNFV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DACP9BGY47 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT4Z6MXSEW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DACPT2FM7D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT4Z8MRK2Q | DEFICIENT CLAIM NEVER CURED |
| DACQ3SYKEP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT4ZWYN28V | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DACQLHXJWY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT529ESGVC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DACQVU9FE2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT529F3EMK | DEFICIENT CLAIM NEVER CURED |
| DACQXW965T | DEFICIENT CLAIM NEVER CURED | DT52MFQUB4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DACR5ZFHG9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT52RQUYEF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DACR7WU62S | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT53U7S682 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DACRYZ2DE8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT543SGPZD | DEFICIENT CLAIM NEVER CURED |
| DACS3B4TY8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT54DQN8BV | DEFICIENT CLAIM NEVER CURED |
| DACS8YRG3Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT54M2WE93 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DACSBLJXNY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT56VYSGU3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DACSJ5QRP9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT56YE4LCM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DACTELMYBG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT56ZAMUQL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DACTJLBMHW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT57W2AGVY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DACTWEV5K9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT587ZSH2W | DEFICIENT CLAIM NEVER CURED |
| DACUKPLNX9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT58BE3GUD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DACURD6LXW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT58EHCYVP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DACVMZDK3U | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT58V39P7W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DACWN8Z2KJ | DEFICIENT CLAIM NEVER CURED | DT59PMGUVS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DACXNJP3ME | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT59X86CYP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DACXZ3HM7R | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT59XVCUSB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DACYV4BZTK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT5AB3MSHC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DACZNKY4G8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT5AFUZBDX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAD2JPXS3F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT5BVYNDWF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAD2Z8R6LP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT5CE63GW7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAD3GN5ZPL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT5CKVMHXQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAD3GRZLHM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT5D7YCGPS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAD3GXFQM8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT5DAPFYKJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAD3JXQ5E2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT5DC2AEWV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAD4M5ZYCT | DEFICIENT CLAIM NEVER CURED | DT5DELKCXH | DEFICIENT CLAIM NEVER CURED |
| DAD4W2BJU5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT5E7FWXD6 | DEFICIENT CLAIM NEVER CURED |
| DAD4WT396S | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT5EC8URS7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAD54QYJPR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT5EFCSWYG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAD5FTLH6Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT5EHAGJ2D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAD5LBJNGC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT5EJC3RYG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAD5W3UEG8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT5EY4862D | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAD632PSFW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT5FJEC8YP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAD6T7WZ25 | DEFICIENT CLAIM NEVER CURED | DT5FQJA2CN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAD6VUX5TC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT5FVGZANK | DEFICIENT CLAIM NEVER CURED |
| DAD7EJ354Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT5FW94QC8 | DEFICIENT CLAIM NEVER CURED |
| DAD7JW53PU | DEFICIENT CLAIM NEVER CURED | DT5FX6UBEL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAD8EP24CT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT5H9MF8X3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAD8X2M43J | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT5J6ZRY9X | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAD93T6SBN | DEFICIENT CLAIM NEVER CURED | DT5JFWKV7D | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAD946T7FX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT5JHKFZ2D | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAD987BSJP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT5JUEGHPV | DEFICIENT CLAIM NEVER CURED |
| DAD9FY7H2W | DEFICIENT CLAIM NEVER CURED | DT5JWYP9UQ | DEFICIENT CLAIM NEVER CURED |
| DADBPKN386 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT5KR48ZQ3 | DEFICIENT CLAIM NEVER CURED |
| DADCXLB6QN | DEFICIENT CLAIM NEVER CURED | DT5LCBHKQW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DADEYL9S5R | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT5LCZYU9K | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DADF92RZ7P | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT5LG9E4M3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DADFBK7GVE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT5MC2BVG6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DADFX4T23Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT5NL2RGCM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DADFYRVS6B | DEFICIENT CLAIM NEVER CURED | DT5NSMV4QB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DADG789FMC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT5NY49VZC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DADGSEMPV2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT5Q8GPDER | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DADGUPCHTK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT5QYKDZCN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DADHK38JTR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT5RM36ZBH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DADHLQP8JN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT5S3KNGAC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DADKH4XNRU | DEFICIENT CLAIM NEVER CURED | DT5S62HM4C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DADKMC64XU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT5SHX8QVC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DADKTEQFSN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT5SJKZ8A6 | DEFICIENT CLAIM NEVER CURED |
| DADKTN74CQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT5U79RVEF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DADKVTMWLH | DEFICIENT CLAIM NEVER CURED | DT5UDNLWXH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DADKZCY5UQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT5UQ8ABJC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DADKZS3R95 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT5UVHMJ73 | DEFICIENT CLAIM NEVER CURED |
| DADLNR5THQ | DEFICIENT CLAIM NEVER CURED | DT5VPSDRY8 | DEFICIENT CLAIM NEVER CURED |
| DADM2NC67U | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT5VQSLAW3 | DEFICIENT CLAIM NEVER CURED |
| DADM85HFPT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT5W4RG28N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DADN5CT2Y4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT5WDPVEC2 | DEFICIENT CLAIM NEVER CURED |
| DADNGRWKFL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT5WPK2EQV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DADNX7QSRW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT5XCUH7P2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DADP85LMEN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT5XHZKFNE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DADPKZWBHS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT5Y7RBSEQ | DEFICIENT CLAIM NEVER CURED |
| DADPSZRTG8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT5YP2XVFC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DADPUG6NF8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT62XWGLQD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DADPZNX28V | DEFICIENT CLAIM NEVER CURED | DT63GD592R | DEFICIENT CLAIM NEVER CURED |
| DADQRLM6U3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT63W4YMQ5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DADQX3PVRM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT642VBNHX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DADRBK79PN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT6439HGN7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DADRMYUT95 | DEFICIENT CLAIM NEVER CURED | DT64EVBUHW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DADS5P7WHB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT65DQ2FG9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DADSYKH2VJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT65E79NMW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DADSYPKGCU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT65L7QJZE | DEFICIENT CLAIM NEVER CURED |
| DADTBH9GYE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT67UH3ZYJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DADTG5MKQH | DEFICIENT CLAIM NEVER CURED | DT67WYRE2M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DADTP35CQ2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT68PQNZXC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DADTUCJ9PS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT697R5M3E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DADVJZ8FWK | DEFICIENT CLAIM NEVER CURED | DT69KYE5R3 | DEFICIENT CLAIM NEVER CURED |
| DADVNLK5JP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT69P2AXGM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DADVNTYLPJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT69PSHCJ3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DADVTGBJKH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT69QAE8UK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DADWVLRF9B | DEFICIENT CLAIM NEVER CURED | DT69QFJPAB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DADX8QE4YV | DEFICIENT CLAIM NEVER CURED | DT6AQG3ZLM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DADXUQN9CF | DEFICIENT CLAIM NEVER CURED | DT6CZVSX8J | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DADY2ZGQ3V | DEFICIENT CLAIM NEVER CURED | DT6D3GHR9X | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DADYVHFXER | DEFICIENT CLAIM NEVER CURED | DT6DN32S8H | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DADZ6JHCF4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT6E27JH4P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DADZG54C2T | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT6EY7NZQS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DADZMFY2UB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT6FAN93Y7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DADZPL8XC9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT6H2GZJ3K | DEFICIENT CLAIM NEVER CURED |
| DAE25349M7 | DEFICIENT CLAIM NEVER CURED | DT6HCWKBFV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAE25PVYSR | DEFICIENT CLAIM NEVER CURED | DT6HGU5MWK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DAE27M9TXG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT6HLU8CDZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAE4BSC7UK | DEFICIENT CLAIM NEVER CURED | DT6J7YGXE8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAE5KVFPQ9 | DEFICIENT CLAIM NEVER CURED | DT6KF4PB7R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAE5VTW7CD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT6KLYZ28Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAE6TVNDQK | DEFICIENT CLAIM NEVER CURED | DT6P3CEW24 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAE7G95KPN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT6P5AGU7Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAE7YQKHNR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT6PBZUKJX | DEFICIENT CLAIM NEVER CURED |
| DAE7ZKNYL9 | DEFICIENT CLAIM NEVER CURED | DT6PDG4JVR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAE89XYUDM | DEFICIENT CLAIM NEVER CURED | DT6QF5ZGNE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAE8KZ5SFP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT6R97QUBV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAE8STYDNB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT6RQCSLZ2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAEC6ND3RG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT6RSJH4KF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAECPXWNTL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT6S8Q4MCP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAECY7KBLU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT6SR7ANPM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAED4XQL7P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT6SW97MZC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAEF83Z4Y9 | DEFICIENT CLAIM NEVER CURED | DT6UL9DE3M | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAEFTSXMH8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT6UNYH27Q | DEFICIENT CLAIM NEVER CURED |
| DAEFZW3JBP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT6UP7QVKC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAEGHLYCJQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT6VK8WQBH | DEFICIENT CLAIM NEVER CURED |
| DAEGKW69CR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT6W97MUKE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAEGLVN75R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT6WQ5AF8J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAEHJG2PCL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT6XHMW53B | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAEJ8RF5BG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT6YQ5M92E | DEFICIENT CLAIM NEVER CURED |
| DAEJU29D3X | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT6YXPGVUH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAEJXTRN4L | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT6ZENY2U5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAEK736RHW | DEFICIENT CLAIM NEVER CURED | DT6ZG7CDYH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAEL7QG9U8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT6ZP57R3C | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DAELTXMH94 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT73JXYA5K | DEFICIENT CLAIM NEVER CURED |
| DAELYW48BQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT74F9M5RY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAELZ8HDFJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT74HDYLN6 | DEFICIENT CLAIM NEVER CURED |
| DAEM26T9X5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT74WL8AFX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAEMC2ZYW6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT75UZMB9C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAEMGR9VZD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT76PHYFZ4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAENHRPZDF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT785PVSMH | DEFICIENT CLAIM NEVER CURED |
| DAENPBX3HM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT786WSYNU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAEPJQZV2W | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT78UAYPJQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAEQUD84WV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT78V6M4SG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAERFWQH35 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT78VR4DJ3 | DEFICIENT CLAIM NEVER CURED |
| DAERMKUPJL | DEFICIENT CLAIM NEVER CURED | DT793NWDS4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAERPU82N5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT79QKEMNX | DEFICIENT CLAIM NEVER CURED |
| DAERQZF6K3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT79RMJAD2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAERYKD5PX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT7ASHCRFN | DEFICIENT CLAIM NEVER CURED |
| DAESXB7PMF | DEFICIENT CLAIM NEVER CURED | DT7AZ56Y34 | DEFICIENT CLAIM NEVER CURED |
| DAESY4QL2G | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT7BD4YNSZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAET8FXNSG | DEFICIENT CLAIM NEVER CURED | DT7BSJ2HCW | DEFICIENT CLAIM NEVER CURED |
| DAET95XQMN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT7BYK9QSN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAEU5VP283 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT7CM6S4U2 | DEFICIENT CLAIM NEVER CURED |
| DAEUHFP5D4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT7CXH2SDV | DEFICIENT CLAIM NEVER CURED |
| DAEULWRGX6 | DEFICIENT CLAIM NEVER CURED | DT7D4AZC85 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAEUWYH5GF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT7D4JYSQG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAEVMQJ7HY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT7D54PEQ6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAEVSJKLB7 | DEFICIENT CLAIM NEVER CURED | DT7DGSHMUK | DEFICIENT CLAIM NEVER CURED |
| DAEW6BTVP9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT7DNRFPEY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAEWG3HZVP | DEFICIENT CLAIM NEVER CURED | DT7EFHQP56 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAEWM694PC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT7EWU68ZV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

609

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DAEWT6U4LV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT7FKLHJ4D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAEX8B6J9U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT7G3YQUVW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAEX8JR7HG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT7GW6X9ZH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAEXJLQN43 | DEFICIENT CLAIM NEVER CURED | DT7GZ4PKUD | DEFICIENT CLAIM NEVER CURED |
| DAEYG9S857 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT7HF58ZGS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAEYJ79FLC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT7JN5VKZM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAEYP7FWXQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT7K8WUP39 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAEYQM7CNT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT7K9GXLRV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAEYS7B38Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT7KXB58CD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAEYWUCTF8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT7LKZREBF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAEZW8HR7C | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT7LMJD5WA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAF2DTGLEM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT7LR8CJ6Q | DEFICIENT CLAIM NEVER CURED |
| DAF2NPKH6R | DEFICIENT CLAIM NEVER CURED | DT7M6BRYH5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAF2WN4DPX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT7MW5CYRJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAF3EGHMQY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT7NA5MKWF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAF46D9EGU | DEFICIENT CLAIM NEVER CURED | DT7PDYSF4M | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAF48KH5PQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT7PMCRDJB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAF49PXGVQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT7PXHBREN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAF4EPKHZM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT7PZCWH9S | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAF4JDLKB3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT7S2Y5389 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAF4RXQD63 | DEFICIENT CLAIM NEVER CURED | DT7S4CKZWE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAF5GZQ3J4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT7VL5QWSJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAF6EZ5J3M | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT7WH3EBC2 | DEFICIENT CLAIM NEVER CURED |
| DAF7BPV4WC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT7WP9S84U | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAF7PEQVMN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT7X529EC3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAF7S8YQ6P | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT7XB289EH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAF894ZQC2 | DEFICIENT CLAIM NEVER CURED | DT7XU3V8NM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DAF8PH3C6M | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT7XVZADYB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAF8RW9GJ6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT7Y3UKSZP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAF9DSCEUT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT7Y8KV4JB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAF9EM54PW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT7YDL2CS4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAF9HGU27R | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT7YFAHZQW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAF9Q8SW4R | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT7YWGZ9L3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAF9XE65CM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT82H375MR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAFC2TBJ3K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT82MLB9EZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAFDVE34Q8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT82Q73PBR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAFEGLSP26 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT82UXYQSB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAFEJ4TWMG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT83VU6XRM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAFEKDHMS6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT842KGBA7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAFEP5LTRJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT84DL59WS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAFEVZRNSB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT84HUARBD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAFEW3RQ2N | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT8527JHF3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAFGTJWXZE | DEFICIENT CLAIM NEVER CURED | DT85DVEX63 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAFHE5YD4Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT86BE7XQ3 | DEFICIENT CLAIM NEVER CURED |
| DAFHMTD9CU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT87GC5ZPA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAFHWBLYP9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT87UWYLQ5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAFHYN4D8B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT89EDPVJ5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAFJD8NB6K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT89PHS3U6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAFK4XZ8WP | DEFICIENT CLAIM NEVER CURED | DT8A3QHS52 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAFK7RD56W | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT8A6EQ2KY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAFKCQP4RB | DEFICIENT CLAIM NEVER CURED | DT8AKFX9SW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAFKCWRGMX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT8AY2KWVG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAFKDLG627 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT8BC4MRQE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAFKJW2G6L | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT8BG4DRMF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DAFKWQ398N | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT8C6ZHB2M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAFLN794SZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT8CBQMW9K | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAFLQZTEN8 | DEFICIENT CLAIM NEVER CURED | DT8D9L62EG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAFMKJYTN4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT8DP4YQHE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAFMQR7LXB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT8EAUFYL3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAFN465ZGW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT8EKDLNB3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAFNBS95KL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT8EXVZRF2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAFNJBXGWS | DEFICIENT CLAIM NEVER CURED | DT8GS5KHXC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAFPE5JTD8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT8HANCUS6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAFPHKLWS4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT8HARCF9M | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAFPLYW6QR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT8HVW2NPG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAFPSKQRHY | DEFICIENT CLAIM NEVER CURED | DT8LGUXMK4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAFPTSYGLW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT8LUA5YDV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAFQ6BL89H | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT8MA7LSR9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAFQ8WYV7L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT8MWBRKDL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAFQC6JS5G | DEFICIENT CLAIM NEVER CURED | DT8MWHLY9A | DEFICIENT CLAIM NEVER CURED |
| DAFRX9P72S | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT8N9ZXYSC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAFS8MWGD3 | DEFICIENT CLAIM NEVER CURED | DT8NEZLPQY | DEFICIENT CLAIM NEVER CURED |
| DAFSV8PE2Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT8P3SQ2ZH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAFSZM87NG | DEFICIENT CLAIM NEVER CURED | DT8QEGKFZH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAFTNHSE8V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT8QR5M4UC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAFTUHQV75 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT8QU9XGSV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAFTXMB8WE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT8REQYHZN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAFU27EMBV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT8U2CGK7F | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAFU5DNV8Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT8UFBZE2J | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAFUM42GBW | DEFICIENT CLAIM NEVER CURED | DT8UKNPCLX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAFXVW5S47 | DEFICIENT CLAIM NEVER CURED | DT8UW69ZJF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DAFXW9Y64H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT8WEBQJL6 | DEFICIENT CLAIM NEVER CURED |
| DAFYBJE7C6 | DEFICIENT CLAIM NEVER CURED | DT8WSZNG5F | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAFYJXN52Z | DEFICIENT CLAIM NEVER CURED | DT8XFPUDJE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAFYNPBWGK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT8XFQYRU3 | DEFICIENT CLAIM NEVER CURED |
| DAFZ9DWKXL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT8YCU6S2A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAG35DCS7L | DEFICIENT CLAIM NEVER CURED | DT8YFES9G6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAG3QP9BWZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT8ZGJM67H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAG4K6M9JH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT92REGPXN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAG54RQFE3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT93JZNS7F | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAG5U7RYKV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT942RSC7U | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAG5YD6UJM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT94SNA7D5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAG6LC8RFD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT96BVQDC2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAG6XVE2RN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT96MA47LR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAG75FTHVW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT974FAXJR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAG823ERSV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT97FP3EJD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAG8R6U23T | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT97WXPEGZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAG8Z2VP9S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT987WVPEH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAG9RCMEYQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT98HFKZ7X | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAG9TBEX7D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT9A7R8Y3V | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAGB56QY4U | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT9AMBR7PN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAGB5YP3VC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT9BFC8YWN | DEFICIENT CLAIM NEVER CURED |
| DAGB8V2H3Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT9BX2GRH8 | DEFICIENT CLAIM NEVER CURED |
| DAGB9ESYC2 | DEFICIENT CLAIM NEVER CURED | DT9BY4P8ZK | DEFICIENT CLAIM NEVER CURED |
| DAGBCMV5FE | DEFICIENT CLAIM NEVER CURED | DT9C3NUB2S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAGBDCEFM4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT9CE2UHKA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAGBDMF6J5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT9DRMFJKV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAGC4MEPFU | DEFICIENT CLAIM NEVER CURED | DT9DUANYFK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DAGCE4SHW6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT9F28JEVD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAGCN8KD5U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT9F4LQSJ7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAGDTJVUB4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT9F4UPGXS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAGEWC4UTR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT9F68Z35A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAGEWL2387 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT9H7R3N4G | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAGF276KV9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT9HKJRWMV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAGF28QTDS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT9JGV62QW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAGFB536ZD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT9JWCMYVX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAGHE26BFQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT9JZPRE5K | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAGJ3LK24Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT9M4NF86B | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAGJLQHXBK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT9M5HF8JE | DEFICIENT CLAIM NEVER CURED |
| DAGK4SNJXT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT9MDEF468 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAGKHYRPEN | DEFICIENT CLAIM NEVER CURED | DT9MU2YKCG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAGKNYCVUW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT9MWEXAN4 | DEFICIENT CLAIM NEVER CURED |
| DAGKQYT2D4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT9NQ5LDKG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAGKS98RMB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT9NUYXLD3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAGKVPFWJC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT9PB348EH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAGM58F2RT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT9PD42AJX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAGMF6792N | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT9PSDVCRH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAGP73F629 | DEFICIENT CLAIM NEVER CURED | DT9PVHDNEW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAGPHB2ZUT | DEFICIENT CLAIM NEVER CURED | DT9RFVGCDW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAGQ5SE7YC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT9RWJPLK2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAGQBJT2ND | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT9S7PV8ZJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAGQFZHYER | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT9SHRZQN7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAGRYZ6DFQ | DEFICIENT CLAIM NEVER CURED | DT9SZBJHN8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAGS32JNH4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT9U2KDR5F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAGSVFP26R | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT9UBPMLA2 | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DAGT24NZUQ | DEFICIENT CLAIM NEVER CURED | DT9UMCJSV8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAGTHRB8E2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT9UWL2H7Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAGU8SX9CL | DEFICIENT CLAIM NEVER CURED | DT9WRQY4XV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAGUXTRV7J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT9X2FP4SK | DEFICIENT CLAIM NEVER CURED |
| DAGWQSDX3N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT9X72BL85 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAGXJP6FLV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT9XCNUGRM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAGY68NBTC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT9XG75MVW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAGY8BNXK9 | DEFICIENT CLAIM NEVER CURED | DT9XLUFWN4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAGZ54XJF3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT9XNMVKDU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAGZRLK7WJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT9YJBDUF5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAGZYSJU5T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT9Z2UGQPN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAH2JNRTKV | DEFICIENT CLAIM NEVER CURED | DT9ZDG4WCA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAH37EUZJG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT9ZV7QA4U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAH3LEB9ZP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT9ZYEJH5V | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAH4CY8EUB | DEFICIENT CLAIM NEVER CURED | DTA2CSL6MW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAH4XSRZN7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTA2ZN4K3U | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAH52FC9MK | DEFICIENT CLAIM NEVER CURED | DTA37C4DFU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAH5RQD74U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTA3D69ZBG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAH6UJNSD9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTA3D6RXEF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAH7MF5QDE | DEFICIENT CLAIM NEVER CURED | DTA3LBRDH7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAH89VFTE5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTA45DVKJS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAH8F26JKG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTA4FXS8NL | DEFICIENT CLAIM NEVER CURED |
| DAH8Q6L9EW | DEFICIENT CLAIM NEVER CURED | DTA4HCY7QL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAHBD4ZE2G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTA4SD95GU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAHC2Y5Q9S | DEFICIENT CLAIM NEVER CURED | DTA52EJ6CG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAHC6X4BJL | DEFICIENT CLAIM NEVER CURED | DTA6EFDQS8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAHCBFW7U4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTA84ND79H | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DAHCLZRBN8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTA8LRSMBG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAHDC6QMWY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTA96L7QNP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAHDN9CKP8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTA9DWSBM3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAHDVZY7BC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTA9SJXVP6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAHDWEM7QB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTAB6QWPRU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAHE4P39MS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTABRMJK4L | DEFICIENT CLAIM NEVER CURED |
| DAHEBCKUV2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTABXYCN42 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAHFDER5LX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTACKX8G9Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAHFRD5GY9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTACLN8S35 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAHFXT8LE2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTAD8G5ZCW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAHG7LRYX6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTADMJHV5K | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAHGFBRUQ2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTADY2LCF6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAHGSXE7V8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTAE5ZQ7JM | DEFICIENT CLAIM NEVER CURED |
| DAHJ2C6BRQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTAEYU5NFK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAHJZFDTLG | DEFICIENT CLAIM NEVER CURED | DTAF5HS3UD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAHKCMXD2P | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTAFDV4LPZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAHKN25R6B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTAFMP59S4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAHL6XJGVQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTAGDJKHF4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAHLWK976V | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTAH6LVY97 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAHM56QU3K | DEFICIENT CLAIM NEVER CURED | DTAHPGLFN6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAHP57CQTK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTAHR923UC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAHPG2SBCD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTAJCU9WF7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAHPJ6LDWK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTAK24CFEW | DEFICIENT CLAIM NEVER CURED |
| DAHPTNSFZJ | DEFICIENT CLAIM NEVER CURED | DTAMFXKDZU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAHPXBML7Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTAMQ6SZ7L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAHQNSMBZP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTAN78P3LE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAHQV2XYDU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTANUVDE96 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DAHR4ED3GN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTANZRJWSV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAHSCKB24Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTAPBKQG5W | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAHSYLKRZE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTAPCW43LX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAHT3NXMJU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTAPFYH73M | DEFICIENT CLAIM NEVER CURED |
| DAHTD9EL7S | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTAQDXP26Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAHTGC94UX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTAQK35DLW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAHTSY4RCF | DEFICIENT CLAIM NEVER CURED | DTAQP7S2UK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAHUK23VT4 | DEFICIENT CLAIM NEVER CURED | DTAQVBYNUR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAHUL73XC6 | DEFICIENT CLAIM NEVER CURED | DTAQWESF32 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAHV4F6TS9 | DEFICIENT CLAIM NEVER CURED | DTAR9S3BZ7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAHV8TPZBU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTARFY5PD2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAHVZ4M8L3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTARS48WKX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAHWJUEMZQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTAS9YHRVZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAHXEK9YV6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTASWPK47U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAHXJ4L2EZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTAUBN7JDS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAHXP97TVC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTAUJWM6LE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAHXUZDVN9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTAV7CPR5S | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAHYKDNRE3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTAWNZ64YJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAHYQ3XPN5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTAX6DLGNQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAHZ5UM6ST | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTAZBYHR3K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAHZQVPE9J | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTAZG2KVJW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAHZTDXP8L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTAZHY65MQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAJ2Q456TF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTAZLRXYWQ | DEFICIENT CLAIM NEVER CURED |
| DAJ2VK4NL9 | DEFICIENT CLAIM NEVER CURED | DTB27FVLW5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAJ3CPSWZM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTB2GZ3HVL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAJ3TVW9L2 | DEFICIENT CLAIM NEVER CURED | DTB392PYXU | DUPLICATE CLAIM |
| DAJ462HGYC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTB3JCZ96A | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

617

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DAJ475M6ST | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTB3LWHU2A | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAJ47CLRBW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTB3ML9ZRY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAJ4KFCGN8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTB3XHP74N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAJ4KVG6TF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTB475DR39 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAJ4RM6S9E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTB53LXNW9 | DEFICIENT CLAIM NEVER CURED |
| DAJ59TUP6V | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTB5WNQ4UK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAJ6DKTNP3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTB63PD2SA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAJ7WZ9VCY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTB6PFK4DM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAJ7YSXFRD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTB7H3KRLZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAJ84H6YXD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTB8763D2E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAJ9L3U2ED | DEFICIENT CLAIM NEVER CURED | DTB8PARULD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAJ9ZHYQEN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTB8QM2CAZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAJB67G42L | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTB9AKWEGR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAJBUE9HMC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTB9E5U2WN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAJCHZ9RLG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTB9M5KNAC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAJCK3LVD6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTB9X2GZQ8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAJCKR7GE9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTB9ZG5YCF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAJDG4HUTS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTBA8SNU57 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAJDLNEBTZ | DEFICIENT CLAIM NEVER CURED | DTBAS8N7C9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAJDM7GUBK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTBD3R69FY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAJE65PUFY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTBD9CM45F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAJEF8HRL7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTBDYRHS6P | DEFICIENT CLAIM NEVER CURED |
| DAJEH28NZG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTBELZAW2X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAJEKGC5WF | DEFICIENT CLAIM NEVER CURED | DTBERUZFVA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAJFTLCKDG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTBFE6C9LJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAJFV6P8WT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTBGCDXS34 | DEFICIENT CLAIM NEVER CURED |
| DAJGXCNRKH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTBGS83ZD9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DAJGXT8RPU | DEFICIENT CLAIM NEVER CURED | DTBGU9X38L | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAJH5LD96N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTBHUGYRW4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAJHDFYT7M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTBHXA3VK8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAJHE3F9MP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTBJR2HD34 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAJKVYSPCM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTBJVK4MG8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAJL8SW3PH | DEFICIENT CLAIM NEVER CURED | DTBK9GZ7SH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAJLW9RCE6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTBKD2VLYZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAJMCR4KX2 | DEFICIENT CLAIM NEVER CURED | DTBKYLQZ4A | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAJMDCWRQB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTBLJ8Z52E | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAJMLKHYDG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTBMK9GNQ7 | DEFICIENT CLAIM NEVER CURED |
| DAJP673SKF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTBMP8A4Y9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAJP7CFBN5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTBN52UVA8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAJPNC6HFY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTBNJ93MQV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAJQBGZLTM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTBP3HVQ8X | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAJQDYEK6B | DEFICIENT CLAIM NEVER CURED | DTBPADHSUQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAJQUBVS3K | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTBPRH29Z4 | DEFICIENT CLAIM NEVER CURED |
| DAJR7SX4NW | DEFICIENT CLAIM NEVER CURED | DTBQURLE84 | DEFICIENT CLAIM NEVER CURED |
| DAJRY8EKVN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTBSQXRUV7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAJSEH3UC7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTBVAS4356 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAJSHZ8WYG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTBYQL5JXA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAJSUG4RLC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTBZN9EYAH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAJTGE7QMW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTC2NBWVDM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAJTXNLKBZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTC3AWE2P9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAJU6XHF8B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTC3WB592Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAJUWVLQMB | DEFICIENT CLAIM NEVER CURED | DTC425NX96 | DEFICIENT CLAIM NEVER CURED |
| DAJVHFPGEY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTC426EKFY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAJVMWNH46 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTC4KXJVFP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DAJW2UHMRQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTC5XNF7KL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAJW69HNRS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTC62P8VRL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAJWG8US6R | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTC7KL4R5X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAJWU4EYND | DEFICIENT CLAIM NEVER CURED | DTC8ASQD7L | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAJX2DFSVU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTC8MPQXNW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAJX53Z9DW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTC8QZRXUD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAJXQ6SYR5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTC967NGJV | DEFICIENT CLAIM NEVER CURED |
| DAJY9EN5SL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTC9FYEVMJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAJY9RHZ83 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTC9QHU42A | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAJYSQBGWZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTC9W78VL3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAJYUHGNTV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTCA8U7QRN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAJZ4Q2HR8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTCAF53SNH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAK2PFEHW9 | DEFICIENT CLAIM NEVER CURED | DTCAPN4SD5 | DEFICIENT CLAIM NEVER CURED |
| DAK39U7C26 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTCB2ZRUDQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAK4FPWH6J | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTCBHUWDML | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAK5EQ8XRM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTCBHXEA6Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAK5JBGY7E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTCBVMS5XF | DEFICIENT CLAIM NEVER CURED |
| DAK5YQ4XD2 | DEFICIENT CLAIM NEVER CURED | DTCD239XFB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAK6LD9U8G | DEFICIENT CLAIM NEVER CURED | DTCDMN9JP2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAK6UPWM3V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTCDV4GRJB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAK6ZJVCBS | DEFICIENT CLAIM NEVER CURED | DTCEPMDXVB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAK78LHRCM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTCFABEG9J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAK79E5ZC3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTCFN964X2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAK7TDNRSH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTCFNVWKP6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAK8R2WZJ6 | DEFICIENT CLAIM NEVER CURED | DTCGX4KLQM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAK9BF57SV | DEFICIENT CLAIM NEVER CURED | DTCHA9E3D6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAKBF6E8ZL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTCHFJG8A4 | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DAKCGDRSYP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTCJ52ZNFK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAKCMF36QE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTCJBU9S3N | DEFICIENT CLAIM NEVER CURED |
| DAKCQ57FP3 | DEFICIENT CLAIM NEVER CURED | DTCKE45A3J | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAKCS8WRP7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTCKLRFE4A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAKDELPY6G | DEFICIENT CLAIM NEVER CURED | DTCKMEP8WA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAKDU8YLQW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTCM36YSUR | DEFICIENT CLAIM NEVER CURED |
| DAKEJCTW79 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTCMFHLZV3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAKEUM6FV8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTCMHNKPJW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAKF462JBD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTCNPLH5RE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAKFCURGM2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTCQG3NPJU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAKFP7X9GZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTCQJG9VSP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAKFYJP75E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTCR3KVZ6U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAKH2NUJET | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTCRJA5FKV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAKHR78EL6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTCRPLUVFZ | DEFICIENT CLAIM NEVER CURED |
| DAKHXQWTFJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTCSEVX4H9 | DEFICIENT CLAIM NEVER CURED |
| DAKL2UXZJR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTCSLDJ49H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAKL96WM5Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTCU9QXH4B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAKLH7GQFM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTCV83GS2U | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAKM42ET5N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTCW4B6ZYN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAKMJFCRBP | DEFICIENT CLAIM NEVER CURED | DTCWZBYRHN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAKMV6DGQ5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTCXGBEL46 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAKNE94HDW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTCYGXZWJ2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAKNLF7U5S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTCYJ2KD87 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAKP8YUZN3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTCZENWKQ9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAKPQTZ4GV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTCZG26N8V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAKR2G3NDW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTD37CQBGS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAKR5GFUQ9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTD3CRJ2QW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DAKSYZR8G9 | DEFICIENT CLAIM NEVER CURED | DTD4HCJ83N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAKUE68GTQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTD4WL2K9X | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAKV4GZN7Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTD5SNXREL | DEFICIENT CLAIM NEVER CURED |
| DAKVF6JW4D | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTD5Z83MSA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAKVML9N7Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTD7JRBQ25 | DEFICIENT CLAIM NEVER CURED |
| DAKW6SF73P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTD7YGSNWF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAKW7TS8DR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTD8M34RBU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAKWQ7DTBY | DEFICIENT CLAIM NEVER CURED | DTD8X2MUVS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAKX8PWVDS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTD98CZB52 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAKXJY4H9B | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTDAKQ3V2S | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAKXQGVLEN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTDAPM7X48 | DEFICIENT CLAIM NEVER CURED |
| DAKXY3H6QB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTDAW9ZY25 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAKXY3HCFN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTDB7E5Y8L | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAKXY48M59 | DEFICIENT CLAIM NEVER CURED | DTDBJG6XWR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAKY56VBRX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTDBRW9KEF | DEFICIENT CLAIM NEVER CURED |
| DAKYP4T3G5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTDCB7ERQH | DEFICIENT CLAIM NEVER CURED |
| DAKZ34658H | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTDCNYZ2XS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAKZ87CS6B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTDE5GW8CS | DEFICIENT CLAIM NEVER CURED |
| DAKZEDFQHM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTDEC4JPX2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAL289GRWJ | DEFICIENT CLAIM NEVER CURED | DTDEGYWVS7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAL2DP87WU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTDEXBRPVC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAL2KFX7D4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTDF2PZJG5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAL2TBHCZY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTDFLEG25A | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAL497C6D5 | DEFICIENT CLAIM NEVER CURED | DTDFPMR8HW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAL4H8GVP5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTDFS3ECU5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAL4R9BVDH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTDG7CHRN2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAL4URPKJG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTDGPYHM76 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DAL4UT8G36 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTDH6NZ2LQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAL52J7GYQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTDHFVXGR5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAL5E6H3N4 | DEFICIENT CLAIM NEVER CURED | DTDHU2SQKY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAL73KMBZU | DEFICIENT CLAIM NEVER CURED | DTDJ386VL4 | DEFICIENT CLAIM NEVER CURED |
| DAL7SX8MGN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTDJ4WPLZE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAL8E9TSQM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTDJHM756R | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAL9KVZ3QR | DEFICIENT CLAIM NEVER CURED | DTDJRSPEHV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAL9VFK4TN | DEFICIENT CLAIM NEVER CURED | DTDK6EYX2S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DALBHUVYQT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTDKZW9PXQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DALBN3W58X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTDL7V2APS | DEFICIENT CLAIM NEVER CURED |
| DALCTYGV4N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTDMEY93N8 | DEFICIENT CLAIM NEVER CURED |
| DALCYM34SK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTDMG67L9N | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DALDT2GEUS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTDMG8YUL2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DALEG3ZVH6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTDMGLPF6R | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DALEJCG9ZK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTDMY8K6V4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DALEWJMCQY | DEFICIENT CLAIM NEVER CURED | DTDN6L9SFZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DALFCW4EJ6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTDNV38MA7 | DEFICIENT CLAIM NEVER CURED |
| DALFS7DZER | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTDPNSKVUF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DALGFJUV9Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTDPXEBN3H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DALH465ZYR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTDQYWPAUL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DALHP2QY87 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTDR9UW53Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DALJRKSV96 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTDRGSXB76 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DALJT98EFQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTDRJASF42 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DALJV4GNP5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTDRLYFQ2J | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DALJVYFEXT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTDRXKQEPH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DALKNMY24G | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTDSQWEU7G | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DALKNQDU2M | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTDUW467QG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DALMBP42YR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTDVJUSLMH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DALMC2KFUD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTDXAR5JLC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DALMNQE849 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTDXBUH3QG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DALMNSPE6D | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTDYMARSH6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DALMRK574J | DEFICIENT CLAIM NEVER CURED | DTDYPGB4UH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DALMZQSXTG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTDZL9EJGH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DALN3C9GVW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTE27W86UX | DEFICIENT CLAIM NEVER CURED |
| DALNFGBVQX | DEFICIENT CLAIM NEVER CURED | DTE2Z53BKC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DALP74DMJ6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTE3JK6NFW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DALPQSEYVJ | DEFICIENT CLAIM NEVER CURED | DTE42QSKXH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DALPU3N8VR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTE4CFG8XU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DALQ46BJDU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTE57YWX8L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DALQ7MR9DB | DEFICIENT CLAIM NEVER CURED | DTE57ZYAJW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DALQMZGSKY | DEFICIENT CLAIM NEVER CURED | DTE5FJ9KCP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DALQWKVBDR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTE68AJU2W | DEFICIENT CLAIM NEVER CURED |
| DALQYKPSC7 | DEFICIENT CLAIM NEVER CURED | DTE6AGQF8P | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DALSQJ6EPG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTE6CHDP7L | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DALTM9PZ5Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTE6CQZ2PR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DALTR5NCU8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTE6HD3V4U | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DALTWNFDK8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTE6LQ3NGC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DALU92ESJC | DEFICIENT CLAIM NEVER CURED | DTE7NYDMRW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DALV8XT924 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTE7YNCHKU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DALW3CGH6Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTE8RFJB7U | DEFICIENT CLAIM NEVER CURED |
| DALW4JFPBX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTE8RX5ASJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DALXGHTDW5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTE8UGNKQP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DALXYESD4R | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTE97VNMH6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DALXZSNHBU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTE9BRMZ8C | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DALYKQBUNX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTE9FDCMZ8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DALYURH8K7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTE9YMJ7B4 | DEFICIENT CLAIM NEVER CURED |
| DALYVDZ2WR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTEAJR63WV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DALZQSCH52 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTEAVF6KXB | DEFICIENT CLAIM NEVER CURED |
| DAM3JF2HSE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTEBH3W67D | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAM3N6DSPG | DEFICIENT CLAIM NEVER CURED | DTEBKD9WQL | DEFICIENT CLAIM NEVER CURED |
| DAM5HTPZ86 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTECQ98YXD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAM5ZQBJFG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTECUG6RDY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAM64ZVTJH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTECYSMVNX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAM6GLFPXC | DEFICIENT CLAIM NEVER CURED | DTEF6XQSYR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAM75ZTPEK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTEFAWJSVM | DEFICIENT CLAIM NEVER CURED |
| DAM7S94ZJE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTEFMZ7VJB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAM87FS4J5 | DEFICIENT CLAIM NEVER CURED | DTEG58PSJ4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAM87SQNYX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTEG5R4JDN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAM8BHSTD4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTEG83AF7S | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAM8PYUX7S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTEGY7MXFJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAM8QKSD4W | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTEH8K9SC3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAM9CNWY53 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTEHJG7ZQV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAMBCHNU5V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTEHSBAJNW | DEFICIENT CLAIM NEVER CURED |
| DAMCBRTLZP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTEK3FNW5M | DEFICIENT CLAIM NEVER CURED |
| DAMEH4TR2D | DEFICIENT CLAIM NEVER CURED | DTEKV6G2CZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAMEHP2Y79 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTEL9XUFJ3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAMEHZ6L4T | DEFICIENT CLAIM NEVER CURED | DTELD529QJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAMEPTB6FR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTEM57P8Q6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAMFQTPNCS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTEM96Y4VG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAMGVHW2UR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTEMNBF35V | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAMJR78FVE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTEN6VCJ8Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DAMJX8FDHY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTEN9UFWZR | DEFICIENT CLAIM NEVER CURED |
| DAMKFQL264 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTENBW7FH2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAMKGNV28C | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTENFQC4DH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAML7SHWB5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTENRKDCVQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAML92PQWT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTENYGRKZ3 | DEFICIENT CLAIM NEVER CURED |
| DAML98KEGS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTEPMA7VCG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAMLPEF49B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTEPX9VC8M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAMNGH7FCW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTEPXN8CZK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAMPXJQSW3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTEQ428CV3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAMQNT4XV7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTEQH2F97X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAMRCQDNUK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTEQU73NGS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAMS4VZBYP | DEFICIENT CLAIM NEVER CURED | DTERAKHFNX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAMSXPN8R7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTERD6S325 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAMTHB7UZY | DEFICIENT CLAIM NEVER CURED | DTESWRZ7L6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAMTUQVN6S | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTEUZP2FKG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAMU6C5JXY | DEFICIENT CLAIM NEVER CURED | DTEV38CGPU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAMUDN98WV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTEW68RGV9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAMUERBFDL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTEWJV4Y6R | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAMUTH52G4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTEWLM79GS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAMWBUNY9J | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTEWMUZLJG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAMWKT9R2H | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTEWRHPGZA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAMX58QFSJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTEWU46KSL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAMX8NFVBE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTEWY58USL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAMXGBDC3H | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTEYJ2CX7P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAMXGQ3BPC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTEYPMVSC5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAMXNE5RTC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTEYXADRPK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAMYQ2TDLK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTEZ2SRV3W | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DAMYWD4UGK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTEZAG48MR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAMYWNQZ5R | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTEZUYMPK5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAMZ9CQEYJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTEZY6RJ4U | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAMZDHT42X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTF258CXMK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAN286QSEP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTF3NB548V | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAN2HLKZ5E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTF56LW9PH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAN2PGEDJQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTF6JNLX95 | DEFICIENT CLAIM NEVER CURED |
| DAN2X8PQ6D | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTF6NV9ZDM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAN2ZDKQ9B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTF6USRE3B | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAN3CSQH59 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTF78XH9PY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAN45SJPCM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTF7EXWVML | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAN46PB2TU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTF7U3DMGY | DEFICIENT CLAIM NEVER CURED |
| DAN48H7BVS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTF8LNC9AR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAN4GX53BF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTF9DZ7YSU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAN4ZPXRBJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTF9SA2BLW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAN53BFHKD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTF9YWBAP2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAN57UYP3M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTFAGM6ESK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAN5KL2ECG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTFAQ2SUZR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAN5RX6JTB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTFAYPLJ7C | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAN64SCTV7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTFB7YMX98 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAN6B45Z3S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTFB9PS5GW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAN6Y3WTDM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTFBAPK498 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAN85W7GYQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTFBNCA93V | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAN8LYHEVU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTFCD4K79V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAN94LUGDS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTFCLW29K3 | DEFICIENT CLAIM NEVER CURED |
| DAN9E6SPWU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTFDHJSYK6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAN9GFSZLJ | DEFICIENT CLAIM NEVER CURED | DTFEM9K4LW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DAN9GTC4ZY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTFGMKAHWR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DANC86VBX5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTFH6J4RUL | DEFICIENT CLAIM NEVER CURED |
| DANCJEWQMP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTFK6ANQ2V | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DANCLB68QX | DEFICIENT CLAIM NEVER CURED | DTFLPBDXVQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAND326MUP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTFM7JANEZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DANE4R8FH9 | DEFICIENT CLAIM NEVER CURED | DTFMXZ7N3Y | DEFICIENT CLAIM NEVER CURED |
| DANE65QZXL | DEFICIENT CLAIM NEVER CURED | DTFNMQCV87 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DANEBQJ6R4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTFNQSHRA6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DANFBD3XMW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTFQ5ZLR7H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DANH39SWVP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTFQA7SJH3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DANK4YJ5H3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTFQGWKN5R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DANKYXRQEC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTFR29SH8E | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DANL53GE8W | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTFRUHWE6Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DANLVPS3HF | DEFICIENT CLAIM NEVER CURED | DTFRXLQC6D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DANLXDVMTK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTFS479UC3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DANM682DH5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTFS8YGHMV | DEFICIENT CLAIM NEVER CURED |
| DANMCVE6FU | DEFICIENT CLAIM NEVER CURED | DTFUE3NZKC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DANP43LW25 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTFUE7ZXYW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DANPH2W76C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTFURHY8VQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DANQ9VWB2K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTFUW3DHCZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DANQF3RDLE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTFUWR36GC | DEFICIENT CLAIM NEVER CURED |
| DANQYJ2P3F | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTFUXQ37LR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DANR5C6THL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTFV2YB8GP | DEFICIENT CLAIM NEVER CURED |
| DANR6VC2XT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTFVCRQ6J2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DANRK4TY79 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTFVKWUQR3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DANRL3KQTH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTFWD6AQHY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DANRMHLSX8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTFWZ7M65Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DANRXDU7Y2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTFX2R4YSW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DANSVC5YK2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTFX7Y48RA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DANTMW3EY7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTG23RSKD4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DANUGSVWZQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTG3XH4JBL | DEFICIENT CLAIM NEVER CURED |
| DANV2BWRY4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTG4JACUH6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DANVWHGJ3U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTG4SKPRHF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DANVYD6ZTG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTG5279M4U | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DANW6XSGU3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTG53N9AJY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DANWKXQRYF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTG57YK9EU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DANWLFTHEC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTG59ZYAHE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DANWTQ5BHL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTG5M6R3HL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DANWY457PG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTG5X3RDV9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DANXSLQP23 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTG5YPHD62 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DANYSVTHR5 | DEFICIENT CLAIM NEVER CURED | DTG6H7V89R | DEFICIENT CLAIM NEVER CURED |
| DANYZRSUDG | DEFICIENT CLAIM NEVER CURED | DTG6SKBX3P | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DANZ3FPJLQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTG9J8A54D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DANZ3Q7RTM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTG9WSEPCV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DANZBP7TGQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTGA6Z3NSR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DANZSHPRCQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTGARQ5DMN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DANZUE3HLR | DEFICIENT CLAIM NEVER CURED | DTGAVKQS79 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAP2V6TGB7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTGB8DU2WK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAP2VZ3Y5L | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTGBRED72P | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAP3QV8ZG6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTGBWM64F5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAP3X2T7FV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTGBXWEC2H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAP42VENYD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTGC9PXKUR | DEFICIENT CLAIM NEVER CURED |
| DAP43WY5FN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTGCHABJFQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAP47E23UX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTGDK5UZE3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DAP68RMZ7B | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTGDX78PSJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAP6KBVCG3 | DEFICIENT CLAIM NEVER CURED | DTGE5YADZQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAP6QGWJVZ | DEFICIENT CLAIM NEVER CURED | DTGENW957F | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAP7M34RHF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTGESV2RBM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAP8RFEDYU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTGF42UJNP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAP952ZG3L | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTGH2NVKDY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAP9L4R2MB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTGH9CKV7B | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAP9NKSZ2D | DEFICIENT CLAIM NEVER CURED | DTGH9PEWRM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAP9QYWUZ7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTGHPY5ZAJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAP9ZLXHQJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTGHZD74Q5 | DEFICIENT CLAIM NEVER CURED |
| DAPDFGMVQE | DEFICIENT CLAIM NEVER CURED | DTGJ9BC356 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAPE2VJS4F | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTGK7RUD8Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAPE6WNX38 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTGKAR4Y29 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAPEJDR6Y3 | DEFICIENT CLAIM NEVER CURED | DTGLA5K3JF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAPELNR2MW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTGMFHQXJ9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAPEZTRSMJ | DEFICIENT CLAIM NEVER CURED | DTGNASBE72 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAPF8CXZRV | DEFICIENT CLAIM NEVER CURED | DTGNKRLPZ3 | DEFICIENT CLAIM NEVER CURED |
| DAPFHUZ8YT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTGP5N3YLX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAPJ6K2XMV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTGPF78EM3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAPJNS29CY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTGPJYEZ92 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAPK3XYMUB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTGPLUF79H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAPL8BFE2G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTGPS4V653 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAPLT3ZCE9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTGPYXRH85 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAPM2X38CW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTGQ89UJHR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAPM2Y84CL | DEFICIENT CLAIM NEVER CURED | DTGQCR8EW2 | DEFICIENT CLAIM NEVER CURED |
| DAPMBG78UW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTGQU6KFB3 | DEFICIENT CLAIM NEVER CURED |
| DAPMBRXDHV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTGRBWN6HF | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DAPMT5DZWN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTGS6FQVJC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAPMTNJYU9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTGSJPB97L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAPNRL6V32 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTGSKA7HJ6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAPNTD78J9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTGSP9QABM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAPNTYV3RD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTGSUDBKV2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAPQC59TYR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTGU74AVEK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAPQHW5F2D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTGUCSQNXR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAPRF4BH3D | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTGV2PQK6W | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAPRM5YFEV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTGY4CN3PD | DEFICIENT CLAIM NEVER CURED |
| DAPSLCWM25 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTGZJN8SXY | DEFICIENT CLAIM NEVER CURED |
| DAPSUCQVBX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTGZUW5PRB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAPSWRVZE9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTH2BY3C8K | DEFICIENT CLAIM NEVER CURED |
| DAPU4VLTBC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTH2FEVYJ7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAPUD67GTL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTH328WGS4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAPUGEQB58 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTH3JU6QEN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAPVGYR5BW | DEFICIENT CLAIM NEVER CURED | DTH5EWQMZS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAPVMLCK7S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTH5NZGSXR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAPW3S49J2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTH5PY62WD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAPXDVREMZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTH6WGLRBS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAPXEG3Z42 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTH6Y3WXZR | DEFICIENT CLAIM NEVER CURED |
| DAPY4LK76V | DEFICIENT CLAIM NEVER CURED | DTH75RZSBD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAPZKEYV47 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTH7YGCLSZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAQ254WFMT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTH7ZVMPL9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAQ3D5MXFP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTH8CMYLAX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAQ49CE6M2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTH8Q9B2Y7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAQ49X2UTL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTH9CFWMZG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAQ4WZ96YE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTH9VWGS36 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DAQ57ZGFJ2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTH9X5NACL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAQ73RN6PK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTHAZGJ3EY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAQ74KBELG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTHB2GY5K7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAQ7BRYN2D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTHB3EQXUS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAQ7ZYX89W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTHB3FQJU8 | DEFICIENT CLAIM NEVER CURED |
| DAQ84PZVKF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTHB7SUEAQ | DEFICIENT CLAIM NEVER CURED |
| DAQ8ELN572 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTHBXA6ZKJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAQ8W2NXBJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTHBZUCFXN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAQ8Z3UVGC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTHBZXWGY2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAQ9GDSLR5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTHC9N4AFQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAQB8XVW9R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTHCBR436M | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAQBK28T73 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTHCDGWVBY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAQBP49LC6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTHECLU9B5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAQBTFHSZ2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTHFEPRVQX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAQCL9N3HK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTHFKY9AM7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAQCN3F5P9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTHFMUC86E | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAQDFESMJ4 | DEFICIENT CLAIM NEVER CURED | DTHGVNFEPX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAQDNPMB3T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTHLABX6CE | DEFICIENT CLAIM NEVER CURED |
| DAQEFN4MR8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTHLAJP6Q9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAQFR82M5V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTHLZGCY7V | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAQFT76ZSM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTHMEA7L3F | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAQGB6HJ87 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTHMV3PSJ2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAQHD2ZKF5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTHMZPUGN8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAQHJVS2RG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTHN827GZQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAQHLZYM8N | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTHPAQYGR9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAQJ82SURZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTHPF7V3A8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAQJZYD38T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTHPQX6JD7 | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DAQK7RD6V2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTHQ5Y6DMN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAQKFP4MYJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTHQBVZG6C | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAQKSNVJBZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTHR62WDYC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAQKXDNG84 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTHRVMC56G | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAQMJW4YH6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTHS59GZ6R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAQMK5BJU9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTHSMKWD5R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAQMKS3Z29 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTHSYU8MXZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAQMX6U2GT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTHVSC3R5W | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAQMXGTRUP | DEFICIENT CLAIM NEVER CURED | DTHW9B867E | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAQN8ZUBTH | DEFICIENT CLAIM NEVER CURED | DTHWQBDSKU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAQNY6BR4G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTHY29NZGL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAQNZU7RGV | DEFICIENT CLAIM NEVER CURED | DTHY2QM46B | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAQSZ6UKPB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTHY7NP6M8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAQT43SPDE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTHY8J2WS6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAQT6YG2RX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTHY9PBL6A | DEFICIENT CLAIM NEVER CURED |
| DAQUPVCRGD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTHZ9C7QFP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAQUTBM37V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTHZDMGS39 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAQWG54P7T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTHZKP79RG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAQX5EHNBP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTJ2F3SX4W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAQX8BTFUP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTJ3486QXU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAQXJVCHBZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTJ34HL7ZF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAQXT5HC6G | DEFICIENT CLAIM NEVER CURED | DTJ3NPD6QL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAQXURYH83 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTJ3WRL5DH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAQXV3YNGE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTJ4BFQYUW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAQYE2BT9V | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTJ4CZKFBD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAQYE4P9NR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTJ4LBX352 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAQYNH2DLC | DEFICIENT CLAIM NEVER CURED | DTJ4NF5Z2V | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DAQYW9SHK8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTJ4NW52QF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAR2ZKYTE3 | DEFICIENT CLAIM NEVER CURED | DTJ6WK7SU3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAR39K7BDL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTJ7C48Z6M | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAR49NLV68 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTJ7CUMPED | DEFICIENT CLAIM NEVER CURED |
| DAR53GUQYB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTJ7GHBCEW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAR5ENFDU3 | DEFICIENT CLAIM NEVER CURED | DTJ7MXR6EP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAR5G463F7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTJ8B2XLEG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAR5N3WYU6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTJ8FCS3Y6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAR5TH48YX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTJ8QGD3K6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAR678D593 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTJ8UZV6CP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAR6M8TP2H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTJ8YR475A | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAR73GPHKC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTJ9FR5A4S | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAR73Z8XPY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTJ9GRHV27 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAR7VCXPJM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTJ9R87DX6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAR8JLX732 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTJ9VRKPBG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAR8MXB3EU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTJ9X4ZNLS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAR8YLXHCF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTJ9X8CW5P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAR95JX2GH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTJAX6VLUQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAR98NS2QE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTJAZK56G4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DARBYPSQ43 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTJB768H5S | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DARBYWUZD6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTJCLB9NXM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DARC43JE6F | DEFICIENT CLAIM NEVER CURED | DTJEPFSUGQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DARCGHLT3W | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTJEXB4FM7 | DEFICIENT CLAIM NEVER CURED |
| DARCHEGS4J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTJFDBG3V7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DARCLSUG65 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTJFPB5GXL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DARCNQMWSH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTJFQ7RYP9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DARDGVCKB3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTJGBW3CQK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DARDJEHY4C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTJHB8U5AQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DARDLMFXYU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTJHDN3X4Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DARDTLZ3JE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTJHKCNU7W | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DARE6WVMUN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTJHSX57DW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAREZUX3N7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTJHVGXKSU | DEFICIENT CLAIM NEVER CURED |
| DARF2X8WMV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTJKNY4Z3R | DEFICIENT CLAIM NEVER CURED |
| DARGYP2D3T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTJLAVGDPN | DEFICIENT CLAIM NEVER CURED |
| DARHUCLTE9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTJLK5URBM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DARJ4BH7YN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTJMCYAPW8 | DEFICIENT CLAIM NEVER CURED |
| DARK5V8LH9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTJN6X5Y8R | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DARKWEZGV4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTJNMLEFV7 | DEFICIENT CLAIM NEVER CURED |
| DARL6W3VYG | DEFICIENT CLAIM NEVER CURED | DTJNY253CD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DARMF73U8T | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTJPUYXALB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DARNFLQUK7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTJQXFNSC5 | DEFICIENT CLAIM NEVER CURED |
| DARP4ED5WJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTJQYKDEZ7 | DEFICIENT CLAIM NEVER CURED |
| DARPT5CXSH | DEFICIENT CLAIM NEVER CURED | DTJRSN32WH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DARQ8MCKVG | DEFICIENT CLAIM NEVER CURED | DTJUPQFRVY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DARQKUV259 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTJV82FPDR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DARQPHDC7Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTJVAN29KH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DARTCUY7PG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTJVCRBAGY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DARUB4792S | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTJX3L2PCW | DEFICIENT CLAIM NEVER CURED |
| DARVN67D43 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTJXV8DPUR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DARX2SGJBP | DEFICIENT CLAIM NEVER CURED | DTJYC59QWB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DARXK2W3M5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTJZ5MAQLN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DARXKUGFCY | DEFICIENT CLAIM NEVER CURED | DTJZWM52AN | DEFICIENT CLAIM NEVER CURED |
| DARXT9DH2N | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTK2D43MAU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DARZ9GVNKS | DEFICIENT CLAIM NEVER CURED | DTK2PAEZXH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DARZEBQ4DK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTK3JZNCH6 | DEFICIENT CLAIM NEVER CURED |
| DAS28XBNV9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTK3LPUAJR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAS36C45DZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTK4G8FW6E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAS36PFUBH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTK4RH28SX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAS3VBJNQK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTK5PQNHX4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAS3Z5CBXW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTK63C4NHY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAS5TJMY3W | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTK67SHWED | DEFICIENT CLAIM NEVER CURED |
| DAS5TKG3VL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTK6PX9257 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAS5X4D9BZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTK6VAFJHD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAS67FEGWB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTK7NECSFY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAS6MLWC2U | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTK7P2Q94S | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAS6QBRG5M | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTK896RXEV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAS7XQ8UW4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTK8AG5D9B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAS8BWPTDY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTK8W253JE | DEFICIENT CLAIM NEVER CURED |
| DAS8EFPCYN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTK97X6AVS | DEFICIENT CLAIM NEVER CURED |
| DAS8UJ3ELZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTK9Z7PRCJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAS93ZTLH4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTKADWS6M9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAS9C2BUQD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTKAFD35ME | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAS9YTH5BL | DEFICIENT CLAIM NEVER CURED | DTKBJ8YVE7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DASCFLRGW2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTKBME5ZCN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DASCWH54MB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTKCWRS2E6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DASDBGJTCH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTKD39JYVX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DASDUYVL2C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTKD5E4HAY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DASDX4EGU9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTKDCUYF9J | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DASEQR8WGY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTKF68HDQX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DASEX6FKTV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTKFWM2V68 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DASF4PMUBJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTKGC3UJDZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

636

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DASF5E3HXT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTKGUJ4PLH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DASF8ET467 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTKH3W798Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DASFR8XKJH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTKH6D27SF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DASGB3N4DY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTKHMAZ5S2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DASGUK9HB6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTKJD8F3HX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DASH6M9F8W | DUPLICATE CLAIM | DTKJQREWXP | DEFICIENT CLAIM NEVER CURED |
| DASHMTW2X4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTKLBVHWM8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DASHTCRFPK | DEFICIENT CLAIM NEVER CURED | DTKLU6VSAN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DASHY5DRB3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTKM5NBHJC | DEFICIENT CLAIM NEVER CURED |
| DASJ3LT2VB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTKMDG39P6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DASJKVEL84 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTKMWZLP9F | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DASJLC9GR4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTKNV4LPRS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DASK9DWVFQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTKPA76U52 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DASLMUH6E3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTKPMZYCSW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DASMBUX7VC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTKQYC549B | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DASP2BNRMU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTKR6CZ85S | DEFICIENT CLAIM NEVER CURED |
| DASPTUNGHC | DEFICIENT CLAIM NEVER CURED | DTKREZD4VM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DASQ36FL5Z | DEFICIENT CLAIM NEVER CURED | DTKRMP7386 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DASQ68DVXN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTKU7LBPAJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DASQ6ZNUVT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTKU8JDBLR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DASR73XBGL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTKV56ZCBR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DASRCDUH24 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTKVEHP5AL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DASRE4ZKTM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTKVQ4UA8P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DASRZ873QW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTKW7VQHUN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DASTDU9QWL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTKW8A9VZ3 | DEFICIENT CLAIM NEVER CURED |
| DASUBMXQJP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTKWLMERY4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DASX8NY9PU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTKX5FPL98 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DASXBU9QFK | DEFICIENT CLAIM NEVER CURED | DTKXP4A5DV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DASZ5NFMTW | DEFICIENT CLAIM NEVER CURED | DTKXVLWAHC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DASZCYVLK7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTKY6BZMQD | DEFICIENT CLAIM NEVER CURED |
| DAT2Y9CKDH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTKY7RJE64 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAT3EH8PVD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTKYEF7M4Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAT3WMEVB5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTKYQDA4JP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAT3XHD5F8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTKZLJAB3C | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAT3YUM8LP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTKZVQLGHW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAT42SF89E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTL27SWYA4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAT4J7V9NP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTL2AS9CGZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAT4NEMJU2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTL2JRWUHG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAT4XQW7V9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTL2KRN37Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAT4ZXUJMQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTL35R7EZH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAT6EZUCWF | DEFICIENT CLAIM NEVER CURED | DTL3DG2JPC | DEFICIENT CLAIM NEVER CURED |
| DAT6LNXY45 | DEFICIENT CLAIM NEVER CURED | DTL3KJXH6Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAT6QCBM42 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTL3PSKG5J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAT6QJCV29 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTL3S62U7W | DEFICIENT CLAIM NEVER CURED |
| DAT765E3FH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTL5FZW3DN | DEFICIENT CLAIM NEVER CURED |
| DAT84279NJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTL5PKESFY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAT8CQHNUK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTL5U7P4W3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAT8CXBYHE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTL7G4HBN9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAT8DGXFE4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTL8EZFGVA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAT97WK2BZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTL8V4CZMA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DATB3XQSYZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTL9AXS8ZF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DATBDMPNXV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTL9VRCDH5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DATC85EVGY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTL9VUQKBM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DATCQK753Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTL9X8H5N4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DATD48Z2PX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTLAG5X8SE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DATE4XJKV2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTLBVCXDA3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DATED8K2FN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTLC8KV5AS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DATF93V68Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTLCDBFZNE | DEFICIENT CLAIM NEVER CURED |
| DATFE9BY5S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTLDP2AWSB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DATFM4V5Y7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTLDZF2M4H | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DATG3KZVUR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTLDZFAV3C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DATG5DPJNV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTLEMJ5Z76 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DATG649RFU | DEFICIENT CLAIM NEVER CURED | DTLG9B86UD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DATGWDLPHX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTLGMZWV74 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DATHFV2GPU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTLGN8XP69 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DATJGL58E6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTLH9S63C8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DATJYD6NEL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTLHEWYS26 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DATKEYCH8Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTLHRMP8D3 | DEFICIENT CLAIM NEVER CURED |
| DATKF2JXQR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTLHS7VJ4N | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DATL79WBGU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTLJCKMYH2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DATLJU9DM4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTLJN432AR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DATLU4N5PD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTLK69JHGV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DATNC385PD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTLK76YDQP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DATNHVF5U7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTLKAUE45D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DATPJ39LBF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTLKDEZPQA | DEFICIENT CLAIM NEVER CURED |
| DATQ6JPECF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTLKGAMC73 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DATQES3P8V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTLKNBA3YU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DATQLJY4GE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTLKWZJBF7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DATQU6VWHL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTLKZDANWB | DEFICIENT CLAIM NEVER CURED |
| DATQVHJ6X4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTLM3V9SW7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DATRB9LQX8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTLM62Z4S5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DATRK5YV3P | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTLMHX54AK | DEFICIENT CLAIM NEVER CURED |
| DATRNJPSW5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTLMNC3542 | DEFICIENT CLAIM NEVER CURED |
| DATS25HX76 | DEFICIENT CLAIM NEVER CURED | DTLMZNXJQY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DATS5L823V | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTLN3SWC2V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DATSGBZ7F3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTLNDKEA67 | DEFICIENT CLAIM NEVER CURED |
| DATSQH4GWP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTLNKSMCVR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DATSUK5PGM | DEFICIENT CLAIM NEVER CURED | DTLP7K6HVF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DATU3K7BSL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTLPFXN6BJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DATUV9YB46 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTLPXM6WBE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DATWHQXS2B | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTLQB3RGDM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DATXCP26ZB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTLQJDW5C3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DATXEWUKYJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTLQSWVZP3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DATYJ8KF3V | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTLRN7XM3V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DATZ6PUERL | DEFICIENT CLAIM NEVER CURED | DTLSMF9CGY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DATZEN9MKR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTLSWJCGMB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DATZF8MVJ3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTLV7K6CHU | DEFICIENT CLAIM NEVER CURED |
| DATZQKHDXM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTLV7Q6GE4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAU2GFRV5W | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTLVFGYZRE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAU2KVXJCP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTLVS7WYH2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAU39G6FE5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTLWDPEZ5X | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAU4H7CD8R | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTLX2FK9SG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAU4PYM392 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTLXGZ8B4P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAU59LHZ3P | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTLXNPYD8C | DEFICIENT CLAIM NEVER CURED |
| DAU5DXF3G7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTLYVMBX3S | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAU68ENXQ5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTLZ6SKRJD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAU8DWBNYZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTLZAP2JF9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAU8EG7VJH | DEFICIENT CLAIM NEVER CURED | DTM2CPGF38 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DAU8FZTQL3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTM3UKWJX8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAU8RWDPJV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTM3V59R2D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAU92NTS3P | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTM4RA6SFP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAU9H2SVJB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTM53XDKFC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAU9T58VP3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTM57AGSQJ | DEFICIENT CLAIM NEVER CURED |
| DAU9TR7PH5 | DEFICIENT CLAIM NEVER CURED | DTM5LDY6E9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAUB3SRNVX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTM5UC9F7V | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAUBHJ48EV | DEFICIENT CLAIM NEVER CURED | DTM5YJ3N46 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAUBLWV57N | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTM5ZCHLU7 | DEFICIENT CLAIM NEVER CURED |
| DAUBQ6WV4K | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTM65XWJ37 | DEFICIENT CLAIM NEVER CURED |
| DAUCLYJG5R | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTM6CDXZNW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAUCYX5KRS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTM6DJHEW3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAUD3K8M4X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTM6LZNUHJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAUDL6SXZ7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTM7LJGCKP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAUDYJC2WK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTM7NDUYR5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAUE3X6C2G | DEFICIENT CLAIM NEVER CURED | DTM7UQBL3Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAUEPXD5BC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTM7X9V45E | DEFICIENT CLAIM NEVER CURED |
| DAUF76E2G9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTM8QP75J6 | DEFICIENT CLAIM NEVER CURED |
| DAUFLZCM7G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTM8R42FZE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAUG9RNJC2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTM9347BAE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAUGE5M248 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTM94HW52V | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAUGWFVMPS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTM978LKEB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAUGXQ6R95 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTM98UVE5X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAUH3C4K9F | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTM9VJKE6U | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAUH57DRK9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTMBDNWCAQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAUH7MB24L | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTMBV6F4JH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAUHDKM8YW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTMC9Q53RH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

641

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DAUHRZJ5GC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTMCG478NZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAUJE34Q78 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTMCS32F69 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAUKN8JDLS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTMDCWJSHU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAUKR8SVGN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTMDH7J9CQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAUM7EVP5J | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTMECSDUPL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAUMKQC4P8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTMEQ568JY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAUNB2ZDP3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTMF7SR42G | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAUNEHSJL2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTMFB2RAHJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAUNJXF8YL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTMG4A3R59 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAUNSK5PFV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTMGVL3ZN9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAUNXJ648Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTMJ2ZUGVA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAUNZ4E87Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTMJG8E3ZX | DEFICIENT CLAIM NEVER CURED |
| DAUPNE5RHV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTMJX9GQ37 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAUQYW274N | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTMK6WP3QJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAURBQM3HX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTML23NK5S | DEFICIENT CLAIM NEVER CURED |
| DAUSJH8M5V | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTML4V92WH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAUSQWJDR2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTML5CEXDG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAUTCPWJNG | DEFICIENT CLAIM NEVER CURED | DTML8P64GS | DEFICIENT CLAIM NEVER CURED |
| DAUTE7DLBF | DEFICIENT CLAIM NEVER CURED | DTMLR3ZE8U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAUTF37EGD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTMLUZSHN9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAUTJ8N42D | DEFICIENT CLAIM NEVER CURED | DTMLX9NY48 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAUVR49G3C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTMNFQ4CHB | DEFICIENT CLAIM NEVER CURED |
| DAUVTPFGMW | DEFICIENT CLAIM NEVER CURED | DTMNRS7HW2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAUWNFL35K | DEFICIENT CLAIM NEVER CURED | DTMNYB6D5K | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAUXJBSHR3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTMP7QWS6Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAUXJSRCMD | DEFICIENT CLAIM NEVER CURED | DTMPFY5HB3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAUYW8S495 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTMPHC659Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DAUZBF5C9Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTMQ52AKZR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAUZRV5PDY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTMQJ8LWUH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAUZYVS6M2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTMQNL4GSZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAV2J75W8H | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTMQNLJ9CG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAV3F4DMP7 | DEFICIENT CLAIM NEVER CURED | DTMQWR7J84 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAV6JLKUSZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTMR5CKQ2A | DEFICIENT CLAIM NEVER CURED |
| DAV7JK482U | DEFICIENT CLAIM NEVER CURED | DTMR824QHY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAV7ZCYN9B | DEFICIENT CLAIM NEVER CURED | DTMRFZ957B | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAV8CNGEDH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTMRQ5E2KY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAV8LUEXZJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTMRXH7452 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAV8QD3XMR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTMS4F9KYU | DEFICIENT CLAIM NEVER CURED |
| DAV96JBHT2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTMS54CEB3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAV9YJWKT2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTMSKX6VYN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAVBJC9PR5 | DEFICIENT CLAIM NEVER CURED | DTMVPHG8Y4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAVBLH8CK7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTMVX7JR2W | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAVBPY9Z7S | DEFICIENT CLAIM NEVER CURED | DTMWVXNKJ9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAVCP2DQ43 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTMWZ6RBKA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAVD357YTS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTMX8RF96C | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAVDL79Z6U | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTMXV8F475 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAVDQM82LR | DEFICIENT CLAIM NEVER CURED | DTMY3JZ85K | DEFICIENT CLAIM NEVER CURED |
| DAVDUE5CPJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTMYVPGXND | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAVE7XL5W4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTMYX2ZCDP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAVEC9ZSR5 | DEFICIENT CLAIM NEVER CURED | DTMZ39GUXQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAVEGUKT6P | DEFICIENT CLAIM NEVER CURED | DTMZ9Q5CY3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAVG4X8BE7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTMZVC7YS4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAVGDQFL38 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTMZYG7BFA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAVGF48RL5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTN2DULEGJ | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DAVGHFY29J | DEFICIENT CLAIM NEVER CURED | DTN2UDQR79 | DEFICIENT CLAIM NEVER CURED |
| DAVGX7QNHC | DEFICIENT CLAIM NEVER CURED | DTN2V9HLJ7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAVHB748L9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTN36YGBHC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAVHSQ84K6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTN3XLH6CS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAVJNZ4H3W | DEFICIENT CLAIM NEVER CURED | DTN4BXZPEF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAVJPQMGTF | DEFICIENT CLAIM NEVER CURED | DTN4LYDJQB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAVKB7CME3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTN4UD9YRX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAVKY34BRJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTN4XSZ25J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAVM2HDY9E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTN4Y32VBL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAVM8XPRSU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTN64HZV7U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAVMG23HLN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTN6ZDFUPH | DEFICIENT CLAIM NEVER CURED |
| DAVMQ8BDL2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTN78GEPK3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAVN2YDP84 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTNA42X6HU | DEFICIENT CLAIM NEVER CURED |
| DAVN9XU4J3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTNA5YZMUJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAVP5BK6MJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTNCXWUBR7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAVQ8PMT75 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTNEHWX8FL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAVQPLZKRH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTNEYFB6M9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAVR2BNJ6X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTNEZBMS47 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAVRQ457CS | DEFICIENT CLAIM NEVER CURED | DTNF98YXV6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAVUGZYNHJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTNF9A8JSP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAVUQP7D9F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTNFQCBUZJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAVW6S9PGH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTNFUKE4RD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAVWEKPUX5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTNG574LR3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAVWPBQMHR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTNGFHRB86 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAVXB6W7LM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTNGP4HU8A | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAVYCLDHUW | DEFICIENT CLAIM NEVER CURED | DTNGV4MHYR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAVYWXU5KP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTNH3F9CKD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

644

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DAVZRCSJ48 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTNHGYK2B4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAW29NVR3E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTNHMR28J6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAW2S6NKVJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTNHR7WPZS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAW2UM7RXN | DEFICIENT CLAIM NEVER CURED | DTNJE7325V | DEFICIENT CLAIM NEVER CURED |
| DAW3B5TFDM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTNJGQCK8V | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAW4B8UGMS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTNJR6C974 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAW4K73MPZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTNJSF6YED | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAW4PSB62Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTNK8L9Y5H | DEFICIENT CLAIM NEVER CURED |
| DAW4UDTLSR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTNLSQ5BGP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAW6G92PMX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTNM3PE982 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAW7QYTV5Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTNME9S3QD | DEFICIENT CLAIM NEVER CURED |
| DAW7UJPSDC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTNMEY7V43 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAW853LGK9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTNMLA2463 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAW8BV2NPY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTNMUKYFRH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAW8RC2JLU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTNP5UZA2S | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAW8UPJX9T | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTNPRJS23X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAW8XHLQ9V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTNQB6PS3L | DEFICIENT CLAIM NEVER CURED |
| DAW8YJPVXB | DEFICIENT CLAIM NEVER CURED | DTNQUDVMFH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAW8YV96F3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTNQWY5GP4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAW9HNEX5B | DEFICIENT CLAIM NEVER CURED | DTNR4879YX | DEFICIENT CLAIM NEVER CURED |
| DAWBGXP8C3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTNRXP5M3G | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAWC6G9HXF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTNSAQGMFH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAWDRVYC2G | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTNSK7X2DV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAWEFP47KY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTNVALC9HB | DEFICIENT CLAIM NEVER CURED |
| DAWELZ52TG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTNVK87ZD3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAWF4QL6MV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTNVQGUSXR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAWFKJD8VP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTNW23MSBQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DAWFLQSM2K | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTNWRQEGMJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAWFV9QCRL | DEFICIENT CLAIM NEVER CURED | DTNWSXFZEB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAWG9J5KR2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTNX6PF3WH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAWGDNZJMK | DEFICIENT CLAIM NEVER CURED | DTNX8LKDUP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAWGJXMZN7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTNY2MVK6G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAWGMR9LCE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTNYAUG3RJ | DEFICIENT CLAIM NEVER CURED |
| DAWH348UPJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTNYBZ6X3V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAWJ7PMSDL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTNYVQ459H | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAWJL9R4XN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTNZ3L5QC8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAWK54RL9P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTNZ826A9H | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAWKB7TNMF | DEFICIENT CLAIM NEVER CURED | DTNZ8YFGR2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAWKL9USV2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTNZFQDGKX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAWKZMRQYS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTNZUS2HV6 | DEFICIENT CLAIM NEVER CURED |
| DAWLPMTFRX | DEFICIENT CLAIM NEVER CURED | DTP25HKL7B | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAWM97HLK8 | DEFICIENT CLAIM NEVER CURED | DTP2JE5BRS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAWMFLZRD7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTP2Y39SCV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAWMLRC27Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTP3BXDRNF | DEFICIENT CLAIM NEVER CURED |
| DAWMTPXZBL | DEFICIENT CLAIM NEVER CURED | DTP3MNEVAY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAWMU28P3R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTP3RXQ2SZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAWMZ5HEQ2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTP49H3GLE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAWN96QHGV | DEFICIENT CLAIM NEVER CURED | DTP4CJ6EH2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAWNGTM6PJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTP59L4SM8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAWP4X8JVQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTP5D8GQEW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAWPUKY68R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTP5XZYFE2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAWPUZ7VEN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTP5YBNRGC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAWPY7TGFQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTP6AYWX4U | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAWQC4T32F | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTP6ZB45JH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DAWREJNTSZ | DEFICIENT CLAIM NEVER CURED | DTP735GQJV | DEFICIENT CLAIM NEVER CURED |
| DAWRHU39EB | DEFICIENT CLAIM NEVER CURED | DTP8JGKXU9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAWSLF8B39 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTP8LZENWV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAWT5YMPZE | DEFICIENT CLAIM NEVER CURED | DTP96UW2EN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAWT9SMNKQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTP97CUMRZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAWTJ7H9SL | DEFICIENT CLAIM NEVER CURED | DTP9X4QBNR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAWVJSH2PD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTPA6GUXZQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAWXJV37BM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTPABX93N7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAWXR8FK2B | DEFICIENT CLAIM NEVER CURED | DTPACXZH9M | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAWYV9M4BF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTPAWYH93Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAWZ5VKXNQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTPB726MYU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAX2M67T3P | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTPBCD8VZ3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAX37PVBWU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTPBFMAYVZ | DEFICIENT CLAIM NEVER CURED |
| DAX3GTQ68K | DEFICIENT CLAIM NEVER CURED | DTPBGCUW9N | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAX3MW5LS7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTPBS45GRW | DEFICIENT CLAIM NEVER CURED |
| DAX4KMRG5Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTPC5JL2RM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAX4NQ3T9C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTPC6ZMEN4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAX4YMS2Q9 | DEFICIENT CLAIM NEVER CURED | DTPDCJMLSX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAX57Q6JRC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTPDEGV35B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAX5NHWYZP | DEFICIENT CLAIM NEVER CURED | DTPES8WZN5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAX5RE4BYK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTPFDK6E2Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAX65JZKPV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTPFSK9DUB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAX6SY7MDU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTPFUV6MZK | DEFICIENT CLAIM NEVER CURED |
| DAX7VY8ZWM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTPFUXSNVL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAX7Y2ZFHU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTPG4CQAYK | DEFICIENT CLAIM NEVER CURED |
| DAX8JRLPYB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTPGB93S82 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAX8MC5Q3E | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTPGBJHE3Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DAX8WF5VGK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTPGNDW87R | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAX8YFUZML | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTPGU7KV2J | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAX8YSQFRJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTPH9FDL7S | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAX9RYZ8UG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTPHEFUQDM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAX9V4MTBK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTPJMX5CVA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAX9ZTR38V | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTPK38DAGZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAXBTUKJDE | DEFICIENT CLAIM NEVER CURED | DTPMS3NXBL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAXC9USWJH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTPNQJE3ZG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAXCB6GQWE | DEFICIENT CLAIM NEVER CURED | DTPNS6QUDZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAXCR4N5Q6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTPNXUB3W4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAXDJYUF2K | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTPQRFYA35 | DEFICIENT CLAIM NEVER CURED |
| DAXDMJ3BGR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTPRANBV56 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAXDUGFS2C | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTPRGSC6DJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAXE7J63TQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTPS2LA368 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAXEF74TSH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTPS34YLUB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAXEYTWQG8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTPVU2DNBK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAXFLGPVKZ | DEFICIENT CLAIM NEVER CURED | DTPW3F4R89 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAXGL6ZKU5 | DEFICIENT CLAIM NEVER CURED | DTPWVX9KEQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAXGZ4Q69K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTPWZ7KN28 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAXHU7Q6SK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTPXQFKA7D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAXHZ3FU8R | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTPXWEUH5K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAXJQ3YT5W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTPYJ2G9Q7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAXJRH4MP2 | DEFICIENT CLAIM NEVER CURED | DTPYRGJ2ZA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAXJWU5KFB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTPYVX4GSF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAXKJCH7ZW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTPYX35R9V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAXKRTQS45 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTQ26LB94Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAXKSV7YG9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTQ3GFUDK9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DAXKYC7U6T | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTQ4GDSRY6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAXL4W6ZYC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTQ4HDZMK5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAXLP2SGEW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTQ59RCMJB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAXLSBHW5V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTQ5RHG4MZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAXM5P26VB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTQ5RJD6YF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAXML9PB5V | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTQ649ANRC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAXN7G6U2F | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTQ6XLBRJW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAXPE2VNQH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTQ7DFBJNC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAXPQCEYZV | DEFICIENT CLAIM NEVER CURED | DTQ7M2LDRV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAXPUVKHEQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTQ87SAFG9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAXPVYF5Z4 | DEFICIENT CLAIM NEVER CURED | DTQ8DWLYXU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAXQ3EDBKF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTQ8PAKZXM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAXQR573TV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTQ8XC52G4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAXQSL4E8B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTQ942ERZK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAXRF5TN73 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTQ94MECYB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAXS38PHER | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTQ9CN4YRG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAXT6K9Y7C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTQ9HRAC86 | DEFICIENT CLAIM NEVER CURED |
| DAXT6WN5VS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTQ9J8P2NW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAXT83FR6D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTQ9KX6SFZ | DEFICIENT CLAIM NEVER CURED |
| DAXTNURSKH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTQ9M4SVCX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAXUC7NGE3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTQ9ZCFBG4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAXUE6JC27 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTQA6LNGZB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAXUQPRJLF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTQAHMRC74 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAXUWKC3PS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTQB9HXZJV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAXWRDFYHG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTQBS5XRUY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAXYTFW52J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTQBX4VG2D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAXZBMYK8L | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTQCH5Z6G3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DAXZFE2WDL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTQCKX3AD7 | DEFICIENT CLAIM NEVER CURED |
| DAY2R39PHJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTQCM6E42Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAY2TDNMLC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTQCRJZV63 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAY37ZBG2K | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTQCUXJ394 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAY3LPBNDQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTQDMPRL2U | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAY4RFTPVM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTQDS9C3HF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAY52637HT | DEFICIENT CLAIM NEVER CURED | DTQEZ9LPHA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAY5MD9F34 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTQF2PR4DU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAY65SC4MQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTQF9CSP72 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAY6TSHNDZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTQFJEYVUK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAY6ZX2NLR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTQFM3LB5D | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAY7TQNCDG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTQG273YXZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAY7TRZEP6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTQG2BW7F4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAY8KQTULX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTQH6249R3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAY8MNWQ9Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTQH6JX8MK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAY8QKZFRM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTQJCYRVN4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAY9K2GHNL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTQJZDPFY7 | DEFICIENT CLAIM NEVER CURED |
| DAYB6QE3J9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTQK6HM9Z7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAYC3RMUEJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTQKAVW6G3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAYCDQTWR5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTQKJZBF8G | DEFICIENT CLAIM NEVER CURED |
| DAYDBCQMG2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTQKNACDSL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAYDX3MQKW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTQKXW8NVM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAYE9GWMST | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTQL4KESZ3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAYF8GD4ZN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTQL5V2JDU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAYJ378REV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTQMJNPH2A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAYJLSM54B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTQNSLXR5G | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAYJW23TKV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTQP89CF3E | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DAYJW9R672 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTQR72WXMH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAYK2E4SUN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTQR9YCE63 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAYK5SNDTM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTQRZ5NA67 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAYKVJGDXZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTQSEANV3M | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAYLBHJQ5S | DEFICIENT CLAIM NEVER CURED | DTQSW2EJB9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAYLCGEDX9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTQV8R65ZW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAYLCS7TW4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTQVSNJKG6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAYM4SDLJ3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTQVU9FMZY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAYM8NPFUG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTQWJY8UC9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAYMR34THC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTQX3AGMSZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAYMSLD63J | DEFICIENT CLAIM NEVER CURED | DTQXAKPNCM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAYMTGRNHV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTQXGJ8CFR | DEFICIENT CLAIM NEVER CURED |
| DAYN5JE2QR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTQYAL82BE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAYNDUP6X3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTQYC5NDVJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAYNJBCWG2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTQYE2UP3J | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAYNQ462FV | DEFICIENT CLAIM NEVER CURED | DTQYRUDSJ8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAYNVSF7TW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTQZ8SEHL7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAYPS6X3FC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTR3HB5XNG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAYQ5P6WLX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTR3NHD8B4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAYQ8WNTXL | DEFICIENT CLAIM NEVER CURED | DTR45GU93B | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAYQL2XMEV | DEFICIENT CLAIM NEVER CURED | DTR48AD97M | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAYQPF6NHD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTR4NLC852 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAYQWS39R5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTR4PNSUQV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAYR8B2K4N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTR4UE8KX6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAYRC7VWM2 | DEFICIENT CLAIM NEVER CURED | DTR4XP35DM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAYRCHKXUM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTR524Y3NJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAYSRGTZ58 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTR5A2N397 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DAYT4VPX8Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTR5D9QSAF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAYT7EW5ZP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTR5MUWEL3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAYV5JHLXC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTR5XYFNQ6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAYVX9FMRG | DEFICIENT CLAIM NEVER CURED | DTR6EJSP39 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAYW8USBFP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTR7EXNV98 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAYWDL9ZEQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTR7LM5CF3 | DEFICIENT CLAIM NEVER CURED |
| DAYWLF2CV4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTR7Y4XGLF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAYWNZMC98 | DEFICIENT CLAIM NEVER CURED | DTRAXZ4N8Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAYWT5BXCZ | DEFICIENT CLAIM NEVER CURED | DTRBA8YXMW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAYX3GZTEK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTRBYKNXPC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAYX8ZTQ7R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTRC4EABPS | DEFICIENT CLAIM NEVER CURED |
| DAYXCH3654 | DEFICIENT CLAIM NEVER CURED | DTRCN645Z3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAYXKZ4S6T | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTRD9MVHA8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAYXM7BJQE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTRD9WV3UF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAYZ7UW5SX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTRDAX5PBE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAYZKQRUJ7 | DEFICIENT CLAIM NEVER CURED | DTRDF8NUK4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAZ2GKWSDL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTRDL4F95K | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAZ2RJPYSX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTREA7WKHU | DEFICIENT CLAIM NEVER CURED |
| DAZ3KQ9DJN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTRF3M5WGJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAZ3SK9MY7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTRFX8LZBD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAZ3YHWCQR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTRFYN74GZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAZ4SQEY8U | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTRG9LSHV4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAZ58GDWP9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTRGC3HJYA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAZ5JTWG6V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTRGDQXPFM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAZ5NHTSD9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTRGM79QBP | DEFICIENT CLAIM NEVER CURED |
| DAZ657LTDC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTRGVHN5C7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAZ68PYX3H | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTRHF9YSV4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DAZ6XHTKJS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTRJABK7DV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAZ7PGM9UW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTRK2XEAWL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAZ7U5MQS9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTRK5FB9LU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAZ89SRLFB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTRKYED3PF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAZ8LYU3C9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTRL3G7FA6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAZ96RWNQ5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTRL3J96SH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAZ9FH27TP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTRL5EJ3VG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAZBMV3S98 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTRLGZWB2X | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAZBN7Q3HW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTRLHWZFYM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAZCFLUYPD | DEFICIENT CLAIM NEVER CURED | DTRLNC753J | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAZD69ST8V | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTRM4HKEWC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAZDGVFNSE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTRMXWC6HQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAZDLEXHSK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTRN4UPGSK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAZDM8FYGU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTRNAS4XDU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAZDYNCEH8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTRPELGW2N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAZEMC74RF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTRPFYHU9W | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAZGU48CR6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTRPQG7F56 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAZH5UJD9T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTRPVCKMEN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAZH9QX6TE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTRQDWEBH2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAZHC29DF6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTRSXB7FZW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAZHJKXQMS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTRSY4QUDM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAZHS2F4UX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTRU9ECG4D | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAZHY3TE7B | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTRUV5X3ZD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAZJ5P7YQ4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTRVUY69EN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAZJL7TD68 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTRXVUQ7MG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAZK568FQ3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTRY5NHGVJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAZK6B4ULV | DEFICIENT CLAIM NEVER CURED | DTRY8QZLNG | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DAZKQFTXLD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTRZA7QJXC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAZLSC2B9E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTRZMSNGVF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAZLT752FQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTS2D3NFZR | DEFICIENT CLAIM NEVER CURED |
| DAZLUHNVDB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTS2UPQVRD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAZM6XSF3N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTS2VHB36J | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAZM83CS79 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTS38QAPEJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAZM9LVF2K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTS3CN5ELW | DEFICIENT CLAIM NEVER CURED |
| DAZMQ8TJ7U | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTS3CXNW2A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAZN5QSMF6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTS3WB2UYP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAZNSCRF6W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTS4KUL8X9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAZPHXKDE5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTS4UJ3VGZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAZPN25X94 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTS59CAUJ6 | DEFICIENT CLAIM NEVER CURED |
| DAZPS42Q65 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTS5HU4NXP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAZPVQ7KMN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTS5Y78FVD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAZQ65BVU9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTS6A4DKYJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAZQU2GEFN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTS82346R7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAZR5L2JXP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTS8UAPR7Y | DEFICIENT CLAIM NEVER CURED |
| DAZT8GNP5K | DEFICIENT CLAIM NEVER CURED | DTS94L2WA5 | DEFICIENT CLAIM NEVER CURED |
| DAZTH9L2YK | DEFICIENT CLAIM NEVER CURED | DTS9HPZ6V5 | DEFICIENT CLAIM NEVER CURED |
| DAZTREGDK3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTS9XLWB76 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAZTXBSG3C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTSB2KN7Y5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAZTYLN8B7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTSBNRDQ6H | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAZV6S2DE8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTSBR4GX3K | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAZVFXJU76 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTSBVXZYL4 | DEFICIENT CLAIM NEVER CURED |
| DAZVM3B9DP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTSDBHC3RU | DEFICIENT CLAIM NEVER CURED |
| DAZVQ6Y7W2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTSDX7Z98A | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAZWX6MFKT | DEFICIENT CLAIM NEVER CURED | DTSE5NH3CX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DAZX8NDCJK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTSE9VN7XH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAZXU4WHE8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTSF4EARKX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAZY76D2EM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTSGE38YKV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAZYU2VK8N | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTSH25VCBE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAZYVWDCJ5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTSJ95Q7VP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB23C58K6U | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTSJE94XA6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB23DU9QAX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTSJNX2PZM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB23PWCQFU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTSK2PJM9G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB24CS8U7P | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTSK2ZMRNQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB24E53GYX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTSLKEM97B | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB24ECATYF | DEFICIENT CLAIM NEVER CURED | DTSLXB96VW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB24SVWMTK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTSN5W7HC2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB258KYLWT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTSNXLH9F3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB268AEJNV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTSPLDM6K7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB26AC8XPL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTSPVQZDWE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB26AJDLHT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTSQC8X4GK | DEFICIENT CLAIM NEVER CURED |
| DB26FZJHVU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTSQMGB8AH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB26NAPLCX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTSQV7YMUJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB276RGQWZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTSQX5FWD6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB27DXMNP8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTSQXRP5HE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB28N6GJ4Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTSQY83GF7 | DEFICIENT CLAIM NEVER CURED |
| DB29AXQTEW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTSRFJKYB8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB29PLTJQD | DEFICIENT CLAIM NEVER CURED | DTSRNHUPKB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB29SDCLRA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTSUMDH8QV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB2C6JHDAG | DEFICIENT CLAIM NEVER CURED | DTSV6WHBX3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB2CLTJD9H | DEFICIENT CLAIM NEVER CURED | DTSVFU2XYM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB2DNLW96H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTSWENVLJ8 | DEFICIENT CLAIM NEVER CURED |

655

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DB2EFQ3J5A | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTSX3EB4PW | DEFICIENT CLAIM NEVER CURED |
| DB2FCY6Q49 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTSX9HC7ZU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB2FRCKAYM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTSXBKG7E2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB2GJY4X9P | DEFICIENT CLAIM NEVER CURED | DTSY7RQ6AM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB2GMK7HPY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTU25ZBAJL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB2GPHEVAX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTU269JHVZ | DEFICIENT CLAIM NEVER CURED |
| DB2GRAPLC8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTU4AZ5WCH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB2H5EC4LK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTU4X8KDEV | DEFICIENT CLAIM NEVER CURED |
| DB2H7QAEDX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTU568FS9D | DEFICIENT CLAIM NEVER CURED |
| DB2HCK5MY4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTU5CF8M9Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB2HSD4NRM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTU68AFV7S | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB2K8FS7JL | DEFICIENT CLAIM NEVER CURED | DTU6J83AXE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB2KS3TYJW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTU7XPYSWH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB2L4MWCHD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTU87P25WS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB2LVHNJF3 | DEFICIENT CLAIM NEVER CURED | DTU9LACYM8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB2M8UL9EX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTUA6E25JG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB2PG5XNAR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTUADBYRG6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB2PMTG6XU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTUAN7YZX9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB2PZ6H59J | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTUB6H8YSV | DEFICIENT CLAIM NEVER CURED |
| DB2QCW8FXK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTUBYAH9Z3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB2QS4Y7VX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTUDHG6MNW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB2QTKGFL8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTUDM2HKC9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB2R5QPW97 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTUEA2WCL4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB2RHZL5W4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTUEBNWF2A | DEFICIENT CLAIM NEVER CURED |
| DB2RNUVDFZ | DEFICIENT CLAIM NEVER CURED | DTUEW386BN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB2S46HKMG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTUFMYNC2R | DEFICIENT CLAIM NEVER CURED |
| DB2S9LHEFV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTUFR8HB2X | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DB2SPFJCUN | DEFICIENT CLAIM NEVER CURED | DTUFZX5RDP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB2SQRKGH9 | DEFICIENT CLAIM NEVER CURED | DTUG2K4M3Z | DEFICIENT CLAIM NEVER CURED |
| DB2U5L46F3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTUG5NZBLF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB2UQ859H7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTUG7J62LW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB2V8S7HCX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTUH8QMGXV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB2V96TDG7 | DEFICIENT CLAIM NEVER CURED | DTUHC2M8BQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB2V9K5RDN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTUHG9S64F | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB2VASZNQK | DEFICIENT CLAIM NEVER CURED | DTUJ5EAV92 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB2VDAR7TK | DEFICIENT CLAIM NEVER CURED | DTUK4ALX9N | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB2VU5G7F6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTUKZ9LQW4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB2VWYSAPN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTUL2M3BQP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB2W3PXFQG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTULEAHMQG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB2XLEP8Q6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTUM3AE5JD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB2XRLSNG4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTUMRXPSWK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB2Y4FQUL3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTUMZ2FYG5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB2YM5DRC8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTUNZREPYV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB2ZK753A4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTUPCQHKGY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB2ZMJWP5X | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTUPDESWXG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB2ZVJE6LD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTUPEASR8F | DEFICIENT CLAIM NEVER CURED |
| DB324GZQWX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTUQF6YK35 | DEFICIENT CLAIM NEVER CURED |
| DB32D4MWL7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTUQR6BG5X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB345KJDZE | DEFICIENT CLAIM NEVER CURED | DTURW8VZGA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB34D7CAQS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTUS7EZM24 | DEFICIENT CLAIM NEVER CURED |
| DB34M86ETU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTUSJPA4RC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB34QNVP6W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTUX9MG65N | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB352RHWYX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTUXHZNMW3 | DEFICIENT CLAIM NEVER CURED |
| DB37GRSTLJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTUXYB453K | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DB37K9Y6RE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTUYR7K3CG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB37LEHJYD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTUYS3LW8F | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB37MYDLFH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTUZD4YQK3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB37RUMSNK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTUZDVG42R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB39ECALD8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTV32YMPQX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB39H2R5JL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTV38UZXYM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB39LM5EAJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTV3KE5YQF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB3A7QL85H | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTV3NXL4J6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB3A8NFHGD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTV57GNDZE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB3ADZQUCW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTV5ALYZRN | DEFICIENT CLAIM NEVER CURED |
| DB3CJ7NF5U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTV5M4HPJQ | DEFICIENT CLAIM NEVER CURED |
| DB3D8PYZJM | DEFICIENT CLAIM NEVER CURED | DTV5UHZPWS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB3E7V5ZCU | DEFICIENT CLAIM NEVER CURED | DTV5ZBCAG8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB3E8DYCNA | DEFICIENT CLAIM NEVER CURED | DTV6NMCBLX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB3EM2RTGP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTV7A45FHK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB3FJS69VX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTV8JULAH9 | DEFICIENT CLAIM NEVER CURED |
| DB3FPSKVU8 | DEFICIENT CLAIM NEVER CURED | DTV8SUKMX7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB3FTGQ2JM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTV8XK5YAF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB3FWYPX4Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTV95GZBR7 | DEFICIENT CLAIM NEVER CURED |
| DB3GKAYQD9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTV9MH6JXG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB3GL8CU6E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTVAH5EKWZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB3GNRQMU9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTVARYHX6C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB3H98XNKP | DEFICIENT CLAIM NEVER CURED | DTVBEFWL7J | DEFICIENT CLAIM NEVER CURED |
| DB3HKATVPN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTVC84FA6D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB3J9H8WMR | DEFICIENT CLAIM NEVER CURED | DTVCBGQFS8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB3JFEPW2R | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTVCLDHKJY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB3JQ94S5M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTVD9E5XQ8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DB3JVT26Y4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTVDRQNSBG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB3JZCAU7D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTVEGQBP2C | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB3KQEZMF4 | DEFICIENT CLAIM NEVER CURED | DTVEPDU2WQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB3KXSNWMD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTVGE3N5RC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB3KYSMECJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTVGEFH8AQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB3L5MC2J9 | DEFICIENT CLAIM NEVER CURED | DTVGR4BQFX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB3LAPJ8MG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTVHMYGADR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB3LEPR7T4 | DEFICIENT CLAIM NEVER CURED | DTVHXCYUM4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB3MYC6NF8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTVHYGS47M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB3NVCEAJD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTVJGHDFEX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB3P786EQC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTVJQEWZSD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB3QFLV5A6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTVKW35ZD6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB3QJ6U8NS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTVLZSQBJW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB3QNS9GXA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTVMDKSZ3B | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB3RJDVMAT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTVMPN3QSD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB3RN6GLKH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTVMQ7NCR8 | DEFICIENT CLAIM NEVER CURED |
| DB3S826UQ4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTVN9J5S3U | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB3SAZXW8H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTVNA5XWYD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB3T854CWD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTVNE6KB9W | DEFICIENT CLAIM NEVER CURED |
| DB3TG6VMD8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTVNWZACS5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB3TVED4SZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTVP6BW3ER | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB3UR2CY47 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTVP85HB63 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB3VWKLXUJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTVPCH8XRF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB3XCZF8A2 | DEFICIENT CLAIM NEVER CURED | DTVQFHUMC7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB3XKHV6WS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTVR2BLJCE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB3XSM6DWA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTVR2NJM8X | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB3YJU9KA5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTVRYD65SW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DB3ZK6UG4M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTVS3W4YZQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB3ZSC4DLK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTVSK249JG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB3ZY895L4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTVU3XG4NY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB42D8E5JH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTVWMRJZPU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB42WLUXFQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTVWQEXPMD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB43GVS52Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTVWY4EC39 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB43JYG92M | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTVX5R76MP | DEFICIENT CLAIM NEVER CURED |
| DB43KT8AF7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTVXBD4G95 | DEFICIENT CLAIM NEVER CURED |
| DB45AXYFHP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTVXCDMNK9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB45LDC69G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTVXCY854S | DEFICIENT CLAIM NEVER CURED |
| DB45MXYQZ7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTVXWQ4C6L | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB45ZQA2X6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTVY5NBCXU | DEFICIENT CLAIM NEVER CURED |
| DB467JM29A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTVYD5AMPL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB46Q5EHTN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTVYEXMBCA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB47H5U8DF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTVYQBPC5X | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB47KYLPSG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTVYRHJSAX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB48JVXHSK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTW2FAKCLG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB48LS9TVE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTW2LZM8RE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB48T5CQ9W | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTW378RQK4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB493KDPJR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTW3Z8HEKR | DEFICIENT CLAIM NEVER CURED |
| DB498HVURG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTW3ZP8VUK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB4ACPTWJN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTW456VS2G | DEFICIENT CLAIM NEVER CURED |
| DB4C5GLM8H | DEFICIENT CLAIM NEVER CURED | DTW4FAGMVL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB4CJ62S57 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTW4JHSXU8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB4D8RXQN2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTW4LFYKCH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB4E7S8TJ5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTW4Q932EL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB4F2N6S7L | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTW5934ZFP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DB4F65GLQK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTW5MZRJ9U | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB4G3NU7CW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTW5ZLDP96 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB4GDPJXEZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTW6J93F4Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB4GMU8TC6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTW6Y4Q3XZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB4H8ZTACG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTW75NXDU9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB4H9W5PJ7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTW7B4NFD3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB4J3CNQVZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTW8ADEK7J | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB4JV6ASXD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTW92ME3VR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB4JZU7RSE | DEFICIENT CLAIM NEVER CURED | DTWA5DM8E3 | DEFICIENT CLAIM NEVER CURED |
| DB4L2P8D9H | DEFICIENT CLAIM NEVER CURED | DTWA753XDB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB4LVNACTG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTWAPCRFZU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB4LWCFVPA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTWB297XGK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB4M25PU7S | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTWB2DVGFC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB4M57US2Y | DEFICIENT CLAIM NEVER CURED | DTWBCKNG4Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB4N9YRP2Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTWBKD6HUX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB4NC2XD95 | DEFICIENT CLAIM NEVER CURED | DTWCD8R72H | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB4NQJY7LA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTWCPHGZ2E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB4NXLHF6A | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTWDQ76L25 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB4PE56YUW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTWE4G6L75 | DEFICIENT CLAIM NEVER CURED |
| DB4PGTCFK7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTWE57ZVJ2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB4PJSCNLU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTWE8UQ4Z7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB4PKGUWZV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTWECD6U7Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB4Q8KR3UL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTWEDRUY8J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB4R5LSNA3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTWEUQSK58 | DEFICIENT CLAIM NEVER CURED |
| DB4RF76YL8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTWF3PBXGV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB4RLCEXY9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTWFKURADY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB4RM5ZEXY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTWG7MP2QJ | DEFICIENT CLAIM NEVER CURED |

661

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DB4RTZWM7J | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTWGNBJXDK | DEFICIENT CLAIM NEVER CURED |
| DB4SGP8YK7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTWJRQVKMP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB4SURNJVH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTWKGZEV4U | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB4SZY3V9H | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTWLKXQ8YA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB4TG8SLXR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTWLRY4SHE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB4TJR6PEV | DEFICIENT CLAIM NEVER CURED | DTWLYE4CVP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB4TKV3SXY | DEFICIENT CLAIM NEVER CURED | DTWM7ED9PV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB4U3FTLQN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTWMQ3XJF8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB4U5L26EP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTWMRYZJ4F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB4U5V8CGS | DEFICIENT CLAIM NEVER CURED | DTWN78DMLQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB4UXE8PCZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTWNQB63GL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB4UXLCEYJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTWPNFUCZ7 | DEFICIENT CLAIM NEVER CURED |
| DB4V5TECHW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTWPSRJQ2V | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB4VA86KWQ | DEFICIENT CLAIM NEVER CURED | DTWQD5H6S7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB4VHNMPRG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTWQZG2Y6D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB4VT62SH8 | DEFICIENT CLAIM NEVER CURED | DTWRBVUPZ2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB4VTXMHE5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTWRJQHSFC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB4WSLVYRK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTWRSU7ZKQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB4WXV8FPL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTWSG79Z6L | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB4XDR5EWL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTWSXQZ4NF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB4YU5CKX3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTWU9RFAN7 | DEFICIENT CLAIM NEVER CURED |
| DB4Z9SGREW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTWUHJPKBQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB4ZJSU2RA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTWUV27LBE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB4ZRXG3EV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTWUYGHSM5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB5246DAEJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTWV9NKH4R | DEFICIENT CLAIM NEVER CURED |
| DB52L97DUK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTWVKAH67N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB52YLQRGV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTWVLCQU5Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DB53P4D2WF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTWXY57RQJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB54M2LZV8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTWY984UEP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB54M6WXNC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTWYQE6D2U | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB54P6SCEM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTWYXESQ9F | DEFICIENT CLAIM NEVER CURED |
| DB54SY7DPV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTX3AJFZ7H | DEFICIENT CLAIM NEVER CURED |
| DB56FLXU8K | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTX3FKGZ4Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB56Q9V8LP | DEFICIENT CLAIM NEVER CURED | DTX3UJ5YGA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB56WF4DCY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTX3WAKJCR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB56Z4JNRG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTX4AHB2G7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB572KT8FA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTX4AV93CF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB573HCG4U | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTX6CZWS4D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB5892RKQ7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTX7CW4NVB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB58ERWQPH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTX7UPD8K5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB58FL6K7G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTX7UQWEFG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB58HGKY4Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTX7V64ZJF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB59MTZHLA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTX7ZPHRQA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB5AG7WJDE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTX83AWEL7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB5CFW9X6Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTX8J79W62 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB5DACHE4K | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTX8NRKVUH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB5DAEP7RG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTX8V6ESFM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB5ENMRDX2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTX95JRUZD | DEFICIENT CLAIM NEVER CURED |
| DB5F4RXEQJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTX9K5VFB8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB5FRNLPVT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTXAVC4MY2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB5FVX3MJT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTXAZ5BVDQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB5G4QM3JU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTXBE5YL76 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB5GCSW7RL | DEFICIENT CLAIM NEVER CURED | DTXC2RSHPW | DEFICIENT CLAIM NEVER CURED |
| DB5GJKZ76S | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTXC8F6J3A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DB5GMKZSNX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTXCWNP2AZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB5H38V972 | DEFICIENT CLAIM NEVER CURED | DTXCYA8B3E | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB5H72FZDP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTXD9S7KZP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB5KAJZM4L | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTXDEV8HLJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB5KHGYCXT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTXDVYE673 | DEFICIENT CLAIM NEVER CURED |
| DB5LCK96AN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTXE7JB2CD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB5LCVHYAN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTXE87F24G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB5LJUMWS4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTXEBWLPJ9 | DEFICIENT CLAIM NEVER CURED |
| DB5LQTGRUF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTXFC6E85P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB5LSHKVT7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTXHD95MN2 | DEFICIENT CLAIM NEVER CURED |
| DB5M86NQUG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTXHP94J75 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB5NL7ET8P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTXJZVPE84 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB5NU38FMH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTXKDBUQM2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB5NZDTQC9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTXKQELJ3F | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB5PSJFY2L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTXL7EDKZJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB5PVZHS8T | DEFICIENT CLAIM NEVER CURED | DTXLFWUQC3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB5QCJ3F6P | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTXLWMSCJQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB5RNUWYV8 | DEFICIENT CLAIM NEVER CURED | DTXN2VBGLW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB5S3YFGAH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTXNCAS34L | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB5TCEVKDN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTXNGVRKDJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB5UDS9ZV4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTXPH79GBR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB5UMV2ARS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTXPQJB657 | DEFICIENT CLAIM NEVER CURED |
| DB5XJAL6MR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTXPYRE6V7 | DEFICIENT CLAIM NEVER CURED |
| DB5XPEDASN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTXQ5DPU8E | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB5XQ8VSD4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTXQC3YDWN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB5XZTLGCK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTXQGKU7AS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB5Y42K6PF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTXQYUPR8K | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DB5YEQ9XCT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTXQYWPF78 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB5YGNPKVU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTXR8HYJG5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB5ZUAKW8T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTXS6HM429 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB629PRCAX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTXSF39HR7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB62W73CLM | DEFICIENT CLAIM NEVER CURED | DTXSK9UVWH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB63ZSNDMW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTXSZH93QY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB64DJV3L8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTXUBL65WF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB64KPJCGN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTXUQM3HG2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB653QWZJ7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTXVZERPF8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB65FQLSYN | DEFICIENT CLAIM NEVER CURED | DTXWUE2DQ5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB67LNJTW9 | DEFICIENT CLAIM NEVER CURED | DTXYLR8P3K | DEFICIENT CLAIM NEVER CURED |
| DB67VNMKQE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTXYW32UZ8 | DEFICIENT CLAIM NEVER CURED |
| DB68HCZ3US | DEFICIENT CLAIM NEVER CURED | DTXZG2UDEK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB68JFQZLN | DEFICIENT CLAIM NEVER CURED | DTY293Q6S5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB68M3XSWN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTY29C4FWS | DEFICIENT CLAIM NEVER CURED |
| DB69JFKWVM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTY3C5V8NK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB69KFNMYC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTY3GSLFEV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB6ACNS89L | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTY3PH4KUC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB6AF24HYD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTY4NX56GS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB6ALRQ2YE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTY4WFUQ7K | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB6CPTHY7G | DEFICIENT CLAIM NEVER CURED | DTY4WHAQSR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB6CY29MJK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTY5VQEWFH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB6D2CFPJK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTY5X2SA84 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB6D52G98H | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTY62SHKCP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB6DLHE7VR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTY65U2F8J | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB6E3KGNSZ | DEFICIENT CLAIM NEVER CURED | DTY69VU4AQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB6E8RK5L9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTY7UHSXWV | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DB6EYHMC4A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTY7XGHQA9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB6FRELJQT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTY96MWXVA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB6GAYKN35 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTY9Q2UKL7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB6GMVE3TD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTYA3946SG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB6GPLMW45 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTYAHX5Z4J | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB6H7G8C4Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTYAX6ULPN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB6HCFWVTZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTYBVJ942Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB6HDYFMPU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTYCFZEJXW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB6JVD8L9R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTYDF4WX8P | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB6JY8T3ZH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTYDHRU5VM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB6KUAJH2X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTYF5MA2GJ | DEFICIENT CLAIM NEVER CURED |
| DB6LSNCFGU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTYFNZS8GE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB6MFHN8G4 | DEFICIENT CLAIM NEVER CURED | DTYFW4Z2K7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB6P7JSW2Y | DEFICIENT CLAIM NEVER CURED | DTYFWM9PG8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB6P93Q7K4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTYGBKMR58 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB6PA2Z3FM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTYH35VB2X | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB6Q7UTJMF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTYH94JV73 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB6QDRMES4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTYHKC475X | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB6REWQKVG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTYKV276Z3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB6RXEKTLZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTYLFN2EMB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB6TF2UEDN | DEFICIENT CLAIM NEVER CURED | DTYLRB8Z24 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB6U27KWFA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTYPLMD39E | DEFICIENT CLAIM NEVER CURED |
| DB6U2LV9PS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTYPRCK9JZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB6W7QE4KA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTYPZVNDCA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB6XC3A27S | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTYQLBEM28 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB6XSU5TD9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTYRU2KMFL | DEFICIENT CLAIM NEVER CURED |
| DB6XT83MPN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTYS3CGNWL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DB6XWVHZKP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTYS96JMF5 | DEFICIENT CLAIM NEVER CURED |
| DB6Y8JXW3A | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTYSAMVK76 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB6Y9LNCXD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTYU3RZHK2 | DEFICIENT CLAIM NEVER CURED |
| DB6YVKZD4E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTYUC5AEVM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB6YZWS7GL | DEFICIENT CLAIM NEVER CURED | DTYUEL62HQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB6ZURMJ32 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTYVD4RZXB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB72S84MDR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTYVFBS48W | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB736CZLKU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTYWK7B2ME | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB73GNMTPU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTYWSL73EZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB73JHV9KA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTYXQ52CDB | DEFICIENT CLAIM NEVER CURED |
| DB742G9H6M | DEFICIENT CLAIM NEVER CURED | DTYZ7AM4U5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB74ELFKNS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTYZ8LEW5H | DEFICIENT CLAIM NEVER CURED |
| DB74FEA2GP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTYZ9UX7AM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB75AZPDLR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTYZLM6U5K | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB75VMFJ6E | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTZ25FV4M6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB76PS5U9E | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTZ2Y97AB8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB76SGVA83 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTZ345QEYU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB78UZ6X9P | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTZ378EK9L | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB79D6N4GJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTZ3AMKV26 | DEFICIENT CLAIM NEVER CURED |
| DB79N2VQE8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTZ3MYVWSN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB79PKR3S2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTZ3YGMUXV | DEFICIENT CLAIM NEVER CURED |
| DB7AEJ4MSG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTZ4YARNBG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB7AQHWTZN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTZ5S9QKCW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB7AZWFQNL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTZ7FHEJD4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB7CAG46JV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTZ7K86R5S | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB7CET8SUZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTZ8D2M9GA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB7D3JE2CS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTZ8VBJF2U | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DB7D4YKS2H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTZ928KCRM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB7DHK63M8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTZ97HERA8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB7DVHAUXZ | DEFICIENT CLAIM NEVER CURED | DTZ9AP3F6E | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB7EYVQK9J | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTZ9BSXRW3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB7FY3M8DX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTZ9MUBWHS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB7FZJDPYR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTZA3EGC9Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB7JHWEXNC | DEFICIENT CLAIM NEVER CURED | DTZA3LVX2Q | DEFICIENT CLAIM NEVER CURED |
| DB7JLPC9GT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTZAHVL2FE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB7K8Y9QSW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTZALE5H4J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB7LFVWJDM | DEFICIENT CLAIM NEVER CURED | DTZAPSFL3R | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB7LRV3KME | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTZBRQCK2S | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB7M6FA5ZX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTZC35DS69 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB7M85LPSW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTZC5MPJXE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB7MVFXUKT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTZCF8J92P | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB7ND64PXW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTZCLXH6UJ | DEFICIENT CLAIM NEVER CURED |
| DB7NGMS93T | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTZDJSY8F6 | DEFICIENT CLAIM NEVER CURED |
| DB7NHMDQ39 | DEFICIENT CLAIM NEVER CURED | DTZDR3KC7A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB7NP3JCXG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTZE7PLAQM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB7PYKRQ6U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTZGCRLEMJ | DEFICIENT CLAIM NEVER CURED |
| DB7Q8M9VZ5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTZHRDVSFY | DEFICIENT CLAIM NEVER CURED |
| DB7QKAL4PU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTZHUR7329 | DEFICIENT CLAIM NEVER CURED |
| DB7QRUS6M2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTZHXGNJFE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB7QT5H38D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTZJ2EAG5Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB7QUSC35E | DEFICIENT CLAIM NEVER CURED | DTZJWULSFH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB7R3JGYD5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTZK4REYCH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB7R4GSJX3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTZK7EWR6X | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB7R6XFEMZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTZK9HA32Q | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DB7RETUF2S | DEFICIENT CLAIM NEVER CURED | DTZKGHE38R | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB7RJNY5MH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTZKMBCHY4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB7SCP5H4D | DEFICIENT CLAIM NEVER CURED | DTZL65YG3R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB7SM9LAHQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTZME7GN2X | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB7TYX5PJG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTZNBVFQ8H | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB7U4RMV2Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTZNQ9M73S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB7UMGXR6T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTZPA4UQD2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB7USLC258 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTZQ8J7VUE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB7V4WFG38 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTZQGWXDRP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB7V6SX4Q8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTZQLFV9B8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB7VUJPK4D | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTZR8SVQC4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB7VX9EM4S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTZRJVWEKF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB7VZXE5FN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTZRKJ4BQW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB7W8M6GVE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTZSQYH3FJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB7WEDCATV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTZUFRJ5K7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB7WHM6ZAE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTZUG7JQWM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB7WK92XZH | DEFICIENT CLAIM NEVER CURED | DTZUS436VM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB7XY5JTW9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTZV47LWH6 | DEFICIENT CLAIM NEVER CURED |
| DB7YQJ2KAD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTZVP7QKE8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB7YUDHP5C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTZWCS9G6P | DEFICIENT CLAIM NEVER CURED |
| DB7ZR49XKD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTZX2HMJL9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB7ZW35UCF | DEFICIENT CLAIM NEVER CURED | DTZX39CKDP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB825Z94TU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTZX3RNQM7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB82AK7TPV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTZXFQV7WE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB82C3XSEP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTZY3KWVPA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB82FUPSTR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTZY6LQSXU | DEFICIENT CLAIM NEVER CURED |
| DB82PJGYZR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTZYXU5NER | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DB82TK953Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU23B6QF5M | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB836NVDAP | DEFICIENT CLAIM NEVER CURED | DU23QND68E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB83QKAPMW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU23WVNRZ7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB83XUC9SK | DEFICIENT CLAIM NEVER CURED | DU24HEFV5C | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB84JPMRN5 | DEFICIENT CLAIM NEVER CURED | DU26FBHYAZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB857F62TZ | DEFICIENT CLAIM NEVER CURED | DU26HANPEV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB86J95ATN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU26Y8VSNT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB86Q9RX2E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU26YET784 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB86WF7DNM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU27GZT9BW | DEFICIENT CLAIM NEVER CURED |
| DB8724RWFH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU27KTJSLN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB872Z3GE6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU28K9FP63 | DEFICIENT CLAIM NEVER CURED |
| DB87M23JYT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU28SLYPMH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB896L3QGV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU28VBXKW3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB89NP5FXG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU29XA45FS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB89RFCHXG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU29YJ6PZ7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB89Z5WYE2 | DEFICIENT CLAIM NEVER CURED | DU2A94B8HJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB8A4K7UJZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU2CE6D8ZH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB8AJXNRTS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU2CNWKJF4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB8AJYTRU5 | DEFICIENT CLAIM NEVER CURED | DU2CW7A43X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB8AMNR2LU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU2DMWGBTA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB8ASC69NY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU2DPJGCHX | DEFICIENT CLAIM NEVER CURED |
| DB8C6RFD74 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU2EY8R5N7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB8CZRWQ2Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU2F7NRH93 | DEFICIENT CLAIM NEVER CURED |
| DB8DF4W2X7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU2FQ9C6D5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB8DHQNKJV | DEFICIENT CLAIM NEVER CURED | DU2FT64HC7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB8DL9SM6Q | DEFICIENT CLAIM NEVER CURED | DU2G586LQC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB8EA6WNTM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU2GDK8VQ3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DB8EMJYRLX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU2GQ7WLP6 | DEFICIENT CLAIM NEVER CURED |
| DB8EWYNH5G | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU2H97WBY4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB8GYPASF6 | DEFICIENT CLAIM NEVER CURED | DU2HQ6ZJAR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB8H6VAD4Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU2HT9EMY8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB8HVWJQCL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU2JAG8PMX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB8JPAC3YE | DEFICIENT CLAIM NEVER CURED | DU2K5SFZEG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB8K36WLYR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU2KBMHJZA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB8K6EQGPW | DEFICIENT CLAIM NEVER CURED | DU2KVXAL73 | DEFICIENT CLAIM NEVER CURED |
| DB8K9URV26 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU2L4XMNQ6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB8KLHQAZ9 | DEFICIENT CLAIM NEVER CURED | DU2L5ABFNX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB8NFTGUEX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU2L9XGPEK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB8NJ6G3LA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU2LK3AFS8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB8NT2LHFJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU2LRVEGSK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB8P2METDN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU2MCN57D3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB8P7YXDZ5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU2MES7J3H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB8PJR6ZE7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU2MTZ5P9B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB8PTZ4KM6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU2MWA8X6T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB8QDUCV4M | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU2PDJAF87 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB8QGY943D | DEFICIENT CLAIM NEVER CURED | DU2RCGB8D6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB8QMYFZN3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU2RFN7MKQ | DEFICIENT CLAIM NEVER CURED |
| DB8RFKSDH9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU2RMD37JP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB8S5K3DNZ | DEFICIENT CLAIM NEVER CURED | DU2RMSTJWV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB8S6VYX52 | DEFICIENT CLAIM NEVER CURED | DU2RZH38YC | DEFICIENT CLAIM NEVER CURED |
| DB8SD3C6TY | DEFICIENT CLAIM NEVER CURED | DU2SGB7VKH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB8TPMHEQW | DUPLICATE CLAIM | DU2T43GDWR | DEFICIENT CLAIM NEVER CURED |
| DB8UD4VWPK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU2T64M5WQ | DEFICIENT CLAIM NEVER CURED |
| DB8UD6TNKM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU2TGSNH6V | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB8V63X7G2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU2TNJMPG9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DB8VCRHUX7 | DEFICIENT CLAIM NEVER CURED | DU2TRELCZY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB8VCTYPK4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU2V5YCTP6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB8W6X5PMZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU2VCPYM7Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB8WRPLZGD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU2VT7WN89 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB8X9R47F6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU2WFKLABR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB8XF35PDC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU2Y8JHQ3K | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB8YAGE743 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU2YPQGMBR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB93AU2NSQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU2YVS3JQK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB93U6SPXA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU2ZQBSYGH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB94DXKZ5M | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU32F7CGMS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB94QF6G7M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU32QET9KH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB95GR3QSZ | DEFICIENT CLAIM NEVER CURED | DU347GFYRN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB95MACDY3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU34QRABSG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB95PXLHT6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU34ZKL7RN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB96XMQH4N | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU35DHXJN8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB973JCWKD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU35LBEX97 | DEFICIENT CLAIM NEVER CURED |
| DB97AV6Y4H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU36WCMDZK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB98TG2XLS | DEFICIENT CLAIM NEVER CURED | DU3745PLYR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB98ZAGVYP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU37EFV8QK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB9CYAEGFR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU37NK4A6V | DEFICIENT CLAIM NEVER CURED |
| DB9EAQ74ZP | DEFICIENT CLAIM NEVER CURED | DU37R4TLCA | DEFICIENT CLAIM NEVER CURED |
| DB9EDFZ8RS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU37RB2GZW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB9EFN4JMQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU37X5ZYD9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB9G4WU26S | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU38JQYLR4 | DEFICIENT CLAIM NEVER CURED |
| DB9G5VSJDZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU394VZWGX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB9GK4X8C5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU396PDVF2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB9GWDJNA7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU39HT5PBF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DB9H25MZ87 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU3AK7ETFC | DEFICIENT CLAIM NEVER CURED |
| DB9HE8MTA4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU3ANL9WB8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB9HYLMNE4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU3BM2L5S4 | DEFICIENT CLAIM NEVER CURED |
| DB9J2KYVQ6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU3BTEQPZD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB9J6MYXSW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU3CQRBXVZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB9JZDFV8Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU3CXH6VSP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB9JZK3EPC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU3EHYXRP5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB9JZUSQHD | DEFICIENT CLAIM NEVER CURED | DU3EXZRKPW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB9KA7XNUT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU3FT5YSZH | DEFICIENT CLAIM NEVER CURED |
| DB9KGUH4PR | DEFICIENT CLAIM NEVER CURED | DU3FW9MQH6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB9KNVQR2T | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU3GB5DP7N | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB9KQZJHME | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU3GPJ7BLA | DEFICIENT CLAIM NEVER CURED |
| DB9LJGZA67 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU3GXYHMW2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB9LU82WK3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU3H46BDYP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB9MPZJGVA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU3JVTFYMH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB9NFRDV4L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU3KEA8B9M | DEFICIENT CLAIM NEVER CURED |
| DB9NQW67FR | DEFICIENT CLAIM NEVER CURED | DU3KEQ6LHM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB9PGLCDYF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU3KFJXDEM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB9S4H5VA2 | DEFICIENT CLAIM NEVER CURED | DU3LEXT8R2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB9S6EAYRM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU3LTJWMAC | DEFICIENT CLAIM NEVER CURED |
| DB9SW4NFT8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU3LV8QKTX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB9TUMGWS7 | DEFICIENT CLAIM NEVER CURED | DU3NF8BQJL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB9U3NTF72 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU3PE2WZRY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB9UKHNEZD | DEFICIENT CLAIM NEVER CURED | DU3PVD5R6F | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB9UN53JRD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU3PXRZ7E2 | DEFICIENT CLAIM NEVER CURED |
| DB9VG8LYTX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU3PYF8KJQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB9WUKMP2R | DEFICIENT CLAIM NEVER CURED | DU3Q4LN5FG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

673

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DB9X6UTAVS | DEFICIENT CLAIM NEVER CURED | DU3Q8JNHVS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB9YCV3LE5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU3QXHFT2K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB9YQVS8CK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU3RB8ZN4G | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB9YZG6XNH | DEFICIENT CLAIM NEVER CURED | DU3RE4YQKB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB9ZAJCVYE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU3S58RHFE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB9ZCSNL7Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU3SBAPQV2 | DEFICIENT CLAIM NEVER CURED |
| DB9ZCYVP2H | DEFICIENT CLAIM NEVER CURED | DU3SDLW2XJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB9ZDPU7HW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU3T85AKHZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB9ZE52VLS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU3TH9ABRK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB9ZMULG45 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU3TRVWZFQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB9ZPKT5G6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU3VKCZL7D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBA2EGXL83 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU3VRFA7HD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBA2NMETL9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU3VW2LPTG | DEFICIENT CLAIM NEVER CURED |
| DBA2UFNLX7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU3WCFN4A6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBA3CPETXY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU3WHBGAXP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBA3ZTFRH8 | DEFICIENT CLAIM NEVER CURED | DU3X2ZML7D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBA467WMHT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU3X6HB84F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBA4FYZ86C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU3XYBNR6E | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBA4SLTUYV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU3Y74NA9R | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBA4WKLD28 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU3YCWKXPF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBA4Y5ULXC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU3ZLFX5VN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBA4ZFDLRE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU42AP5FRT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBA563XNE8 | DEFICIENT CLAIM NEVER CURED | DU42S7JHPL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBA59N2GPE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU43SMF6JE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBA5LENTCY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU45ACJZ3X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBA5XQ2LMP | DEFICIENT CLAIM NEVER CURED | DU45AMQ6JG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBA6RWMYEX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU45VP2HKN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

674

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DBA7UWF2HV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU478TCJ3X | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBA7YC56UE | DEFICIENT CLAIM NEVER CURED | DU47A9FMTQ | DEFICIENT CLAIM NEVER CURED |
| DBA85D7QJG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU47PWRTAX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBA8R9TCY5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU48BEJ2LK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBA8UZP4E2 | DEFICIENT CLAIM NEVER CURED | DU49BDL6KC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBA9F7P2LE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU49MZKYF2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBA9ZRY863 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU49P36WZQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBACEJTVDX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU4AC3MD7N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBACFJZ52E | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU4AN9C57H | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBAD29NXL6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU4BH9WXLK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBAD3TXUZH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU4BW9D7CZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBAD5M93ES | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU4CK9YW62 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBADUR3ZYN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU4DGSH3A7 | DEFICIENT CLAIM NEVER CURED |
| DBAE4T5SUW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU4DJTBQ2H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBAEDJWULC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU4DMZNES8 | DEFICIENT CLAIM NEVER CURED |
| DBAEX7MN6P | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU4E3LHNWK | DEFICIENT CLAIM NEVER CURED |
| DBAFSYJVHT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU4FZQA92D | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBAGEXYD58 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU4GELPNV8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBAH4UCFNW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU4GT8D2ZF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBAH7FXYDC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU4GT9FPAJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBAHVZ56QS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU4HA2TMXK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBAJ56C7RY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU4J6G3QYT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBAKW7VRFZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU4JLYX53G | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBAM7XDPHS | DEFICIENT CLAIM NEVER CURED | DU4JVA7ER9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBAMXRGS3Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU4KPQJ9MD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBANQUYW75 | DEFICIENT CLAIM NEVER CURED | DU4KQP7JFW | DEFICIENT CLAIM NEVER CURED |
| DBANXM32JQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU4LFYPKHX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DBAPLJ8S9Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU4M9GDVHW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBAPMEF8VT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU4NDYB7SP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBARLV8TUF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU4NTAKCXD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBARMT3EHP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU4NWZ3KQV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBAS3WPMG2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU4P3JSBMG | DEFICIENT CLAIM NEVER CURED |
| DBASD9YCNF | DEFICIENT CLAIM NEVER CURED | DU4PZCR95A | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBAT38EUZ2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU4QDPKAH3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBATP37WZM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU4QKFW2XM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBAUEG7PR6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU4R5DXKN7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBAUGWFTQD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU4R8DV5W7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBAUSJTCEG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU4RQ92VCE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBAV2UPCJR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU4RY2XTC3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBAW5DYLGT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU4S6ZT9A8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBAWXRKY58 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU4SDKWE2Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBAXSK962H | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU4TAZRYJW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBAY5PXC4M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU4TC3J56M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBAY67K9JL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU4TGSDXWH | DEFICIENT CLAIM NEVER CURED |
| DBAYK24GEJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU4TXQMH5F | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBAYPZQ5D3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU4XELSF57 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBAZC258GW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU4Z8ADJ2W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBAZCYPSU8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU5264QH3B | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBAZLHE2YQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU526MG4A8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBAZLWH9RC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU529X7CSQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBAZR6EMLP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU52SFP83Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBC28RMHFG | DEFICIENT CLAIM NEVER CURED | DU53HBWFD9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBC2G4YVF3 | DEFICIENT CLAIM NEVER CURED | DU53V64ZAR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBC2TF5Q7P | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU53XNQ8WG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DBC2WE9S8H | DEFICIENT CLAIM NEVER CURED | DU53Z9DW7F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBC35KJ7HS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU54A2W6YC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBC3UZKXD7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU54DWVGXN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBC5FQN4XS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU56ALKZH3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBC5PVT7ZU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU56E4RYFT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBC5UJ6NTV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU57CWK9P8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBC5WK7HNZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU57GBQY2P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBC6RZV4HU | DEFICIENT CLAIM NEVER CURED | DU57GHS9NJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBC6VPXMGT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU58MBFWTX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBC6XHLTPE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU58YVQJ4K | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBC7J8ZVYD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU598EZ43S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBC8R6HVYD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU59WXEHQP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBC9TG6M73 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU5AG2YCMR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBC9UE2HKN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU5AHDVG93 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBCA5ZNFJS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU5AXEYHQ8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBCA62QE48 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU5C96QWAG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBCE5M7W6S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU5CFSL7Z4 | DEFICIENT CLAIM NEVER CURED |
| DBCENX86HP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU5EAP2LRY | DEFICIENT CLAIM NEVER CURED |
| DBCF2Y4KPZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU5EN8JYAC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBCF9YL24P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU5ERPG9HW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBCGEA6LKV | DEFICIENT CLAIM NEVER CURED | DU5F9NJMSH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBCGFV2L9Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU5FWS74Q2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBCHK5WYGJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU5GYT8RNX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBCHLA2F38 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU5GZC3DHF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBCJ3XRP6Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU5GZXV3TP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBCJNRQGV5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU5H6ZW8CX | DEFICIENT CLAIM NEVER CURED |
| DBCJWZKVHF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU5HM3ZAT9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

677

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DBCK5FQMRU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU5HQE4SMC | DEFICIENT CLAIM NEVER CURED |
| DBCLVAUNFX | DEFICIENT CLAIM NEVER CURED | DU5J6E4ZFN | DEFICIENT CLAIM NEVER CURED |
| DBCLZ8YFQ7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU5JXK7ZCW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBCM4T8GWA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU5K38DMWP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBCMFA4QE3 | DEFICIENT CLAIM NEVER CURED | DU5KHVWSM2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBCMRTK4PE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU5KQZ4V6P | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBCNRX2ZST | DEFICIENT CLAIM NEVER CURED | DU5KSNWZ8L | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBCP3XG2JL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU5L4PFS6C | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBCPE48AR2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU5M9S4JG7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBCPMJSNWD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU5MJDF9Q4 | DEFICIENT CLAIM NEVER CURED |
| DBCQWYAPNE | DEFICIENT CLAIM NEVER CURED | DU5MP9HRGL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBCS4PMA3H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU5MWLVN9H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBCSZNY5FK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU5NTPSE3H | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBCT2E7PN3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU5NXHMKSG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBCT5AGR8S | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU5P6DNWJE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBCUYX2D7S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU5PSCAZL6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBCW28TQYE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU5PZBGNH3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBCW29JNFM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU5QE3S2DZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBCWET9JZX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU5QTD3RNY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBCWMYQ4SG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU5QTZSAGF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBCX4GUAPM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU5R492Y7T | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBCX7MDVZQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU5R86PNG7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBCYED5QJF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU5RW9PM87 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBCZV4EAM2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU5RZK7EG6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBCZY6LAJ9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU5S64W23Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBD2HKL4JA | DEFICIENT CLAIM NEVER CURED | DU5SJ9YMAE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBD2RJUSCH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU5SPA8FV7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DBD37LXZR4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU5SYZ2NAH | DEFICIENT CLAIM NEVER CURED |
| DBD39XMTER | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU5T6HKP2M | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBD3S9FHGA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU5TMY9KG7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBD3V5KGZP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU5TQ6YVXW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBD3XP9EWR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU5V8BAYGS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBD53Y9246 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU5VMKD9FS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBD5GCTA7V | DEFICIENT CLAIM NEVER CURED | DU5W9NSV4Z | DEFICIENT CLAIM NEVER CURED |
| DBD5HPSWVU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU5XC7J42L | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBD5RJ4VMX | DEFICIENT CLAIM NEVER CURED | DU5XN8EASJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBD5Y9TGCH | DEFICIENT CLAIM NEVER CURED | DU5XNW3JEY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBD62YWFR8 | DEFICIENT CLAIM NEVER CURED | DU5XP9Y38Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBD64PSAT5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU5Y2B6RZC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBD74TVEZ8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU5Y4V3BZ2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBD7AY32QU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU5Z79TK6H | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBD8WVHRCN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU5ZDR2BCX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBD98KVUEW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU5ZQ3PSTN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBD9KJM6P3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU62GZSJ8K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBD9QY4PT5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU62NVM84P | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBDA3CUKSV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU62RYM4A5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBDCFAY5K3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU64JLZEY7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBDE8FWQZG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU64YBGXJZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBDF3ACJQP | DEFICIENT CLAIM NEVER CURED | DU65MZRVTS | DEFICIENT CLAIM NEVER CURED |
| DBDFCEUJPK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU673GAFYJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBDFWY3AER | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU67QRTY82 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBDGN5EF2T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU67SMDFGE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBDGQRS8JP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU68P3H2KF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBDGVMEK86 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU697T4CZY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DBDHF6VGJZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU698RAY23 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBDJ9KQE86 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU69JDV7E2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBDJFMQ7WG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU69LC7HNX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBDJYVHU96 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU69SAQKHE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBDKVSNAH5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU6A2BRWP9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBDL2ZJVKQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU6AMNGST2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBDNVE65GJ | DEFICIENT CLAIM NEVER CURED | DU6DK9JGCQ | DEFICIENT CLAIM NEVER CURED |
| DBDPAYVKHM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU6E9VK3WN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBDPCVW3UQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU6EKWXSTR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBDPEULG2F | DEFICIENT CLAIM NEVER CURED | DU6EY3BZMP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBDPN3M74K | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU6EZMDP7X | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBDPSCRLHK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU6FSC84YH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBDPSQVE2T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU6FV9JZH7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBDPUZ8H73 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU6GSWHPFV | DEFICIENT CLAIM NEVER CURED |
| DBDPVJFHYC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU6HEKGSTQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBDPYQJ4UV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU6JG8QHY5 | DEFICIENT CLAIM NEVER CURED |
| DBDQ6XWMVF | DEFICIENT CLAIM NEVER CURED | DU6JXMT8PK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBDQGERFTK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU6KBHN7PA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBDQMUHTLS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU6KE2DM78 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBDSETM79U | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU6KSHP38B | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBDTFGV78E | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU6KZ5A839 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBDTMX8F7Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU6LNJT4V7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBDUMXS9LC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU6LWGH2F7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBDVWM4HU9 | DEFICIENT CLAIM NEVER CURED | DU6LWR2BAM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBDWH4A57S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU6MB3EYCD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBDWKPN9JF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU6MFHYC39 | DEFICIENT CLAIM NEVER CURED |
| DBDWNKPZAX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU6MXRJYFS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

680

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DBDWY2FJSM | DEFICIENT CLAIM NEVER CURED | DU6NZQ79FK | DEFICIENT CLAIM NEVER CURED |
| DBDX4FVYLW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU6PGXKCMB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBDXKGMH72 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU6PXNZBCW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBDY5XQ8TV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU6Q3TCZDY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBDYGPN6Q8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU6RPBTA4N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBDYQAEVTR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU6SETCQ83 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBE3J7A9VX | DEFICIENT CLAIM NEVER CURED | DU6SHF5QEG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBE4G63KJM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU6SHT37LD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBE4UTVYQ6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU6SXT2KPW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBE4V9FJHU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU6TADMLGB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBE5784MY2 | DEFICIENT CLAIM NEVER CURED | DU6THKAG59 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBE5CS7KG9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU6VFYKQBH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBE5L7DX92 | DEFICIENT CLAIM NEVER CURED | DU6XD9NL57 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBE6J2Z9KG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU6XMVZD3E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBE6LUHWA3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU6Y5SZJFW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBE72CYMG6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU6Y7QEP8S | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBE7FAUY49 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU6YCPFB3L | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBE8QTAHXN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU6YE7AL8Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBE8UXDTFY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU6YQPKEA9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBE8VR4GDZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU6YQPXZJ9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBE9JZ4KNG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU6Z2DJCMH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBECQM39PW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU6ZH9YWD5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBEGV7UDYZ | DEFICIENT CLAIM NEVER CURED | DU6ZJNL4MV | DEFICIENT CLAIM NEVER CURED |
| DBEH3LN8MR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU6ZQ4H2FM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBEH4M3XTR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU6ZV3SYCE | DEFICIENT CLAIM NEVER CURED |
| DBEHCNP8YD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU723YDQVL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBEHNDAXLP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU72EPWFMN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DBEHNGRA8P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU72KMA4GN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBEHQ2JCNV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU72LDCA9F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBEJ4UZF92 | DEFICIENT CLAIM NEVER CURED | DU72PCZHEK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBEJDWVGYA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU72VQENHL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBEJQ8KNAF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU73DCPR6A | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBEJUS8N57 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU73MFNP2A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBEJVQMW47 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU74LQM3K9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBEK5X4YDW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU74MJGKB2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBEKLZS5MC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU75KTZY9V | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBEL3YFMHS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU75LEGSR9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBELDN8U57 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU768BNRVW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBELF9VH84 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU76FRQSPX | DEFICIENT CLAIM NEVER CURED |
| DBELFJ5NAT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU76WGL9VK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBELT4V85Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU786L4T9Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBELXZPCJ8 | DEFICIENT CLAIM NEVER CURED | DU786LJCYG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBEM9U6G3X | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU78MWKYTG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBEMAVSF75 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU78P49TKH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBEMAZXFCV | DEFICIENT CLAIM NEVER CURED | DU78PQGY4M | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBEMVZYJWC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU78RNPZA6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBEP5GJ7F8 | DEFICIENT CLAIM NEVER CURED | DU78XEVYGF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBERGT3LZ6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU79R8XQPD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBERV7GS2W | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU79YWZLDH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBES3KWJ8C | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU7AJB3C2T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBESW86VQA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU7B4FLVQX | DEFICIENT CLAIM NEVER CURED |
| DBET42JQXF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU7BM9ZNKJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBET7XA9KL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU7BNH8XCQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBEU6438ZK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU7BP38JW9 | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DBEUS7G9M2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU7BR2WMQY | DEFICIENT CLAIM NEVER CURED |
| DBEVD63RY9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU7CWE8MSX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBEVYU5HJP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU7DRFXNHY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBEWJL26KA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU7DVXW5JR | DEFICIENT CLAIM NEVER CURED |
| DBEYPR97CS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU7F2MV35J | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBEYRPT683 | DEFICIENT CLAIM NEVER CURED | DU7FD3WXQT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBEYWDGUHJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU7HJKNTQW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBEZ8JGDFU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU7HMBJ6KY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBEZJ9WGAN | DEFICIENT CLAIM NEVER CURED | DU7HRBM3QD | DEFICIENT CLAIM NEVER CURED |
| DBEZQ925WL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU7K6GPRCD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBF4KXS5UH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU7K93MPNC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBF4M98Q6A | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU7KAFRTN4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBF4YQM92A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU7KF9GA4E | DEFICIENT CLAIM NEVER CURED |
| DBF5M2RLEU | DEFICIENT CLAIM NEVER CURED | DU7KNX52W3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBF5UPS9NA | DEFICIENT CLAIM NEVER CURED | DU7M2BE4ZF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBF6KHQC4N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU7M2YJ5PK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBF6LKH3QE | DEFICIENT CLAIM NEVER CURED | DU7M3K4HAV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBF6LVWXDT | DEFICIENT CLAIM NEVER CURED | DU7M8R65GH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBF7C468TK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU7MPF4WHC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBF86NDZ7S | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU7PAWKL83 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBF8MPKGCR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU7PZ3FVRS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBF938YTKC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU7SW3EBGC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBF9CD7SHW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU7TBEGQKJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBF9GS3UYC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU7TEQ3CH2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBF9NGZ6EL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU7TSEN4X9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBFAKDQXYE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU7V6C2PB8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBFAPSK2ME | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU7VB6SWLT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DBFCJA9L7X | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU7WNGER4B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBFCX73PU5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU7WT5AC2S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBFD96YS7H | DEFICIENT CLAIM NEVER CURED | DU7X8EAHLF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBFDGSC6WM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU7Y2N8KDE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBFDLXW5J9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU7YBX8GJ3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBFDZHCAQM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU7YEMT2LA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBFEN7RJ65 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU7YEP3GMJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBFEPSGUR3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU7YGTAQ62 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBFEWVTLGH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU7YSM2NEQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBFGMDCPZ2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU7Z3NHDVK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBFGQS93V5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU7Z4XHEJ3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBFH9ZRSDX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU7ZY3E2GA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBFHYXSTV9 | DEFICIENT CLAIM NEVER CURED | DU829PJX3B | DEFICIENT CLAIM NEVER CURED |
| DBFJ92ZRXQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU82CZHNYR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBFK34NWQR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU82JCNXRA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBFL3QHMXY | DEFICIENT CLAIM NEVER CURED | DU837H9AWP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBFLJM2NKG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU84TJVNLS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBFLYKUH6P | DEFICIENT CLAIM NEVER CURED | DU853GJ4QD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBFMK398U7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU85CXH9D4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBFMP6W4CX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU86HJBAMR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBFMYC6P4E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU875XS4MW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBFNHQU5RV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU87TXV9JH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBFNYR4DQ6 | DEFICIENT CLAIM NEVER CURED | DU8A5KMDG9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBFQP4EDKY | DEFICIENT CLAIM NEVER CURED | DU8AZF46R3 | DEFICIENT CLAIM NEVER CURED |
| DBFS36L7K4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU8B9E7RMX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBFSKEGZU4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU8BKWPRQD | DEFICIENT CLAIM NEVER CURED |
| DBFSXJP9QR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU8C5B2VFJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DBFUKRTECY | DEFICIENT CLAIM NEVER CURED | DU8CEDHTLN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBFV26H98N | DEFICIENT CLAIM NEVER CURED | DU8DHQZ9KN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBFV2PQGLM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU8DJGRMAP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBFVAXWME3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU8DW7XTKS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBFVP543EL | DEFICIENT CLAIM NEVER CURED | DU8DZ7A6FX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBFVR4LZQ2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU8ESFH7RN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBFW3HP942 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU8F2CQBNZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBFYMC9NU4 | DEFICIENT CLAIM NEVER CURED | DU8F52ZQXT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBFYVZTEJU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU8FHPSX57 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBFZDA8XGW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU8FHQ4JTR | DEFICIENT CLAIM NEVER CURED |
| DBFZMAYUP7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU8FMJZPVX | DEFICIENT CLAIM NEVER CURED |
| DBFZQ9SECV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU8G3PX2BV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBG2QZTWNM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU8GBWSPVM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBG3UFRDCM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU8GRSVD7F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBG3YZFES9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU8H74MK3C | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBG4Y7ZKE3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU8H9A36TR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBG58QJPWM | DEFICIENT CLAIM NEVER CURED | DU8HD5FNTK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBG594HJU3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU8J26H9TV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBG5F23E8R | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU8K5XCN4V | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBG5PNULKD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU8LZEASX5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBG5XM4LFJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU8N9JHXPY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBG6FDHUNE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU8NKMDRPF | DEFICIENT CLAIM NEVER CURED |
| DBG6SFZW8K | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU8NWHFDGX | DEFICIENT CLAIM NEVER CURED |
| DBG8H9FVTS | DEFICIENT CLAIM NEVER CURED | DU8PAK3LBC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBG8MRHF7P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU8PGKH9DC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBG9SPZN4D | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU8PRB6HKW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBG9W3V74N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU8Q2RDPJS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DBGAU6V3CH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU8QHPYGS6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBGC98YMFP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU8QJFSG6D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBGDPYFM3X | DEFICIENT CLAIM NEVER CURED | DU8QLPCTJZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBGE5WR23C | DEFICIENT CLAIM NEVER CURED | DU8QTG9AHZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBGEWXSLVH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU8R592LTM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBGFMKRDTP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU8RSQMLNA | DEFICIENT CLAIM NEVER CURED |
| DBGH36D97V | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU8RTQL2P9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBGH3MJ7XA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU8RXKPLNE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBGH9MXDSF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU8S3JRFQN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBGHDJNW37 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU8S49D3EP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBGHZ2CTWV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU8SLPQKXW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBGHZN92YJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU8T65CV3F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBGJDTZWXL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU8TMCFWV6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBGJL7CNHW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU8TNDY5AW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBGJZCQSKW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU8TS67BR3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBGKUQNRDC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU8TZE39XH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBGL2SPDVE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU8V4TDYAS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBGLAWVM8C | DEFICIENT CLAIM NEVER CURED | DU8V4Y5X3K | DEFICIENT CLAIM NEVER CURED |
| DBGLDRA62J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU8V93KWFJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBGLKVD375 | DEFICIENT CLAIM NEVER CURED | DU8VEK5G4F | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBGM6AKV79 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU8VEK6CSH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBGMDR5PVK | DEFICIENT CLAIM NEVER CURED | DU8VJMDW4G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBGNPYQD8X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU8VSF5K6H | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBGP8YF2DS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU8VTJW63R | DEFICIENT CLAIM NEVER CURED |
| DBGPQXVJ3F | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU8WRF72ZL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBGPULNKTZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU8X4GNRDE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBGQK4SY6M | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU8X6HCN2R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DBGQVFZHE2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU8XHW7TZQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBGRUEPW45 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU8XNW9SVL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBGSJ9MQNP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU8YZCTQ72 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBGSKTCQEV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU8Z2D5NCG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBGTA3PYNF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU92ABL483 | DEFICIENT CLAIM NEVER CURED |
| DBGTF5VRMK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU92ASKL78 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBGTXACE37 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU93JNHVB4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBGTXN9VKS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU93NYFW2G | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBGUXS7PY3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU93RLB6E5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBGUYFQAZ2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU93ZWHMBY | DEFICIENT CLAIM NEVER CURED |
| DBGV9UNECF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU947NBX3Q | DEFICIENT CLAIM NEVER CURED |
| DBGVHF75S8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU94ARBYV2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBGW7PEKU5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU94Z5SXJP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBGWLE62VC | DEFICIENT CLAIM NEVER CURED | DU94ZGPJ5R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBGWSJLAQ4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU95FVEXNB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBGWSPU5EK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU95RLB2PG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBGWZ8RVM3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU95RS4AZP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBGXC4QLNR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU95V63DSZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBGXDC4H7U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU964MERSF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBGXF4DLYM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU96H2N4AD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBGXLQKW2J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU97RAVK3F | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBGY2KPLER | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU97XEW6QB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBGYDV34RX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU98BLDEMN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBGYLSHP9C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU98E2JFL5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBGZM2P6C3 | DEFICIENT CLAIM NEVER CURED | DU98M47E5W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBH27QC4SZ | DEFICIENT CLAIM NEVER CURED | DU98XJPY2V | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBH2CW7Y9E | DEFICIENT CLAIM NEVER CURED | DU9AQBPFD4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DBH2KAXD5G | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU9B4PJCDF | DEFICIENT CLAIM NEVER CURED |
| DBH2T9V46K | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU9BF4G5E6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBH3FWCMJY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU9BFK6GTR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBH3JT9XP4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU9CFMVWH6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBH3S2NAQ6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU9CX5Z3W8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBH538TR6L | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU9D267AG8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBH6E3XS72 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU9D6RNCZL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBH6J3YGEN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU9DXP67ZA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBH6SFUPNR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU9E72DYQ5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBH7KVSEJ6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU9E73KXWA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBH7LKCAX9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU9EFCRX64 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBH7TSQEN5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU9EMFGRWQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBH928JEM6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU9F8TM2WH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBH963GDRZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU9G75DSFZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBHA8WZJRN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU9GF6NW5Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBHAQPSXCW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU9GLTEPCH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBHASKW5G8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU9GSDYXRL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBHAZXWP59 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU9JEFP8BN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBHC3JTNDG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU9JHNYFPM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBHC5JGVX9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU9JSVR4QM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBHCPMTR84 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU9JV7WQKY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBHDFXZMA8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU9KFGA8XR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBHDSJ7M9N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU9L4ZBKNG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBHDX6UTZY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU9LPWKVGE | DEFICIENT CLAIM NEVER CURED |
| DBHFZRDQLS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU9NTZGBMX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBHGZQUPMJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU9P6QXR4H | DEFICIENT CLAIM NEVER CURED |
| DBHJ3XVKSG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU9RABVL7E | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DBHKMRN98V | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU9RLPTV7A | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBHKUL5ZQE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU9SDBLWXH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBHKWNUSCL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU9SZ24HK7 | DEFICIENT CLAIM NEVER CURED |
| DBHKXCFVJG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU9VANLWTR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBHL4QN72U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU9VJLCB5N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBHLA6QPRU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU9VR36QHJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBHMKTVA2X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU9WNRMKL2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBHMX6KQG4 | DEFICIENT CLAIM NEVER CURED | DU9XS4V27Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBHNK7WAFS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU9Y6H7NMS | DEFICIENT CLAIM NEVER CURED |
| DBHP2EFKUC | DEFICIENT CLAIM NEVER CURED | DU9YJ2P6LQ | DEFICIENT CLAIM NEVER CURED |
| DBHP8F39N2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU9ZB2D584 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBHPCX7QUA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUA2H7EN8C | DEFICIENT CLAIM NEVER CURED |
| DBHPL3CFGQ | DEFICIENT CLAIM NEVER CURED | DUA2KZWF3L | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBHPQ5KY9Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUA34YT6DG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBHPYM24UW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUA4P58B7D | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBHR6NL8T2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUA573NDM2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBHRQ9T74F | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUA5BYFETS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBHSVCRNTF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUA5PNHE7X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBHSXGFM2Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUA6KW3RGE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBHUYCQ63R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUA7FTC6B3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBHUYGM5L7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUA7L93BFT | DEFICIENT CLAIM NEVER CURED |
| DBHVP2UKT3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUA7WQLERP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBHVY5QFSP | DEFICIENT CLAIM NEVER CURED | DUA8LQWJCR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBHWXDZAML | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUA8VSCTH7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBHY75SJLM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUAB38J6C7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBHYG2QD3R | DEFICIENT CLAIM NEVER CURED | DUAB7JG9W4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBHYLTKVW2 | DEFICIENT CLAIM NEVER CURED | DUABJTFWEN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DBHYP45ZQX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUABL9FJC4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBHYQPA9K4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUABPMNL5H | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBHZ3JU6LF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUABS5C4D2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBHZQA4LT8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUACTPFNBG | DEFICIENT CLAIM NEVER CURED |
| DBJ2PSCH79 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUACXRBZLP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBJ2TVNCW9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUACXRVMJQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBJ3EMP6RL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUAET673DM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBJ3S5UQ2F | DEFICIENT CLAIM NEVER CURED | DUAF4B78JS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBJ4FYW326 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUAFEXT4YR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBJ4G6CQ3E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUAFPGSBY4 | DEFICIENT CLAIM NEVER CURED |
| DBJ4G7SD38 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUAFQWCTGK | DEFICIENT CLAIM NEVER CURED |
| DBJ4NM3W2C | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUAGPJ7YEQ | DEFICIENT CLAIM NEVER CURED |
| DBJ4YNFLC3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUAGX5FSV2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBJ5MDPN4R | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUAHVXWJZS | DEFICIENT CLAIM NEVER CURED |
| DBJ68XY5TK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUAHYWFE35 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBJ7HQSGZ8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUAK4HXYJD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBJ82TNQA3 | DEFICIENT CLAIM NEVER CURED | DUAKG24CPX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBJ84V3UEG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUALBGK4MX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBJ8GYWRCH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUALQHCGE8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBJ8TFAH3N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUALS2CMXF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBJ96XM548 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUALWS6Z3X | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBJ9CLZ8SK | DEFICIENT CLAIM NEVER CURED | DUALXTNFPQ | DEFICIENT CLAIM NEVER CURED |
| DBJ9KSMZ2X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUAM6WTEGD | DEFICIENT CLAIM NEVER CURED |
| DBJAWRVLFG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUAMBYH2GW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBJAY5D3U4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUAMVD74ZB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBJCA9GWTE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUAMZ8GNLT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBJD2HTSVC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUANDK3B7J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

690

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DBJD9W5TVP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUANEYTP3C | DEFICIENT CLAIM NEVER CURED |
| DBJEGD95R3 | DEFICIENT CLAIM NEVER CURED | DUAPG5KQH7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBJFMCWDYN | DEFICIENT CLAIM NEVER CURED | DUAQGWH4S8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBJFU3DQTX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUAQTEBS28 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBJG38ANPT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUARBXFY9M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBJG657LVS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUAS94JHCG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBJGLY25MP | DEFICIENT CLAIM NEVER CURED | DUASB5QRXH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBJGYEQ3W2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUASYLF9MQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBJHKD2V58 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUAV9FTBJD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBJHUFVQSK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUAVCREJZ8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBJHV3GA7Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUAVZN9YBL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBJHX8PUD7 | DEFICIENT CLAIM NEVER CURED | DUAWLNVRPZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBJKVYQUF8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUAWQ9HLSD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBJL5E29GH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUAY3BWTPV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBJL7U2NQM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUAY7CNLWT | DEFICIENT CLAIM NEVER CURED |
| DBJLAFUNQE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUAY94CZQR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBJLEMTRD7 | DEFICIENT CLAIM NEVER CURED | DUAYVPG4JH | DEFICIENT CLAIM NEVER CURED |
| DBJLFEDTUV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUAZ5P8HSG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBJLN2XD43 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUAZ6M2E45 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBJLXTYGSM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUAZD9L4HB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBJMG2FTEK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUAZJPW9NK | DEFICIENT CLAIM NEVER CURED |
| DBJN8ETZQW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUAZRM93CT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBJN9EM4DV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUB29L5GAN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBJP46SW8X | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUB2AEPYHV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBJP6MY5SH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUB2VTWZ7Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBJP6ND4C5 | DEFICIENT CLAIM NEVER CURED | DUB43MCK2P | DEFICIENT CLAIM NEVER CURED |
| DBJP9DV4H2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUB56MELGR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

691

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DBJPUW45VH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUB5Q46LRW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBJR57UC2S | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUB5QPJNL2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBJR7WUCEY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUB5SC4DE6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBJS8HKLM2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUB6ADHG7V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBJSTYPZ36 | DEFICIENT CLAIM NEVER CURED | DUB6FK4QJ8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBJSXUFDWC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUB6Z2F7E4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBJT87RHFS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUB8JAVGHY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBJTVUA8S6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUB8QMC2W4 | DEFICIENT CLAIM NEVER CURED |
| DBJU4F2RCN | DEFICIENT CLAIM NEVER CURED | DUB8TKVHCW | DEFICIENT CLAIM NEVER CURED |
| DBJUC65EST | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUB8YTKW6X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBJV26WGDM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUB9JRZLQ4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBJV8PXCZ6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUB9V4C3SF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBJVM8DXW3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUB9WP6EJV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBJVZR4HXC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUBAPF89CX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBJWE6TP39 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUBC2R438J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBJY836MPT | DEFICIENT CLAIM NEVER CURED | DUBC6MX9KV | DEFICIENT CLAIM NEVER CURED |
| DBJYPAHW7D | DEFICIENT CLAIM NEVER CURED | DUBCWVTX2M | DEFICIENT CLAIM NEVER CURED |
| DBJYUL92VP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUBDFAMQ7E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBJZSN4Q6R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUBDWZK59Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBJZW8HVD3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUBDXGH2KQ | DEFICIENT CLAIM NEVER CURED |
| DBJZYW8K3S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUBDYSX2AR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBK2YDMTPQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUBF3T7VGN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBK46CNVHU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUBF9R4HK6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBK4Z29JAQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUBFJ87VTY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBK53QA72C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUBFP9WDTV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBK5C683MW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUBFTEZ8KL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBK5L48WHE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUBHG64LWC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBK5Y7AHVQ | DEFICIENT CLAIM NEVER CURED | DUBHJRA3EY | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DBK64N9DFM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUBHVFJC96 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBK6ER3HUF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUBHVGPC3W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBK7D2FCWX | DEFICIENT CLAIM NEVER CURED | DUBHX4W68D | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBK7HQZD56 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUBHYFG5MV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBK7S6LMEN | DEFICIENT CLAIM NEVER CURED | DUBJ3DTXLG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBK7UXRQN9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUBJN59QZG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBK7UYP4JV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUBJTDQPNM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBK9YLUFTR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUBKC3XEPH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBKAPYEZ3J | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUBLS4956A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBKAQ8L6RF | DEFICIENT CLAIM NEVER CURED | DUBMAFWS87 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBKAWGTN92 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUBMCWXPNH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBKC8JVM2U | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUBMVEC7SY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBKD3EVGCF | DEFICIENT CLAIM NEVER CURED | DUBMZNQ2EC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBKDCXLTV4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUBN8M57DE | DEFICIENT CLAIM NEVER CURED |
| DBKE24QWD7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUBNGL687S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBKELMT7XJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUBNV2C9A6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBKEN26YV9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUBPXZYJQF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBKEYDS4G9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUBQ39256M | DEFICIENT CLAIM NEVER CURED |
| DBKF6QVWT8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUBQAY2F8L | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBKF7C4NZ3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUBRNJ89TF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBKF93VDG5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUBRNXQVEP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBKG34X9DV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUBRSWVM9G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBKG5FUYCJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUBRW7XCA3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBKGLY6CX5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUBRX23Y9N | DEFICIENT CLAIM NEVER CURED |
| DBKGT3P9J6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUBS8GJHFY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBKHA2XDVJ | DEFICIENT CLAIM NEVER CURED | DUBTADMPNE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBKHEURGY3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUBTF46MNP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DBKJ2U6PHQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUBTWPLMGY | DEFICIENT CLAIM NEVER CURED |
| DBKJFN6X9Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUBV5E64X3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBKJMQDRYX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUBV8W9QZ7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBKJMYZWP8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUBWTJ75AM | DEFICIENT CLAIM NEVER CURED |
| DBKL64QWEX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUBY9K5XJC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBKLFZWVGU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUBYD2QG4T | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBKLP8G6QS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUBYRNJDPK | DEFICIENT CLAIM NEVER CURED |
| DBKM2GVDFR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUBYZ4WQJC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBKM3HVC95 | DEFICIENT CLAIM NEVER CURED | DUBZX829NH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBKPDVWU8G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUC27RKBHV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBKPZMFRSJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUC3TZPGBY | DEFICIENT CLAIM NEVER CURED |
| DBKQX5NZ39 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUC46QJ39H | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBKR8TGWQA | DEFICIENT CLAIM NEVER CURED | DUC53LYTMB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBKRMU4SG9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUC57KZMTG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBKRWVNFMC | DEFICIENT CLAIM NEVER CURED | DUC59PEVNB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBKSNA5T27 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUC5F29ENW | DEFICIENT CLAIM NEVER CURED |
| DBKT7X3VPF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUC5NDHV6T | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBKUD57YHL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUC6JXAQ3G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBKV76QM93 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUC6KFJZ9L | DEFICIENT CLAIM NEVER CURED |
| DBKWA89TY5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUC7FLBTED | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBKWDN5492 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUC7PGJ6T4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBKWUHV592 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUC8H96MKS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBKY3PXNLH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUC9ZDAPMK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBKY4ZSH9F | DEFICIENT CLAIM NEVER CURED | DUCAHVGZ48 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBKY58P4RN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUCAPW6E2R | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBKY68VZCA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUCB32WXF7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBKYL3H47A | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUCBG5WEF3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DBKYUSCV3F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUCBKHZX23 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBKZEVNRSX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUCBQW9MS5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBL24F9RNC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUCDXBQL23 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBL42Q3NSU | DEFICIENT CLAIM NEVER CURED | DUCDYT7FGN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBL47D8KXT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUCDZGMQ62 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBL4G36SN2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUCE6VRXYK | DEFICIENT CLAIM NEVER CURED |
| DBL4QFUV9M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUCEAG5D2V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBL4RY3SAQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUCEJ6XKLW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBL4S2NMAH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUCER8L4HB | DEFICIENT CLAIM NEVER CURED |
| DBL4T3ZMA6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUCFG67V85 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBL538YMG6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUCFW4SJDT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBL59VPRZW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUCGERVLQF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBL5DRSAVH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUCH5A7LG2 | DEFICIENT CLAIM NEVER CURED |
| DBL5Q4UXV9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUCHWQ5LDX | DEFICIENT CLAIM NEVER CURED |
| DBL5T4QUF3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUCHX36DBP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBL795HSFG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUCHXQFRVK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBL7CFTDGX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUCJ84M3QH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBL87KFSNE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUCKDX6GE8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBL8HD3MKR | DEFICIENT CLAIM NEVER CURED | DUCKFJ6TES | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBL95NVEUF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUCL3TARGP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBL98DQK6M | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUCL3Y67MW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBLARDHN2V | DEFICIENT CLAIM NEVER CURED | DUCLEF3ADV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBLC6DNTH9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUCLNKT37F | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBLCV4YTAQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUCLXFH69J | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBLDCQFNE5 | DEFICIENT CLAIM NEVER CURED | DUCMLZGEBH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBLDTX7ASM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUCMQWHY3R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBLE5MFXUJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUCNFK87ET | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DBLE8VDRC9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUCNTWJS73 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBLE953U2R | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUCP3E5YAL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBLF6VMTNY | DEFICIENT CLAIM NEVER CURED | DUCP6V9HG8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBLFATKUNV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUCPWA2QB9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBLFKPW7S9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUCPWEJA57 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBLG6N98FV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUCQ36EPXW | DEFICIENT CLAIM NEVER CURED |
| DBLJ8S2E56 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUCQ8KDTAZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBLJMTVYU2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUCQL24AZN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBLJVUWSM4 | DEFICIENT CLAIM NEVER CURED | DUCS2TZFQ9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBLN3EZCAW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUCSJVGL5E | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBLNFDZ57M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUCVDWYE8B | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBLPCFRHS4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUCWF98YPK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBLRGU72NK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUCWT7PBFM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBLSW7AN43 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUCX85DNJE | DEFICIENT CLAIM NEVER CURED |
| DBLT3NXMW5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUCXEL7TNG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBLTXW52UY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUCXTKHA6G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBLU2QWMPK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUCY3MA8ZP | DEFICIENT CLAIM NEVER CURED |
| DBLU6P2DVC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUCYEG7RZF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBLUDZ69HM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUCYLZP5XR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBLV2SHWF3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUCZEG2D34 | DEFICIENT CLAIM NEVER CURED |
| DBLV48DE3X | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUCZJ2584H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBLVEGQNAH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUCZW96PBD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBLVH8M6KG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUD2PAK4QF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBLW2VPT76 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUD36AKQ9G | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBLW8S4QDK | DEFICIENT CLAIM NEVER CURED | DUD385VYK7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBLWM7XV2K | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUD3E679GN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBLWU4SHQ5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUD3GCZS59 | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DBLWZYD752 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUD3M6N5GA | DEFICIENT CLAIM NEVER CURED |
| DBLXHJ4EG5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUD5WLMHE4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBLXWG6CSN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUD5XN8VET | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBLXYPC8G2 | DEFICIENT CLAIM NEVER CURED | DUD6G5CFAZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBLZCKV4J5 | DEFICIENT CLAIM NEVER CURED | DUD6L4AT7X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBLZF27WT9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUD6XLWR9E | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBM258Q976 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUD7LQBFNV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBM2N789UC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUD8CWP6L5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBM2TZV6HD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUD8LKHZWC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBM35ZHW24 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUD8Q6CPBA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBM3AFTC8W | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUD95CJ26Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBM3GWXNJ7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUD9G6SABL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBM3ZKT8Q9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUD9KBE8L2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBM4TQEJK2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUDA8K3ZR7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBM4YTG8DX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUDAH3EV56 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBM5AJN9H7 | DEFICIENT CLAIM NEVER CURED | DUDAQXSFC5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBM5NV6S7U | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUDBGXCNYE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBM5W3ZT94 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUDBX3Z6AJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBM5XTRVDN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUDCT2Z6LX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBM6EZH4XS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUDECQSMLB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBM73QDWF5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUDFGVM3PA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBM7CFH4PW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUDFHCGB6Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBM7F4TAGP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUDFWC2BT6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBM7WNFQ8K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUDH7QCNBM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBM7X8KUAY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUDHFQEN76 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBM8YJRT7P | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUDHK4X329 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBM92ZJWK3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUDJ9PKFV4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DBM9P8SWAJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUDJAPXF5K | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBM9PQ58TL | DEFICIENT CLAIM NEVER CURED | DUDJHT52XY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBM9X38WVK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUDJLRAKFE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBMAE7VDCF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUDK3PC7TR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBMDPNKFJ5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUDK78RJZB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBMDZS4Y9N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUDL7RQFT6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBME47CA35 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUDLRX3Q97 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBMEGAW9UF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUDMHWGRSC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBMEJCL9FT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUDMXNR68F | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBMF8RJHNZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUDN6479FR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBMFP5XRYS | DEFICIENT CLAIM NEVER CURED | DUDNKYR7EX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBMFV84GSY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUDNSXL4V7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBMFZ75D3K | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUDP2N8WFV | DEFICIENT CLAIM NEVER CURED |
| DBMGP2YQHR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUDPAY76CR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBMGUVT5H6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUDPXF6GB2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBMGZ3JW5H | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUDQSFNVK8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBMHJVLSPZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUDR5QY6J4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBMHUJFGQZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUDRQELMXK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBMHVPX6U5 | DEFICIENT CLAIM NEVER CURED | DUDSJ7Z5LA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBMJ29CRZV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUDT5GAVYS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBMJA5TH64 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUDTCG7JZB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBMJH4YDXG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUDTPS9KCA | DEFICIENT CLAIM NEVER CURED |
| DBMJHTU4R3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUDTPWR5KE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBMJRPAE2U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUDWNF8SBZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBML3VF2TY | DEFICIENT CLAIM NEVER CURED | DUDWY2T3BK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBMLTJC5EG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUDXMB83NL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBMNAGY49P | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUDY8BF7WK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DBMNSG8UQC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUDYHKG58S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBMPFD24RG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUDYNRVKJ9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBMPL59RKU | DEFICIENT CLAIM NEVER CURED | DUDZ3SBGAT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBMPU3ECXJ | DEFICIENT CLAIM NEVER CURED | DUDZV893GA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBMQYALRXH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUE24K86RJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBMRCDSG8Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUE254JBAF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBMS2CLDZ4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUE2RL8V4M | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBMSHLEAXN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUE2YQC8G7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBMT4PS3UQ | DEFICIENT CLAIM NEVER CURED | DUE35JFL6X | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBMU7P2AYT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUE3R7XFST | DEFICIENT CLAIM NEVER CURED |
| DBMV5LQUKS | DEFICIENT CLAIM NEVER CURED | DUE4MX9DA8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBMV6ZG7HE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUE4XRKWZ9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBMVHS6J5D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUE54ZYVGL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBMVKRH8Z4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUE65GKZPB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBMVRTS963 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUE674RH8Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBMVWNF8CY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUE7MNJFY8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBMWFDAGYE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUE827FKH5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBMWV9XDH4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUE9L5A7KH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBMXZK6AQW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUEA4JMZNV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBMYEG9WPF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUEABQ2XKL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBMYF4AXGJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUEBCFA45M | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBMYH3XP8K | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUEBJQ47XK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBMZ8RHS2P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUEBM6FJGA | DEFICIENT CLAIM NEVER CURED |
| DBMZCFQ5AJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUEBYW8SAM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBMZP35AK7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUECQM3YH7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBN29CV4R5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUED293PYN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBN2U4LSKE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUED54BZAR | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DBN2VSY84J | DEFICIENT CLAIM NEVER CURED | DUED7GS29F | DEFICIENT CLAIM NEVER CURED |
| DBN2XA75GH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUEDGBHFSJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBN3C6JWRM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUEDHWLQ8C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBN3GTDH8Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUEDJQ8B2K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBN43U2JAV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUEFMNPW9S | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBN4SXCMVJ | DEFICIENT CLAIM NEVER CURED | DUEFNQ98DY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBN56LXD4T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUEFPH6C5S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBN56RM32Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUEG2Q9DNB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBN5VSWZQ3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUEGDB5HXM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBN63V9AMQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUEGJ5FLNY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBN798M6YV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUEGT5P9F6 | DEFICIENT CLAIM NEVER CURED |
| DBN7CAVYRG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUEGW3PDB6 | DEFICIENT CLAIM NEVER CURED |
| DBN7T95AER | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUEGXQ5N8W | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBN8AUDKHY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUEHSGMW65 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBN8EY3WVT | DEFICIENT CLAIM NEVER CURED | DUEKC9R4SQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBN8PDTA6J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUEKTMDVSR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBN8TLACQ4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUELJP7MRY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBN9FUTKSC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUEMCDQTW6 | DEFICIENT CLAIM NEVER CURED |
| DBN9JGWZRM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUEMN68GPT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBN9YCQELJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUEMSYR94X | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBNA93MKUZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUEN4CK5HS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBNAGS8C3U | DEFICIENT CLAIM NEVER CURED | DUENDG27Z6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBNAQPESCR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUEPF3YMV7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBNAYM7VC4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUEQ4YA52G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBNCAM8GT2 | DEFICIENT CLAIM NEVER CURED | DUEQ5837S9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBNCPMZXTE | DEFICIENT CLAIM NEVER CURED | DUEQATBKFS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBNCREG2WZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUEQHR3MWB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DBND98FUGV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUEQW4FKBX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBNDHUJELR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUEQW9BK8D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBNE57QWKJ | DEFICIENT CLAIM NEVER CURED | DUERDZ78W2 | DEFICIENT CLAIM NEVER CURED |
| DBNEU59WDY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUERHCZ6SD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBNF6JDVA8 | DEFICIENT CLAIM NEVER CURED | DUERLHYWFX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBNG5QVA7Y | DEFICIENT CLAIM NEVER CURED | DUERP2789Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBNG95ZLWF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUERZAW927 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBNGD6FQJP | DEFICIENT CLAIM NEVER CURED | DUETBSHYKZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBNK9J6EYZ | DEFICIENT CLAIM NEVER CURED | DUETGC8NSV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBNKY65WXV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUETS35AW9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBNL3VEM24 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUEV5AYRFN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBNL5JQDST | DEFICIENT CLAIM NEVER CURED | DUEV5SCG27 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBNL9DM7YG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUEVF7R8XT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBNLA7MVT5 | DEFICIENT CLAIM NEVER CURED | DUEW239X4L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBNLCMJ8Q6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUEW9LMCAG | DEFICIENT CLAIM NEVER CURED |
| DBNLX4RM5C | DEFICIENT CLAIM NEVER CURED | DUEWH6XSDQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBNMLRAFS2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUEWK8ZYJH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBNPR25SAZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUEWSJ3KDA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBNPU23M84 | DEFICIENT CLAIM NEVER CURED | DUEXCHYDN8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBNPXM9K2Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUEXHMN9KW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBNQVEZFKH | DEFICIENT CLAIM NEVER CURED | DUEZB5N4FG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBNR2EGA7W | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUEZGC5SFN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBNSAP3F2L | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUEZPB6L52 | DEFICIENT CLAIM NEVER CURED |
| DBNSP2GUJ5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUF2HM4EYN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBNSX3E7V4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUF2TE9D7A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBNT5KE8RS | DEFICIENT CLAIM NEVER CURED | DUF3MR7P8J | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBNT7JDG6P | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUF3RL68Q5 | DEFICIENT CLAIM NEVER CURED |

701

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DBNUD84C7L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUF3RZA76M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBNV2GPQ96 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUF4GAYQ5D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBNV73KWG2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUF4QH2C5W | DEFICIENT CLAIM NEVER CURED |
| DBNV8RKMPW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUF4XHZ5PY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBNVJ8GDA9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUF52CY93G | DEFICIENT CLAIM NEVER CURED |
| DBNVLJ643F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUF59ACLTQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBNW4XGZK9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUF62JKGW5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBNXE8S5P4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUF6DYW4GA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBNXKE2Y5R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUF7CBWH8E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBNYMD2R7Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUF7CS4689 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBNZ8FWKLP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUF7T46E8W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBNZDPW7VA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUF8KCDWPJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBNZLSFXAH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUF92XZKLP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBP2KWGD4R | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUF98TAPCH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBP39VGRFY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUFAY25B3N | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBP3G4THQ6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUFBJSNZVD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBP43LN6QZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUFBLGEQVT | DEFICIENT CLAIM NEVER CURED |
| DBP45JQZ8F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUFBNJH2GX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBP48M6HYR | DEFICIENT CLAIM NEVER CURED | DUFC5NQRKJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBP4DCLSQ3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUFCDMLYWP | DEFICIENT CLAIM NEVER CURED |
| DBP5CJTQV6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUFCQJNXRM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBP5D73Y69 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUFD3YW4AN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBP8RJVYXC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUFDQ6JRY9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBP9GJAMV3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUFE3DBAMX | DEFICIENT CLAIM NEVER CURED |
| DBPA8JYT59 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUFE9QZPYX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBPDFMS74U | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUFGCXB3M8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBPDFRA3H8 | DEFICIENT CLAIM NEVER CURED | DUFGZTQ8VM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DBPDL4HEV5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUFH5CRYDB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBPDLA7W8Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUFJC9N8PA | DEFICIENT CLAIM NEVER CURED |
| DBPE2X49TA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUFJL7XK4W | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBPES3Z8UQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUFJSTNW38 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBPESR5W86 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUFJYP8EC3 | DEFICIENT CLAIM NEVER CURED |
| DBPETXGQVF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUFKQG3XC8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBPFGL2X8H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUFKRVANXP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBPFHJ6Y9Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUFKSZMEV5 | DEFICIENT CLAIM NEVER CURED |
| DBPFRLH42A | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUFKV2MCWP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBPFXMWSNR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUFL8AWM9C | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBPGE49V6D | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUFM7DREWS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBPGSWHXCY | DEFICIENT CLAIM NEVER CURED | DUFM9HCPSY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBPGY5UHL6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUFMGKPRHA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBPGYNTQ2V | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUFML9XV3Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBPHE2MCGL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUFMNETPC8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBPJATDS84 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUFN2QMTA3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBPJLRW6UC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUFP8TW7HE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBPK7Q8WY4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUFPQSYR3N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBPKE69C8Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUFPX7MNKR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBPKHL4MNX | DEFICIENT CLAIM NEVER CURED | DUFQ4SKAXN | DEFICIENT CLAIM NEVER CURED |
| DBPKM4E3AT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUFQJCT2LG | DEFICIENT CLAIM NEVER CURED |
| DBPKVT26EW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUFQL9MXKZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBPLG382RJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUFQNYDG4J | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBPLJAVE6U | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUFRJNHDL9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBPLX6DY82 | DEFICIENT CLAIM NEVER CURED | DUFRMH43CD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBPM89Y4RD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUFS52HETN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBPMG935FC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUFS9NPYA3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

703

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DBPMK5RTJ9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUFS9R46M8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBPMTUG7DV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUFSJQVHX8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBPQ67ZUJS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUFSWQAZ2G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBPQDRVMC3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUFVBN7LZT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBPQNEFJWR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUFVGJ3TZK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBPQWKZMGE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUFYPWTJ54 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBPR2YLZJN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUFZ5N4LAG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBPRLQNWKY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUFZBW67D8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBPRNGL2ZY | DEFICIENT CLAIM NEVER CURED | DUFZPKDQ3G | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBPSJ3KQ28 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUG23PR7QH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBPSL8XW2H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUG2N34CWM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBPTF7ERXM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUG35CHF6W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBPU2MYHJ8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUG3L9FQT8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBPUKXHFMG | DEFICIENT CLAIM NEVER CURED | DUG3N9FV4S | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBPUQ7N8LJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUG3Q4K9Y6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBPV42SAGN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUG4QWCAKT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBPV6AJWXR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUG7ZLRC2F | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBPVDR78HS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUG82LX6DJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBPVY6U4QF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUG8H73J9R | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBPWRXGSM9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUG8LAJXYN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBPXTSJ3QL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUG9BJW5DH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBPYEXADWM | DEFICIENT CLAIM NEVER CURED | DUGAVZYQSR | DEFICIENT CLAIM NEVER CURED |
| DBPYGDMJT7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUGBL3Z86K | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBPYH378D4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUGBLT7S8H | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBPZ9MNF2C | DEFICIENT CLAIM NEVER CURED | DUGCENZJ5X | DEFICIENT CLAIM NEVER CURED |
| DBPZ9TAMYD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUGCJ5FPTQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBQ27HU5AG | DEFICIENT CLAIM NEVER CURED | DUGCJDKBEA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DBQ2DAH6EW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUGDBX4E78 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBQ35CNK6X | DEFICIENT CLAIM NEVER CURED | DUGDWTF6XY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBQ46K23G9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUGESCX67F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBQ5MNVPE2 | DEFICIENT CLAIM NEVER CURED | DUGEX5PLSC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBQ5TVEXGS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUGJN97XFT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBQ6P87YA5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUGK5DP2J8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBQ6Y5UV4E | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUGK6RWPZA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBQ7K85DRL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUGLET4A8K | DEFICIENT CLAIM NEVER CURED |
| DBQ84ATRVF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUGMZQF3SP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBQ8HFCD4Y | DEFICIENT CLAIM NEVER CURED | DUGN7BDZC5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBQ9FJNDK8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUGN8VYL3J | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBQ9LV8DH6 | DEFICIENT CLAIM NEVER CURED | DUGP9BNWKS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBQADF8ETJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUGPJDZ256 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBQCH3G2XR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUGPV6ZEKW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBQD6J4ENP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUGPVKTCQJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBQDELGUX4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUGPXAF6J9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBQDTP9SM8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUGR4DXFKL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBQE3MSTCY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUGRHCK25Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBQEK53NLG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUGRKDJ9M7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBQF67SZ9G | DEFICIENT CLAIM NEVER CURED | DUGSF7ZRPN | DEFICIENT CLAIM NEVER CURED |
| DBQF95L8UH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUGSJTP286 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBQFRGS3MC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUGSNZRXY9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBQFVNZMYD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUGSPY3DJM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBQFYA82P4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUGTQE327H | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBQG7PHY2S | DEFICIENT CLAIM NEVER CURED | DUGVKHTBP7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBQH7YRSCA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUGVQ54NZ2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBQHM3A2GW | DEFICIENT CLAIM NEVER CURED | DUGVWMJYK6 | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DBQJ7RCSGM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUGW249MBA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBQJG97T3C | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUGWCH8T4L | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBQJSWA4EC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUGWV9HYAP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBQK26THUC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUGY4QHJLE | DEFICIENT CLAIM NEVER CURED |
| DBQKEVHTR7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUGYCZK42D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBQKN5X69H | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUGZ3FPLJT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBQKSEL567 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUGZQADYJN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBQL2WU8VZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUGZYCB63A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBQL6G58WP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUH2MY8TFR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBQLTENJSK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUH37QBF89 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBQMD973NZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUH3STP2DZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBQMN25VU9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUH3ZMGKF8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBQMYGZAW2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUH4735C2N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBQN6SA3T5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUH4982VGT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBQN7KA2ML | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUH4B267VP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBQPAXF4ZL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUH4J9RL3Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBQRCMHA57 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUH4TAKNXR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBQRG7F6AT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUH5NF6ETL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBQS67V3HP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUH6AQX49W | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBQSDP39ZH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUH6ENV8LM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBQSUF32XL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUH6MCQVLA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBQSXP9MWV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUH6VKAWF2 | DEFICIENT CLAIM NEVER CURED |
| DBQTGJE573 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUH7CGB8N4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBQTU3NDPM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUH9AJG7QP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBQUCPM59A | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUH9S5TJDV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBQUJNHGDS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUHADLR3VE | DEFICIENT CLAIM NEVER CURED |
| DBQUK3ZX9G | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUHAYPR7X9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DBQUP4XMJC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUHB59GLCR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBQVLSURA4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUHC2XGL9T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBQVRU9WNP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUHCVMBDEK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBQW7H43Z8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUHD6R857X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBQX9W5SK4 | DEFICIENT CLAIM NEVER CURED | DUHDBLJF4V | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBQY6JD4S3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUHDEN2WJT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBQYML59DG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUHEZR8L3D | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBQYNZSU4P | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUHFC6LNS5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBQZK25C7H | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUHGVM8NSP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBR2M7438A | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUHJ9PBTEF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBR2S4KGJV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUHJTNX6C9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBR2TVCD4Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUHKJBXAL7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBR3L56ASQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUHL8ESCTF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBR5ZLQHMW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUHLEDBNAJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBR5ZNTECV | DEFICIENT CLAIM NEVER CURED | DUHLXQWBNA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBR6EFQN45 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUHM4QA3P5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBR6VHE4GL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUHMD72A6V | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBR72XZE9J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUHMZPYJ42 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBR7L68QP3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUHNC5LYZP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBR7XYTGUH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUHP4Q9D36 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBR83YW9HM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUHPL9TN25 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBR8A5N94Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUHPRXVTGE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBR8CSQEA2 | DEFICIENT CLAIM NEVER CURED | DUHQ5DXYFW | DEFICIENT CLAIM NEVER CURED |
| DBR8PC2GWF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUHQ6LBERT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBR92N5HKE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUHQ865R37 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBR9M4FCN2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUHR5XKGWF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBRCN5GHYL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUHR8FGE5S | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DBRCX8HEAL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUHR9FCJS5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBRD3V7JT8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUHRAK6Y3M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBRDLX4G3A | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUHRZV9K4E | DEFICIENT CLAIM NEVER CURED |
| DBRDX8SW9V | DEFICIENT CLAIM NEVER CURED | DUHSD2YNFL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBREY2ZCF9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUHSREGW56 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBRFAPQ5WL | DEFICIENT CLAIM NEVER CURED | DUHSZBKCWR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBRFVG6524 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUHV724YTG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBRH85PMGD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUHV9QDYNG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBRJ37FZQV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUHVCEWXAN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBRJXL2FD8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUHVN76SYM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBRKDP2ANG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUHW97P45Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBRKTPEAMJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUHWDBY7ZP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBRKWDC9M8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUHX2PV8E7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBRLA75XVZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUHXPYKNTG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBRLQAZ6HP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUHXSTGCZV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBRLWEXPUA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUHXYCQBF7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBRLWT5HKV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUHY8A5FL4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBRM3YH5NV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUHYCM6NGB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBRMV4HQ5Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUHYG87LPQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBRNMVSKU5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUHYQLGPRB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBRPCY2N3W | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUHYQP2WK4 | DEFICIENT CLAIM NEVER CURED |
| DBRSKTN8HJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUHYT9XJK5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBRSLY89F7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUHZ92JAL4 | DEFICIENT CLAIM NEVER CURED |
| DBRSM8QNHP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUHZBPLV46 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBRTHA6NXL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUJ2MBXE5P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBRV823P9K | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUJ2VX7NKY | DEFICIENT CLAIM NEVER CURED |
| DBRVC6WMAK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUJ3R28LCV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DBRVPYJCHG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUJ48YC5AD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBRVZDM65C | DEFICIENT CLAIM NEVER CURED | DUJ49T3PHA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBRW23QG47 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUJ4ARTP26 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBRW5HT3DX | DEFICIENT CLAIM NEVER CURED | DUJ4SE2F7B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBRWDHPG8N | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUJ5MZNK2H | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBRWGT6ZEY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUJ5PATMDQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBRX6J2SG4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUJ5SY7ZEM | DEFICIENT CLAIM NEVER CURED |
| DBRX9LSATM | DEFICIENT CLAIM NEVER CURED | DUJ5ZE3RCV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBRXF2G8NJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUJ6QNZVDY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBRXMKS78Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUJ7ABWM2Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBRY2QZ8UV | DEFICIENT CLAIM NEVER CURED | DUJ7GQLXMR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBRY4F63JT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUJ7NL8CBH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBRY8LV3GU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUJ7QT5R8P | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBS2F9PDTC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUJ7V4RQF2 | DEFICIENT CLAIM NEVER CURED |
| DBS2KP9C3E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUJ8FCGMQT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBS2Q9WDCJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUJ9M7KX3D | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBS39KD8U6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUJ9Z4EHGL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBS3LYDZF7 | DEFICIENT CLAIM NEVER CURED | DUJA3CWLFN | DEFICIENT CLAIM NEVER CURED |
| DBS3PDFCKX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUJB7T6S3R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBS48HA5NU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUJBQ8CSRZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBS4EHQ59K | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUJC9YZM4F | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBS53GRYC7 | DEFICIENT CLAIM NEVER CURED | DUJCGD8WZM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBS58E9MXG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUJE24K3X9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBS5MGWTAQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUJEB6VRAS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBS6AQLJ2R | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUJEL96XAV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBS6GLYPD9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUJERP854F | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBS7HCEJXN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUJERYNG5C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DBS7TYK68F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUJF4XVAG3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBS8567JUA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUJFERZXLT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBS8EM3L95 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUJGBXAKC7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBS8VANMEL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUJGXLSDBH | DEFICIENT CLAIM NEVER CURED |
| DBS8YN946J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUJH3QT9WE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBS9KR62FX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUJH5SKGVA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBSA69DFEN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUJHD2SK4Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBSCPDVE3Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUJHDSGE6V | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBSCW6MZRX | DEFICIENT CLAIM NEVER CURED | DUJHE6YDNK | DEFICIENT CLAIM NEVER CURED |
| DBSCWMX4T9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUJK7VBXC2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBSCZWKYE4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUJKAT76GH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBSD72GWK3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUJKHSQFCN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBSDFY64KV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUJLFSMBK6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBSDU9KX78 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUJMCWSZ8N | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBSE7WDP4X | DEFICIENT CLAIM NEVER CURED | DUJMFEDSLG | DEFICIENT CLAIM NEVER CURED |
| DBSEWYP8K3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUJMY642ET | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBSFZP92GT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUJN5MGA98 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBSH3ZN96R | DEFICIENT CLAIM NEVER CURED | DUJNC4BGLT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBSHGU2LYT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUJPGQ4A9C | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBSHPJKW37 | DEFICIENT CLAIM NEVER CURED | DUJPRFACKH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBSK3UVH2T | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUJPWYE28H | DEFICIENT CLAIM NEVER CURED |
| DBSKDL3A2J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUJQB8LSFX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBSL76MK4F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUJR6BTNFH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBSM5WDZKG | DEFICIENT CLAIM NEVER CURED | DUJTHDZGS2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBSNDXWPLM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUJTKWGN6Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBSNHJY86A | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUJV9L2KF4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBSNMDLJ85 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUJWYXBVSG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DBSNUZ2CX5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUJXFYK85T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBSNX2EHGF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUJXVRE6HP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBSP2XKR69 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUJY36ALP2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBSPJ85ZAT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUJYFXRW7G | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBSPJRH3VK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUJYNFL49C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBSQ68ZYAU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUJYSGB69V | DEFICIENT CLAIM NEVER CURED |
| DBSQWAUTXD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUJYVKSLA6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBSRY2WDPJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUJZKH5XTN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBSTJ4FG7Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUJZWM3DBY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBSTP286RV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUJZX3Q52Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBSTZP4GHX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUK25WJYZT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBSUP8DACL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUK2GC39NB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBSV3ZUHL5 | DEFICIENT CLAIM NEVER CURED | DUK2R9FJWQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBSVECQW7H | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUK2ZEWQD8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBSVJM3T7D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUK3BR4T2P | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBSVNR2KF8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUK3J85AHM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBSVWJN37A | DEFICIENT CLAIM NEVER CURED | DUK3MCQH5R | DEFICIENT CLAIM NEVER CURED |
| DBSW8YD6G3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUK3VAZPNH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBSXF46EYK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUK4JD7ZMH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBSXQAPFJ9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUK57NDYTS | DEFICIENT CLAIM NEVER CURED |
| DBSYD65JRX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUK5R4987M | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBSYGZTFWJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUK6CSPZXJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBSYJ2R7UN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUK6DATYJ4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBSYRJ892L | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUK6FAQX58 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBSYXDM9HJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUK6HSAB7Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBSYZ6J2R5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUK7DW24VB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBSZ9EQCWD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUK7WTEDFN | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DBSZFNGQL5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUK89ANVGP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBT296M3V5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUK8CYGNX3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBT4FEUNC5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUK8EV795F | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBT4FKLZ85 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUK8NPAXDY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBT5FW7RUM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUK8WSETYL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBT6DEFGHC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUK92WDFBV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBT6Y5U9MF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUK9E3RP6N | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBT6YJD93P | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUK9H25GJ6 | DEFICIENT CLAIM NEVER CURED |
| DBT89FH4YU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUKAGVDX2L | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBT9RSAHDE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUKAM84HLS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBTA3JQ4SY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUKBF6TZGR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBTC4S7LK5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUKBHJC8SQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBTCWRAMN2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUKC9V8NDS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBTCXS2YFQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUKCFJW7T4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBTDKMPYLS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUKCWM5R92 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBTDY2NCMH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUKCWT4L29 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBTENXRLHY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUKDLFMB3G | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBTFSZY4KN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUKFX7AZM2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBTGPFYQM6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUKG7XLBAM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBTGWLX4KJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUKGM2V7BS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBTGWSJ6DU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUKJ359QB6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBTH2GQK6R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUKJD46XZC | DEFICIENT CLAIM NEVER CURED |
| DBTJ3D5PRV | DEFICIENT CLAIM NEVER CURED | DUKJZ84CFQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBTJCV9YAR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUKL6TW2MN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBTJVA4Y26 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUKLDZH94E | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBTJX8QK2D | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUKLVG5PA4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBTJZANLHF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUKMHPR4SW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DBTK6DVFYC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUKMW8S347 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBTK9MUVGE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUKN7M42HS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBTLAZN6VP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUKN9BFZ8H | DEFICIENT CLAIM NEVER CURED |
| DBTLGUZMPD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUKNA56GRM | DEFICIENT CLAIM NEVER CURED |
| DBTMAN2XKQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUKNWHQFYG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBTMUKC6G3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUKPAN9VLG | DEFICIENT CLAIM NEVER CURED |
| DBTN2CA9G5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUKPH3BG6T | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBTNFEX5W3 | DEFICIENT CLAIM NEVER CURED | DUKQ32BZNJ | DEFICIENT CLAIM NEVER CURED |
| DBTNHG2UWM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUKR6MXJPG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBTNHSXLMF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUKRG7SLA6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBTNPHMF46 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUKS378QFZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBTPALYG8M | DEFICIENT CLAIM NEVER CURED | DUKSL3EXJD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBTPEZ7WY3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUKST8MA7X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBTQ72Z4JX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUKSTYPW3Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBTRQXC6DJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUKTC8MES4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBTS3Z6G8A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUKTFEVGPN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBTS8XQCGA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUKVCXN5D6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBTSYLXV8M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUKW849AC6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBTUC539FX | DEFICIENT CLAIM NEVER CURED | DUKWRVQ2LE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBTUG6Z4FV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUKWYJ847X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBTUWARQJL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUKWYL2BMG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBTVDG583K | DEFICIENT CLAIM NEVER CURED | DUKXVA5743 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBTVZDMJKX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUKYCNZ7AL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBTW7JDPY9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUKYW9M7XF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBTWLXEKC6 | DEFICIENT CLAIM NEVER CURED | DUKYZQ2VAP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBTWRV5UG2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUKZWT5B2S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBTWX8DFYM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUL2APQYHM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DBTXE3576K | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUL2GTVA56 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBTXUZGMA6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUL2R58FQH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBU24FL8RV | DEFICIENT CLAIM NEVER CURED | DUL2RWADEM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBU2GDK3ZN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUL2SWCA7D | DEFICIENT CLAIM NEVER CURED |
| DBU3AFNPER | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUL2WH4VPM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBU3VK7CE5 | DEFICIENT CLAIM NEVER CURED | DUL3CZ2TRE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBU4DFERYZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUL43GY69D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBU4NAGS32 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUL5DRVXYJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBU4TPCJL7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUL5VCA3QG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBU5AM3DYE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUL6XQBVE4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBU5HK9JQW | DEFICIENT CLAIM NEVER CURED | DUL7DEX4BV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBU5W4TZVK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUL7GTC82F | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBU68M3KVX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUL7W5HKGC | DEFICIENT CLAIM NEVER CURED |
| DBU6DV9XYE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUL8DX3KZC | DEFICIENT CLAIM NEVER CURED |
| DBU6LP8F79 | DEFICIENT CLAIM NEVER CURED | DUL8FKWZBM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBU6VS7XCT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUL8FSH2PD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBU7E3DPCA | DEFICIENT CLAIM NEVER CURED | DUL9GVN48K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBU7FKR6SY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DULAZ8YBMS | DEFICIENT CLAIM NEVER CURED |
| DBU8QLZX9M | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DULB2D6FT8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBU8VS74WX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DULBXC5Y7H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBU985JWT3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DULC39V67T | DEFICIENT CLAIM NEVER CURED |
| DBUA6ETZL4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DULCAHBZ62 | DEFICIENT CLAIM NEVER CURED |
| DBUADL5NRC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DULCQ4T56A | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBUADNQ85M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DULDBM7GYZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBUARWPNTG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DULGRJ5SCT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBUC5RMWSY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DULGXWZSNE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBUCTYWLK2 | DEFICIENT CLAIM NEVER CURED | DULHA5YN69 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DBUD97T2WK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DULHBXEGA2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBUDJM2S9L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DULHDCF8KY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBUE8VSJR3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DULJRA986E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBUEN6FTP5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DULKH8D47X | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBUEQ4G9YW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DULKV7WX5Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBUFKC8AJV | DEFICIENT CLAIM NEVER CURED | DULMNHP7KY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBUFV6RQ98 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DULMNJGSK9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBUFX6D5K8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DULNBJ9SMR | DEFICIENT CLAIM NEVER CURED |
| DBUGXPTJNC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DULNE7TPF2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBUJA8RC56 | DEFICIENT CLAIM NEVER CURED | DULP4786BR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBUJLERSMQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DULPT5V8W7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBUJLWPR7A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DULQWZA9YS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBUJRV846Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DULR2N54PC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBUJZNQDHG | DEFICIENT CLAIM NEVER CURED | DULR5EXBMW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBUK8ND57X | DEFICIENT CLAIM NEVER CURED | DULR8YS9PJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBUKCMPG3F | DEFICIENT CLAIM NEVER CURED | DULS85JHF9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBUKRETMVQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DULS9KJ63G | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBULJK9XEZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DULSA584KC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBUN984DYF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DULSJX4D5M | DEFICIENT CLAIM NEVER CURED |
| DBUNA8X3SC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DULSQYXT9A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBUNVQ4LKX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DULTD2VPFR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBUNWE9Z2Y | DEFICIENT CLAIM NEVER CURED | DULTN495PM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBUNX2365L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DULVJSYEFA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBUPNRJ6KX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DULVSR3QHZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBUPWR9MQ8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DULW62ZQCB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBUPZERK78 | DEFICIENT CLAIM NEVER CURED | DULW8Y52XZ | DEFICIENT CLAIM NEVER CURED |
| DBUQD5Z34R | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DULWBXRFZK | DEFICIENT CLAIM NEVER CURED |

715

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DBUQWYCLX9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DULWFJ9YPM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBURTXNDH8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DULXPBYHQZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBUS6DWV2R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DULXPSR4EF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBUSCK46VD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DULXSNC8JZ | DEFICIENT CLAIM NEVER CURED |
| DBUSLYKW4N | DEFICIENT CLAIM NEVER CURED | DULYFDXGVN | DEFICIENT CLAIM NEVER CURED |
| DBUSYV2NKW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DULYJP3DSR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBUT4NLDYC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DULZGB8RVA | DEFICIENT CLAIM NEVER CURED |
| DBUTACZ3L7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DULZHPVSNF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBUTAYZS92 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUM25G34SA | DEFICIENT CLAIM NEVER CURED |
| DBUTSGYHEA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUM27JVFE9 | DEFICIENT CLAIM NEVER CURED |
| DBUVF4NTPW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUM2CSZPTG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBUVW9GX4C | DEFICIENT CLAIM NEVER CURED | DUM2LQZ3KG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBUW629C3X | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUM36YTNLF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBUW6M4FRG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUM3AFZ49V | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBUWLF3NMZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUM3L7Q9CW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBUWZ93C7R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUM3YNK7HS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBUXAMQ94J | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUM46XQ98H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBUXHVQJGE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUM48HLEKW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBUYNG295Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUM4LBVJDW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBUYZ45RKJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUM4TZ8RVY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBV2ECU63Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUM54H67VN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBV3FGAR56 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUM6EQNLY5 | DEFICIENT CLAIM NEVER CURED |
| DBV4TNJA6E | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUM6GA8TEN | DEFICIENT CLAIM NEVER CURED |
| DBV54L72UZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUM6LDJEQ4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBV5C4DT6X | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUM6T5JEFC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBV5CJYQGU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUM75YR8DH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBV5J6MEFP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUM8NBLWS9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DBV5TE89XN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUM8XYRS2K | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBV8MSXFDJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUM9CTJNA4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBVAHUDN3Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUMA59JSHR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBVAJ25GQL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUMA5HY8QP | DEFICIENT CLAIM NEVER CURED |
| DBVC3RXHSZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUMA7SZFPJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBVC46FHE2 | DEFICIENT CLAIM NEVER CURED | DUMARKHTFE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBVDKJAYHM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUMB7KSNWZ | DEFICIENT CLAIM NEVER CURED |
| DBVDNX27FE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUMBSK6923 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBVDXTLU2G | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUMBTD6SYJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBVE4GX526 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUMCNFGA46 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBVE7JD68T | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUMCQ28WXA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBVERP4FT8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUMDFGN67L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBVEXZRCFU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUMEK46R5N | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBVFWDKZ2N | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUMEV53GFL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBVH8UK93N | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUMF4ASPZE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBVJAU5H79 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUMFCERV5W | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBVJKPN257 | DEFICIENT CLAIM NEVER CURED | DUMFGNWE9Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBVJNML2YE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUMGXVRCP3 | DEFICIENT CLAIM NEVER CURED |
| DBVK2D7Q8U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUMH4CNLS8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBVKDZ9LQJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUMH6283T5 | DEFICIENT CLAIM NEVER CURED |
| DBVLRN96D4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUMJ9QP6LD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBVM4CY7LQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUMKZD54RF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBVM8N76SA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUMLN3H9T7 | DEFICIENT CLAIM NEVER CURED |
| DBVMK9L4W7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUMLTKJNVY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBVMKS29GE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUMNFLE89A | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBVN97MFX4 | DEFICIENT CLAIM NEVER CURED | DUMNZKTGEQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBVNEZRTS5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUMNZR9SB8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DBVNLC8KY5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUMQYCA93X | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBVNS2DECF | DEFICIENT CLAIM NEVER CURED | DUMRQ6EH3Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBVNYHA4TL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUMRVHZNFB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBVPX3NRCZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUMSBPXL39 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBVQZGMD6J | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUMTHLYDXE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBVRDTK34Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUMW3QKA69 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBVRMYN4DT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUMWC2YKT8 | DEFICIENT CLAIM NEVER CURED |
| DBVS256MEG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUMWZHEDKY | DEFICIENT CLAIM NEVER CURED |
| DBVS5R8QCF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUMXKA6QY9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBVUEHFZL5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUMXKVE692 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBVUP2LY78 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUMY362WPK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBVXK6SCEJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUMZ5QAY4D | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBW26ZXGJ7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUMZW6E9LG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBW326HS7Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUN2R6QBHL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBW394ZPTC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUN3Y26GPL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBW39PVS2Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUN4YGF7TH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBW3K68EYV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUN4ZBJ8VC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBW4JT8H36 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUN5GKL3WS | DEFICIENT CLAIM NEVER CURED |
| DBW4QMEZCY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUN5PVBGM8 | DEFICIENT CLAIM NEVER CURED |
| DBW4U6MPCV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUN5QWETCH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBW5KTRFN6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUN67CS4A9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBW5X63NU2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUN6JL8E2H | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBW62QMYFE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUN6KVXAF7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBW64X8KCD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUN6MCT9PE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBW6TNYJA7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUN6S5Z3XV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBW6U98FCK | DEFICIENT CLAIM NEVER CURED | DUN6T5MJ7S | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBW6YMXAPV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUN6VS2P7F | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DBW73LUTFS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUN8D3QSXH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBW7EVGZHP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUN8FRLPT9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBW7K2TPDZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUN8SE6F7R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBW86Z39LV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUNARL9CPK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBW8CM2UFK | DEFICIENT CLAIM NEVER CURED | DUNBGA4H2P | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBW9PF2KNE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUNBPHDEGY | DEFICIENT CLAIM NEVER CURED |
| DBW9ZSX7HE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUNBQXEK4T | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBWAKVPJSR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUNC8397VP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBWAVPTM58 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUND62KFRC | DEFICIENT CLAIM NEVER CURED |
| DBWC439LUE | DEFICIENT CLAIM NEVER CURED | DUNDMQZG9P | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBWCLKZY6X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUNDPKHJ5Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBWCM2FJDQ | DEFICIENT CLAIM NEVER CURED | DUNDTA23ZR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBWCTQYEP4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUNE9A5CFD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBWDU3V4ZQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUNEKW4GRM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBWEHT3FPS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUNF9WV3DT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBWF6CKZ3R | DEFICIENT CLAIM NEVER CURED | DUNFDE97KH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBWFH86KP9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUNFMBG6ZC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBWGHZKU34 | DEFICIENT CLAIM NEVER CURED | DUNG5FSP2R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBWGLDRTU9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUNG964ZDH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBWH4F8PRM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUNK2QV8BZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBWJLYANPM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUNKJ2LEGF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBWJS4PAC5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUNKJVMQ2L | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBWKE6XSHV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUNLZWXYF8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBWKH8RG4E | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUNM9VC7Y2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBWKVACHE7 | DEFICIENT CLAIM NEVER CURED | DUNPAHZQT6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBWLNJ8K47 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUNPLZWKBG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBWLSYG5CR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUNPR45YQJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DBWM2NQ6VR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUNQE3F9SA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBWMH2YURD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUNR74XQJF | DEFICIENT CLAIM NEVER CURED |
| DBWNM49GQH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUNSLT4YFV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBWPASTU78 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUNSM24VEG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBWPXZVGMC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUNT4AWBQ3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBWQJFK7XP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUNTQ2PLCM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBWQJVPHYM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUNV579AGZ | DEFICIENT CLAIM NEVER CURED |
| DBWRJ5NZLE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUNVWZCKE3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBWRKHLFM8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUNWG2LJ4V | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBWSUR3QAN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUNWSE3KHD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBWT5QHNZL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUNWTK6L3D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBWU98PHYC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUNX2Q6HCS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBWURYE3ZJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUNXEYRPZH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBWUXYT4P2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUNYEQ7H32 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBWV2AHJDZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUNYFP2BL4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBWVKCER26 | DEFICIENT CLAIM NEVER CURED | DUNYR8DF64 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBWVTFNYXQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUNZ8R3AGM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBWXDFTP58 | DEFICIENT CLAIM NEVER CURED | DUP2ED9CGX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBWXLFSKG5 | DEFICIENT CLAIM NEVER CURED | DUP3E7W985 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBWY6NJE97 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUP3Q6LXKC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBWYCJ3RM6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUP4679DFL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBWYK567SA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUP48FKHCT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBWYVCN9M8 | DEFICIENT CLAIM NEVER CURED | DUP54V26CQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBWZC34E7J | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUP58ZHKSQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBX35LFE4C | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUP5Y9ADNT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBX46923P8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUP6BMC3Y4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBX49CAQ83 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUP6NGRVH7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DBX4C8RQE7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUP6TRHDBY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBX4D8USMY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUP7JLYXQ5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBX4N37QHC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUP7RM42JQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBX52WMVCJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUP7SGCA6H | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBX9ERF2YJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUP7SKW5V2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBXAM6E8UJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUP8MV52L6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBXANYJ8ER | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUP94DXGYV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBXAY4TQM8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUP9FQK7A6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBXC2TJKR5 | DEFICIENT CLAIM NEVER CURED | DUP9XELBVS | DEFICIENT CLAIM NEVER CURED |
| DBXCHK6SN2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUPB6RNAK7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBXCR7GKHW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUPBGD7R2T | DEFICIENT CLAIM NEVER CURED |
| DBXFLAZRHS | DEFICIENT CLAIM NEVER CURED | DUPBQVNKAE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBXFST8H5K | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUPBZ5Y3JH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBXGFWVYHP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUPC3SXNWQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBXGHRKD89 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUPCE3QR5N | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBXGPK8YLU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUPCTVJ2N3 | DEFICIENT CLAIM NEVER CURED |
| DBXHPVN35Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUPDBYE5G4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBXHSF5J9V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUPE7SYL5J | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBXHTV5MGR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUPEA8CSBM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBXJKCZFM7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUPED45QT9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBXKJEDAWF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUPEGYCDM5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBXL3GSPRM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUPFAXN6E2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBXL9UYNZV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUPFSEZRYL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBXLJ8QV9W | DEFICIENT CLAIM NEVER CURED | DUPGCL7BMN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBXLZD2W9T | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUPJBCQ6HS | DEFICIENT CLAIM NEVER CURED |
| DBXM79E53T | DEFICIENT CLAIM NEVER CURED | DUPKCD5JBV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBXMK8FVTJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUPLK7NX42 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DBXMPYD4AG | DEFICIENT CLAIM NEVER CURED | DUPLWH5ET6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBXMYF39K2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUPM4VYHEQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBXNAQ7RFT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUPM6JH9TL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBXNLZFU3W | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUPMCDR8QW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBXNS2TKVM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUPMGWL5CX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBXP3DEA67 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUPMHRYZ8L | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBXP9T78C4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUPMR5ZX89 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBXPUMV94Z | DEFICIENT CLAIM NEVER CURED | DUPN4SDZ25 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBXPW9LFY3 | DEFICIENT CLAIM NEVER CURED | DUPNVWBT87 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBXQ6CATP3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUPQHTSNDR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBXQ7C6FH8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUPRFYV2B3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBXQRYUDMJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUPRZYHGQT | DEFICIENT CLAIM NEVER CURED |
| DBXQTHUAL5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUPSWVDY43 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBXR5MAET8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUPT5EC29F | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBXRS7K69L | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUPTGVJWZ8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBXS6JGZH2 | DEFICIENT CLAIM NEVER CURED | DUPTHLF76Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBXS9Z5WKY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUPV5BNGHW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBXSKAVM82 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUPVRB3ZMQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBXT2KYNCV | DEFICIENT CLAIM NEVER CURED | DUPVY8CN9F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBXT9NJ25G | DEFICIENT CLAIM NEVER CURED | DUPW4MHEFR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBXTE8S3YM | DEFICIENT CLAIM NEVER CURED | DUPXR4DFY3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBXTVKJ8C5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUPY598R6B | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBXTZ5VU3W | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUPYKJSR5D | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBXU7TYFM9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUPZ9YGAWB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBXU83NRJF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUPZCNGT59 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBXUDMFA37 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUPZHBE8X5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBXVP49WL7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUPZT9QNW3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DBXW6C37UN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUQ237TNAL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBXWCVZRK2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUQ39KBXSR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBXWE8Z6F5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUQ3EDNWC9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBXWL8VHPY | DEFICIENT CLAIM NEVER CURED | DUQ3H7Y6WS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBXWVUT4JL | DEFICIENT CLAIM NEVER CURED | DUQ46XWS59 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBXYAJN7U3 | DEFICIENT CLAIM NEVER CURED | DUQ5RL38S9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBXYN5TQSG | DEFICIENT CLAIM NEVER CURED | DUQ69SK4ZY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBXYUJ56GN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUQ6K28CEB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBXYWTPMJ9 | DEFICIENT CLAIM NEVER CURED | DUQ6M8V7CN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBXZ5EAK8T | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUQ6PS8L4A | DEFICIENT CLAIM NEVER CURED |
| DBXZK52WYJ | DEFICIENT CLAIM NEVER CURED | DUQ7DJHC8W | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBXZMHPNS4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUQ7H934A8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBY26KLPNX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUQ85TF2Z6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBY28LF4HA | DEFICIENT CLAIM NEVER CURED | DUQ8J947CP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBY347J5L9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUQ9PJWCF8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBY3GWMD2Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUQAH6SFEK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBY3LQUWKE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUQAJRXN62 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBY43S8QE5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUQALK7H8C | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBY4ESC5MD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUQANR3TSF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBY4VCELF3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUQARNP5CX | DEFICIENT CLAIM NEVER CURED |
| DBY52A7GE8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUQAYWRSH7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBY5CQ6P9W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUQBX9P83D | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBY5STVRJ4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUQC6GYFBL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBY5Z9HSTM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUQC72ZHNK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBY7GLD5SH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUQC9P35HW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBY8VK237P | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUQCS72DTV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBY8WJ9H6P | DEFICIENT CLAIM NEVER CURED | DUQD7R9JNE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DBY8ZQNV7E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUQDKF24VR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBY978UH54 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUQDLPRKCZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBY97FRZLC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUQDLWNFXP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBY9AN6SHG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUQDZVACRW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBY9JQ2H8Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUQE6ZFCGJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBY9SKCUDZ | DEFICIENT CLAIM NEVER CURED | DUQG7WVRXD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBYAE2WN58 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUQGBZ4MF9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBYAJKN8FW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUQGR9NXDV | DEFICIENT CLAIM NEVER CURED |
| DBYAMTK6FW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUQHJ68AFE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBYANRXT8V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUQHRX7B8S | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBYAV43U7H | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUQJ6LG95A | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBYC2XTQSD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUQJ9NS578 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBYCRT985Z | DEFICIENT CLAIM NEVER CURED | DUQJM47CB8 | DEFICIENT CLAIM NEVER CURED |
| DBYCUL4NHT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUQJYAD4F8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBYD3VKC2R | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUQK842RX6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBYDCKZ5WE | DEFICIENT CLAIM NEVER CURED | DUQKGF3C98 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBYEQ7NXLP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUQLB3YAWV | DEFICIENT CLAIM NEVER CURED |
| DBYFT672QK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUQLEYDTCZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBYH2GWXED | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUQLGVH3Y5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBYHN5GCRF | DEFICIENT CLAIM NEVER CURED | DUQLVPR6M9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBYJ38AXPR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUQM7LAR84 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBYLW5T238 | DEFICIENT CLAIM NEVER CURED | DUQMN5TDSK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBYN3VULE9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUQNAKBPYX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBYP23ZTWD | DEFICIENT CLAIM NEVER CURED | DUQNJCVWAF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBYRE37AQH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUQNSV6H7W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBYREUQ9WK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUQNX9L3ET | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBYRSA8CG3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUQPJ6D3WC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DBYS29VLZA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUQR5SNAGE | DEFICIENT CLAIM NEVER CURED |
| DBYS2U6T5P | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUQR8XGPB7 | DEFICIENT CLAIM NEVER CURED |
| DBYTLQCMWR | DEFICIENT CLAIM NEVER CURED | DUQS6GDETA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBYTM9URXN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUQSX5CBRN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBYUKN83JW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUQTA3584Z | DEFICIENT CLAIM NEVER CURED |
| DBYUMVHXRD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUQTBX3SLV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBYUQHW9CJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUQTFGPDH4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBYUQM3JTS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUQTFX8ACJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBYUWMNA84 | DEFICIENT CLAIM NEVER CURED | DUQV8NW3CJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBYV3TD5RF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUQVYEWH5A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBYVAU27T9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUQW3G7ZT6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBYVFJPMQT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUQW6R2N75 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBYVNE3674 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUQWJ4FGRT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBYW8ZN9PH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUQWLR3G4K | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBYW9EST6F | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUQWMXPAT7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBYWG2SA56 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUQYE5LZMT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBYWLCU2JT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUQYNWSLAR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBYXUHNP5T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUQYXPMGD6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBYXW25QZJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUQZG97P5K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBYXWTLUV9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUQZRSW5YG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBYZ7PQUFH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUQZY5L64M | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBYZKAJQDE | DEFICIENT CLAIM NEVER CURED | DUR2BVNMGE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBYZN6STJQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUR2CWF6TA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBYZT6UWXC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUR2EKMJX9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBZ32HTEPL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUR3GSKVYC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBZ3PV24AQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUR3HDK8EC | DEFICIENT CLAIM NEVER CURED |
| DBZ3TQVXK9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUR3PHK2QM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DBZ5EQT4A6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUR3WHGZ9S | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBZ5TDHASJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUR3ZEHMJV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBZ5VR7YMX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUR4QEMSGZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBZ5WDFC79 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUR4ZVCHGJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBZ6F2AUKN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUR54XKBAV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBZ6K2F5LT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUR57YC2QE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBZ7FW68RY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUR5T9PHQC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBZ84VKRLT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUR6C38BE5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBZ8GTUQ73 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUR6KPLZDG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBZ8HM4CX7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUR6PLXATN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBZ9AY3LH8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUR8DKCSJ5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBZ9SRKQFX | DEFICIENT CLAIM NEVER CURED | DUR8PVS7W4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBZARW6XEL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUR95LD8TJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBZAV9LFR3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUR974L8QE | DEFICIENT CLAIM NEVER CURED |
| DBZC23HLUQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUR9VH5PZA | DEFICIENT CLAIM NEVER CURED |
| DBZCVWK93J | DEFICIENT CLAIM NEVER CURED | DURA72JEXT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBZDQ3FGUN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DURAS648Q3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBZDXHM4QE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DURCGHDSXJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBZDXM6EU9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DURCVKB2PY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBZDYJGNFH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DURD96YJAT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBZDYTE3MC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DURDBNMAKP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBZE958K2S | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DURDWS6A38 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBZEDX3LTC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DURDX27NJG | DEFICIENT CLAIM NEVER CURED |
| DBZEWJCGQ6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DURDXN3YVC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBZEX4WHUL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DURES9MWBC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBZFHWEJDG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DURGEVCZLX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBZFLHRC7M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DURHKWMV49 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DBZGK326MP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DURJP8DZMQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBZGU58K4X | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DURKNA3SCM | DEFICIENT CLAIM NEVER CURED |
| DBZHY3WQ94 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DURKX54ECH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBZKLM84TD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DURLJQESY2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBZKRXTA3P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DURLNWDJK4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBZKUSATMQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DURLYG3XJ5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBZKVJQMNL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DURMCAQD3L | DEFICIENT CLAIM NEVER CURED |
| DBZL6N4JFR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DURNTFEC3Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBZLY8RGNT | DEFICIENT CLAIM NEVER CURED | DURP2LZ9CV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBZM5L94C2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DURPEBC5FM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBZMLY34TQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DURPEKL8CD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBZMTV5KCE | DEFICIENT CLAIM NEVER CURED | DURPLF43AM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBZMUD8PA7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DURPNEWTY8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBZNU6AT8K | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DURQC64WFT | DEFICIENT CLAIM NEVER CURED |
| DBZPMN6H45 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DURQVJ56XF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBZQ8XEFL7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DURS3AVPHM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBZRCGST5Y | DEFICIENT CLAIM NEVER CURED | DURT6J2H8N | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBZS2Q7FVR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DURTDPG6LX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBZTFUR2KL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DURVP9N6H8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBZTQU7EWP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DURWAQ63VE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBZU97SGNQ | DEFICIENT CLAIM NEVER CURED | DURWMJ5XSV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBZV3AFMUX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DURWYH4DLP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBZVGHAY8E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DURX4GBW5V | DEFICIENT CLAIM NEVER CURED |
| DBZVQGSERP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DURX5Z2MTK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBZW3EFCSV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DURXDLW4NG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBZWH6JSLV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DURXZJEC7S | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBZWNPR4AQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DURY2AKHF9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DBZY7QGJ6X | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DURY3AVBCT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBZYG8QW5L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DURYZXHGLM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC234LKZNY | DEFICIENT CLAIM NEVER CURED | DURZBXSN4P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC23B4NQPE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUS26AR7KP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC23VB6ZAN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUS29DPV37 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC24AYWQPF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUS32RABD8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC24JNUBMP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUS3J9ZCEQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC258ARMT6 | DEFICIENT CLAIM NEVER CURED | DUS4KGX6DB | DEFICIENT CLAIM NEVER CURED |
| DC25LTSGHF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUS53BWXA8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC26P437WS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUS5M9JGXF | DEFICIENT CLAIM NEVER CURED |
| DC27F8GD3W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUS6ED95B3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC29FVHN67 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUS7FD2ME9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC29KTRHSU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUS7MFVCXQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC2A87WHXU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUS7X3FD9T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC2AH7VXMK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUS82HE9TV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC2AHYTX5Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUS87NV2MD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC2AZMEQBV | DEFICIENT CLAIM NEVER CURED | DUS8XY4JHK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC2BPZ4TWV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUS9AQERXH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC2BRV34AD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUS9LV6Y2Z | DEFICIENT CLAIM NEVER CURED |
| DC2BS9RNVP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUS9TF3L5C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC2BYNZF3D | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUSA8M3XTD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC2D7895TM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUSANFMWCD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC2DWJVZTE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUSANXWE4T | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC2EUPWXKZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUSAXFJB6P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC2FNL9T8U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUSB398A4P | DEFICIENT CLAIM NEVER CURED |
| DC2HRX8DN5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUSD47R2GZ | DEFICIENT CLAIM NEVER CURED |
| DC2HWS67AE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUSDVMG7RT | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DC2KGETRWU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUSDZH35V9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC2KHZ73NT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUSFEK3LB7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC2KJLZAER | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUSFPYB6R3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC2KUHYBMD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUSGA6J2N3 | DEFICIENT CLAIM NEVER CURED |
| DC2L46KG9T | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUSGBZ25AX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC2L4XW3T7 | DEFICIENT CLAIM NEVER CURED | DUSGCQJZW6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC2LZHEGM6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUSGFRNVQP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC2N7XHUJ4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUSGX25KVJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC2NK5GBVL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUSH5BWREJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC2NVKTDFA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUSHW76NJ3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC2PGSW9MU | DEFICIENT CLAIM NEVER CURED | DUSJ3Q4KD6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC2PJZKET5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUSJ58QK3R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC2PKRFT4H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUSK9VFXBJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC2PNR7DHB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUSL94VHXW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC2QH6MRAX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUSLBM6J5Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC2QK9WPD7 | DEFICIENT CLAIM NEVER CURED | DUSLGZQD2K | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC2QMPSYWT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUSLMZPAKY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC2QP7KVAM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUSLRAHVWB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC2QYT3KUL | DEFICIENT CLAIM NEVER CURED | DUSLRK57JA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC2RWU8GKD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUSLVNJ6Z5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC2SFG6XZE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUSLYATFNZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC2SKF6VUX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUSLYR3MBX | DEFICIENT CLAIM NEVER CURED |
| DC2UAS45TE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUSLZBX9RV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC2UTSFA63 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUSNFJP8E5 | DEFICIENT CLAIM NEVER CURED |
| DC2V5KYWUM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUSNPKY2D6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC2W5ZSDJ4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUSNX2LYA9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC2W95SQUB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUSPKEMLHA | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DC2WXLQKRY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUSQ679RVB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC2WZD965R | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUSR9Y6WK5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC2X4W6ULA | DEFICIENT CLAIM NEVER CURED | DUSRYKMZ6E | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC2XTNZWY7 | DEFICIENT CLAIM NEVER CURED | DUSTX4ZJD2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC2XTYLSW3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUSWCEVDY2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC2XWK4TQA | DEFICIENT CLAIM NEVER CURED | DUSX3CJQ7M | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC2YH7XNAD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUSXDVPGAH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC2YQVBDZR | DEFICIENT CLAIM NEVER CURED | DUSY3ZWVFX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC2YTFW9NA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUSYMC4GE6 | DEFICIENT CLAIM NEVER CURED |
| DC2YX3HEBT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUSYZ8D5PT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC2Z7K8P3R | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUSZ3BP6KQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC2ZJE4V9K | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUSZM7RWTN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC2ZSEY3AN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUSZQ4WA76 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC32MZPX7K | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUSZRCELVM | DEFICIENT CLAIM NEVER CURED |
| DC3456MX2D | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUSZYW6TG4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC34Z2UG6P | DEFICIENT CLAIM NEVER CURED | DUT2DL9Y76 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC3568RJEX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUT3N9KMS7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC357WGY4J | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUT3RL2VYE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC35EVRL4H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUT3XMDE9C | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC36TGF5DL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUT48CPXLQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC372ETK8W | DEFICIENT CLAIM NEVER CURED | DUT4BMV5SN | DEFICIENT CLAIM NEVER CURED |
| DC372LXDHN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUT5748XRK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC375X4RG9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUT5JSFRKP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC37QGLM62 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUT62897RC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC382DW7F9 | DEFICIENT CLAIM NEVER CURED | DUT6VZN2CJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC38W2UJNG | DEFICIENT CLAIM NEVER CURED | DUT7P5ZAB6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC397YQNPZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUT7Q8LXD5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DC39KVTWJ2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUT8X24HZD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC39LFYXA5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUT95JZ4NQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC39SKA4Y7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUT9AEX8J2 | DEFICIENT CLAIM NEVER CURED |
| DC3ADVYH5L | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUT9EK5F7Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC3AEVF9ZR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUT9NMYBP7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC3AG25JKE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUTBG8X5QY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC3AR6XJFV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUTBZNMC2W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC3ATJDG9S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUTC6RPGHJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC3D2SWHJ8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUTCEXNQDJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC3DTS2HPB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUTD7HLV4F | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC3EH97TWD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUTE7N38DK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC3EWT5GPN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUTFE5R8P6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC3FT86BHQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUTFN46RGC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC3GE5ZRNB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUTFZ7YCAD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC3GL9MA7Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUTG8FEQ2Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC3GWZN96S | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUTGEQZF9R | DEFICIENT CLAIM NEVER CURED |
| DC3HG97BQZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUTGWNVY5P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC3HVNQD7F | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUTGXQYNDR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC3J7NZ2A4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUTHJFQV5N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC3JR65E4M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUTJ7FMBHK | DEFICIENT CLAIM NEVER CURED |
| DC3LFP2R4U | DEFICIENT CLAIM NEVER CURED | DUTJ82LY76 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC3MSXNA4P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUTKJ4NPDM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC3MYBXJWD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUTKSNBXHY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC3MZNUDV9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUTKW85SJ7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC3N7FGABE | DEFICIENT CLAIM NEVER CURED | DUTLAD3ZVQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC3NA576M2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUTLN5DQCH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC3NB2TJ69 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUTM8PKVE6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DC3NHD7QV5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUTMPYNKQX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC3NK27XHE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUTNGMBCQW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC3NMHBLD9 | DEFICIENT CLAIM NEVER CURED | DUTNRFGCHB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC3NTYUB9R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUTPMEZ4J2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC3NZ5XD8Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUTQ6HB4XW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC3QJNHX5M | DEFICIENT CLAIM NEVER CURED | DUTQPWZMXG | DEFICIENT CLAIM NEVER CURED |
| DC3QMN9US2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUTR8GJM6X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC3QZTGSUH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUTRWK3F9C | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC3RBK84YS | DEFICIENT CLAIM NEVER CURED | DUTS3EA6D9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC3RPMY7FT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUTS9AGY8H | DEFICIENT CLAIM NEVER CURED |
| DC3RWFH4SE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUTSXJBLCY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC3T6JNSUP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUTW29DHRC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC3TSLBYG8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUTWB9QA5H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC3U6SXN8R | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUTX32EJMV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC3UZ2EMTJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUTY9MR3WB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC3VGA8KJU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUTYAL6X9D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC3VN7THLE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUTZ28P9YA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC3VQBM9AD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUTZDHRPSL | DEFICIENT CLAIM NEVER CURED |
| DC3WBG9SET | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUTZF7L58X | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC3WEJYR6Q | DEFICIENT CLAIM NEVER CURED | DUTZGK7W6B | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC3WGKZ8ME | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUTZH8A92J | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC3X6K8GQL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUTZVF32L5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC3XAH9M5D | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUV29G5DH6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC3XLY9MSW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUV2H6RD43 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC3XZQMV8B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUV2MCY8DW | DEFICIENT CLAIM NEVER CURED |
| DC3YWZDQG6 | DEFICIENT CLAIM NEVER CURED | DUV2MTN6HK | DEFICIENT CLAIM NEVER CURED |
| DC423VRWJE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUV2YLRGTB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DC42Z98TY6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUV35YEDJP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC42ZY7A6R | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUV3X47NJG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC436LDMJB | DEFICIENT CLAIM NEVER CURED | DUV3ZBFGNC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC43FW8N9S | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUV4ZX5JN8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC43NFUVJD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUV57BSZGW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC43VBPJAE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUV5HMR6XC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC45RXAWP9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUV5ZBRKMG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC47AHTF8V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUV63MJN85 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC47Z69QBK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUV68ACNB3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC4856G2RH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUV75GMJKQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC489Z5RTJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUV7CFRQKY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC48WQ5V7J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUV7CS2DBG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC498VDWMZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUV7H56ZXW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC49D5XB6M | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUV7MFP6CB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC49XA6B7T | DEFICIENT CLAIM NEVER CURED | DUV8DSQALZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC49XQZY37 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUV8TZGHRW | DEFICIENT CLAIM NEVER CURED |
| DC4A5UWL2Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUV8Y5MW7A | DEFICIENT CLAIM NEVER CURED |
| DC4B2RGHWT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUV92GYWTB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC4B3AE5WJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUV97MRXZ5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC4B5FYQVN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUV9ADL52Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC4B7JKV86 | DEFICIENT CLAIM NEVER CURED | DUV9HF238W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC4BAK3ZEW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUVA2CDKMW | DEFICIENT CLAIM NEVER CURED |
| DC4BDUENTL | DEFICIENT CLAIM NEVER CURED | DUVA763N8D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC4BNJ2KH9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUVAXKCR3B | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC4D5MXJWL | DEFICIENT CLAIM NEVER CURED | DUVB7XNPGE | DEFICIENT CLAIM NEVER CURED |
| DC4ELU635Q | DEFICIENT CLAIM NEVER CURED | DUVB85CRKT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC4EX9GMUA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUVBCS5HKW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DC4FAV2WQB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUVBF8ND5Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC4FMD52NW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUVCDXTRE9 | DEFICIENT CLAIM NEVER CURED |
| DC4G28QAFK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUVDLATG3B | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC4K5PDN68 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUVDT3LHGC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC4KDET397 | DEFICIENT CLAIM NEVER CURED | DUVE7RM2HJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC4KFJNMLE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUVECHF4XR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC4KY2VQBR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUVECYHPB7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC4L3KQM6W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUVEGDJ39M | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC4LJ8VF53 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUVEJYG2X5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC4LJTQP8G | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUVEY35S2T | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC4LMXG67B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUVFNKQCDG | DEFICIENT CLAIM NEVER CURED |
| DC4LZESQ3V | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUVFSQ73XE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC4MG2FL76 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUVGFBET3W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC4MYUSXF2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUVHKQZRAN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC4P269X7Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUVHL8BPZY | DEFICIENT CLAIM NEVER CURED |
| DC4PDKBXME | DEFICIENT CLAIM NEVER CURED | DUVJ7XBK5A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC4QDPKTX6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUVJST42GK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC4QPA7WTN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUVK3Y7CSR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC4RKUZWFL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUVKCRWSPQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC4S2HU53A | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUVKMQXJB3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC4TJ5U2MP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUVKST6EGZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC4TKQYHFV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUVKWBM7L4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC4U7AWHD8 | DEFICIENT CLAIM NEVER CURED | DUVL5CHTKJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC4UE8X7T2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUVLE2ZGDH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC4V8QMRPA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUVLSMH32E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC4VNSAQYG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUVM3ZSLGX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC4VRKYPN6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUVMPERTD2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DC4VSTN6R5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUVMSZ3RWC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC4WFLZD6P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUVMWSHB2T | DEFICIENT CLAIM NEVER CURED |
| DC4WPDK9GM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUVN4B8Q97 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC4X65DYTF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUVNDBT378 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC4XLBSY3F | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUVPDW629J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC4XM3WHKD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUVPEM2TK6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC4YFEBJDM | DEFICIENT CLAIM NEVER CURED | DUVPL6E8MK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC4Z2HN8PG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUVPR3GYMJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC4ZNX7WUF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUVPR9XFT6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC4ZQV29BA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUVRLC8XS7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC52UR6AFG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUVSJCNK4D | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC52WDRNUV | DEFICIENT CLAIM NEVER CURED | DUVTYLG72E | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC53E8YWFG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUVX4N6WH5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC547YXR2E | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUVX6PCTEK | DEFICIENT CLAIM NEVER CURED |
| DC54NZRUS3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUVXDLG65M | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC56VJW7ZX | DEFICIENT CLAIM NEVER CURED | DUVYNZDLSQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC57B2DWRL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUVYZ7XP82 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC57JVKS6X | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUVZ7LT8QY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC58FXD9VW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUVZCYJSFL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC58UK6WSH | DEFICIENT CLAIM NEVER CURED | DUVZGQY5T6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC58VUAYTM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUVZHRG3EC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC596QHG83 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUW24NFKJC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC59J6ELMR | DEFICIENT CLAIM NEVER CURED | DUW25HKAZC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC59JRDGUP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUW28FKVX6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC59XRVNL4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUW2DFYN3A | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC5A3GYP4T | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUW2Z9LJ73 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC5AP8MZ4D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUW3GZV7RY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DC5AY8MVQF | DEFICIENT CLAIM NEVER CURED | DUW4LVRT2Q | DEFICIENT CLAIM NEVER CURED |
| DC5B6ZMDYE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUW4QT7B9E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC5D3XUSHG | DEFICIENT CLAIM NEVER CURED | DUW4VL2NYX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC5EZ87WNP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUW523H7YS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC5F7EHRYQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUW63R8MXS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC5F7Z2NU6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUW67EM8YJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC5FA42NRP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUW67VRZ8Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC5FKT8R9D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUW6AN7PDE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC5FTD9H6Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUW6AYVSGB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC5FX2PZ6T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUW6DC3ZX9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC5FXAHEM4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUW6MLZ3SK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC5GWK9A8D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUW82465YC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC5HGSUR4T | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUW83ZVXEL | DEFICIENT CLAIM NEVER CURED |
| DC5HU8GKTF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUW8BD4FMZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC5K7N9MQB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUWAZ85NTR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC5LR6YDVB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUWB6QVM9P | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC5N9WPV2F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUWB6VCE4Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC5NS37EW6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUWBAQVNMG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC5NYDB7L4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUWCTXA2VS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC5PL63SWQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUWDS9XVCQ | DEFICIENT CLAIM NEVER CURED |
| DC5Q9SHN82 | DEFICIENT CLAIM NEVER CURED | DUWEQ429BV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC5QV9SYZG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUWG462HZS | DEFICIENT CLAIM NEVER CURED |
| DC5RTAKY8S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUWGFD9L28 | DEFICIENT CLAIM NEVER CURED |
| DC5SEL7X6G | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUWGHCQB5V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC5SQPDMNX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUWGMKJBHD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC5SY3JXZ8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUWGV7S5LK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC5U2GJHXR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUWGZFT9VB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DC5U6QW2VS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUWH9P6BDN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC5UASBHWL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUWHJC6ST2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC5USD4FBQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUWHPJVB6D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC5UYPM28G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUWJM4B3N2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC5VLEKAS8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUWK2A85T9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC5VSJDN78 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUWK8M5VAE | DEFICIENT CLAIM NEVER CURED |
| DC5WRBUL96 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUWL8GXS4R | DEFICIENT CLAIM NEVER CURED |
| DC5XW6ALGM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUWLCZPBT8 | DEFICIENT CLAIM NEVER CURED |
| DC5YAVZWPX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUWLDHJARY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC5YKM7AP6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUWLX2S86M | DEFICIENT CLAIM NEVER CURED |
| DC5YUBGWND | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUWM7CSRE6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC5YVS3RGH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUWMBDVH3X | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC5ZR3TDYK | DEFICIENT CLAIM NEVER CURED | DUWMBPXGC4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC63JX2Y48 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUWMSFNVA5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC659WVJ2R | DEFICIENT CLAIM NEVER CURED | DUWMTDZ23H | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC65MWZ4JP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUWR7EDC59 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC67LQ8PTW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUWRBTC3SM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC67WFMTZV | DEFICIENT CLAIM NEVER CURED | DUWRCGZMDQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC68HMRA9V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUWSZ864VK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC68YUWN3Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUWT2HRNXF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC69BPN8K3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUWTDRJ7N3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC69EAVZ4L | DEFICIENT CLAIM NEVER CURED | DUWTZMYEV2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC6AHGRNM9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUWXC5T3SL | DEFICIENT CLAIM NEVER CURED |
| DC6ATMD4R8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUWXQDZTA3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC6AVXK4MJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUWZ3QTHAD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC6B8D5R7W | DEFICIENT CLAIM NEVER CURED | DUWZQRN4FJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC6BFUST8W | DEFICIENT CLAIM NEVER CURED | DUX2F38K5N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

737

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DC6BWZLXPQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUX35PYKTH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC6EJWZ9KM | DEFICIENT CLAIM NEVER CURED | DUX3Q6CFZA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC6ELSDBUN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUX48YDPZE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC6EM9H7T4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUX4D9KHTW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC6EPZNWF4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUX4NC8B7Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC6EYJGBM8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUX4VAPJDL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC6FDVPQNT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUX542HBQY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC6G2JPQSA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUX57BD2MC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC6HDTYZJU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUX5R7B4CM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC6HE3DSLY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUX65APT8W | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC6KWLEXUT | DEFICIENT CLAIM NEVER CURED | DUX695BW8L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC6KXF4A7G | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUX84SMWDP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC6KXP9HG4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUX8K7W9QA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC6L2VMFET | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUX8L7MFB9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC6L3DMN4W | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUX8RMCJFB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC6L85QG2Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUX9FHTJRB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC6LJBPFED | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUX9ME6WTD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC6MBU7L4D | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUXABFKTL4 | DEFICIENT CLAIM NEVER CURED |
| DC6N87VRP4 | DEFICIENT CLAIM NEVER CURED | DUXAC28ZTJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC6NLEARU7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUXAPJT4C7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC6PMWQR2Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUXASQ6G2E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC6Q28GWPS | DEFICIENT CLAIM NEVER CURED | DUXAWBGZ2L | DEFICIENT CLAIM NEVER CURED |
| DC6Q3FWE2M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUXB6832NZ | DEFICIENT CLAIM NEVER CURED |
| DC6QDZHYJ4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUXBQLHRPF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC6QP2MXYA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUXBTL5PS6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC6QZ3RWHM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUXBYZRJPH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC6RQPGMTA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUXCQVDM93 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DC6SBRLXQV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUXD275SGQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC6SH8LAUZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUXD97FJVB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC6SM2N5WB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUXDEQR4P3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC6T8SDM2K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUXDF3KRZ8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC6TNXVHGF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUXDHR8C9F | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC6V5G843W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUXE4DJBHF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC6VA8YFLQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUXF6HMSTV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC6VFA2BZH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUXFA47NGE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC6VLZTWBJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUXFGJ9E5H | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC6WRAS5XH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUXFGY9Z7M | DEFICIENT CLAIM NEVER CURED |
| DC6WSBA3T7 | DEFICIENT CLAIM NEVER CURED | DUXFM97SYE | DEFICIENT CLAIM NEVER CURED |
| DC6X5BJTAL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUXFMDJLE5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC6X7M9U4B | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUXG94YCWE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC6XR7MJ4L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUXGDLWZNM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC6XYSE8UD | DEFICIENT CLAIM NEVER CURED | DUXH6P82NL | DEFICIENT CLAIM NEVER CURED |
| DC6Y3ZLK5T | DEFICIENT CLAIM NEVER CURED | DUXJ7C95K4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC6Y58UPFX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUXJ96YBDR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC6YMK35F4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUXJDE43GB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC6ZM7Q9N5 | DEFICIENT CLAIM NEVER CURED | DUXJZHSK3Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC6ZUB5Y7S | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUXK4VNJHP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC72KLB9RN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUXK8MZTGC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC72Z4PREY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUXKE3NV82 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC734YJFAM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUXKGYCLAW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC73FKA2YJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUXLTDVRYG | DEFICIENT CLAIM NEVER CURED |
| DC749GMVXJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUXLY2V3DQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC752NKPSH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUXNMWTRBK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC75LSMKVN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUXPVGNTFY | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DC76NGVY54 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUXQ4LMC8K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC76PM8QKT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUXQ8KFAT4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC76VYDAUE | DEFICIENT CLAIM NEVER CURED | DUXQZCDWP3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC76YMA4JP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUXQZFJBKS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC76ZWES8X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUXRK5FY47 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC785TPD2Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUXS5J6Q7T | DEFICIENT CLAIM NEVER CURED |
| DC785ZUGPH | DEFICIENT CLAIM NEVER CURED | DUXTMCJ79N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC78QZ6HF4 | DEFICIENT CLAIM NEVER CURED | DUXTQ8BK7M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC79Y2T4G6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUXV76PLG8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC79ZEB28A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUXV9QKGBF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC7A83P4TU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUXVDK2689 | DEFICIENT CLAIM NEVER CURED |
| DC7AFGNZ6T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUXVJED598 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC7AYQP6SM | DEFICIENT CLAIM NEVER CURED | DUXVKHDMNQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC7B69N8XF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUXWG5N2Q3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC7BNV5U6L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUXWGPHJBR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC7D324SUQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUXY8AS3LK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC7DBU6M2Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUXYNSD7J2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC7DTPWFJY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUXYT6LVB9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC7DWN8GSL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUY2T6KENJ | DEFICIENT CLAIM NEVER CURED |
| DC7DY6RZ2Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUY34FG9LQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC7ESNG4Q8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUY3N9TLH5 | DEFICIENT CLAIM NEVER CURED |
| DC7FYXMK92 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUY4XJ9NG8 | DEFICIENT CLAIM NEVER CURED |
| DC7G4DRZEN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUY5R7MT4V | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC7GA5EXMJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUY5T4Z7KG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC7GHWV3AN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUY5Z6A3MB | DEFICIENT CLAIM NEVER CURED |
| DC7H8VGRMX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUY6HBCJ7X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC7H93VQL2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUY6J8AHX7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DC7HFKMYLV | DEFICIENT CLAIM NEVER CURED | DUY7EAH9BM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC7HR6QDBV | DEFICIENT CLAIM NEVER CURED | DUY8297HST | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC7J8SWP3B | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUY9EPW62T | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC7JA583PM | DEFICIENT CLAIM NEVER CURED | DUYA7BTEKC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC7JKQ8UNH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUYAK3FSLW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC7JS6FGBU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUYANEL4XS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC7JVK8TY4 | DEFICIENT CLAIM NEVER CURED | DUYAR7X58J | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC7JYNE2W8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUYASVKPJT | DEFICIENT CLAIM NEVER CURED |
| DC7KG5RSQ6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUYB32F8W6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC7KJ2AGR4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUYC7H2EFW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC7KZN6AGT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUYCMFBNDQ | DEFICIENT CLAIM NEVER CURED |
| DC7LBS5HMF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUYCNSHP5W | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC7LJ8RD6Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUYD8CBVQ5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC7LQBENM9 | DEFICIENT CLAIM NEVER CURED | DUYE94C73M | DEFICIENT CLAIM NEVER CURED |
| DC7M65VSAU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUYEMAHRPJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC7N8PDSXG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUYGB57RZX | DEFICIENT CLAIM NEVER CURED |
| DC7NQE8R6T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUYHJ5QG9E | DEFICIENT CLAIM NEVER CURED |
| DC7NUB9WEP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUYHVNJEKB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC7PU9GM86 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUYJDLRXN2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC7Q9UEMXZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUYJN6AQ7C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC7QMXRVT3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUYK7M9AFR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC7QUZGD63 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUYKZG7P3W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC7QWMRHTA | DEFICIENT CLAIM NEVER CURED | DUYLMBZGJN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC7RNX3EJY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUYLP4JAHC | DEFICIENT CLAIM NEVER CURED |
| DC7RQSMVHG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUYNCJP5GH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC7RVESMLZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUYNEBQMD8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC7SD9QEUX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUYPB8ZCW5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DC7SJ48P3N | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUYPMC3XGB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC7SMBAWHR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUYPNKG637 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC7TUXSMYK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUYQ93KJZ4 | DEFICIENT CLAIM NEVER CURED |
| DC7UMBT4WZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUYRVNSJ78 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC7UTHZDBK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUYRZCTF9L | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC7VBQ83NA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUYSK5MB9C | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC7VLTN6ZY | DEFICIENT CLAIM NEVER CURED | DUYSX4FWTB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC7VLX92Z8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUYT7HXR9Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC7WQZRJYP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUYTJFH5S3 | DEFICIENT CLAIM NEVER CURED |
| DC7YF34BUT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUYW6CDZ89 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC82B5AGXT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUYW8MZGJ7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC82F3PSZQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUYXN5R9FS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC82SNPY6Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUYXVC3TG8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC82YXNR7J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUYZXRT524 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC84QEGNT9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUZ3HKN78X | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC854XJL9A | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUZ3PBQ9HV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC86F24XMG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUZ47MPT8B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC87X3P5MN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUZ4BMPY7H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC89BMUHKP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUZ4HEC3MN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC8B3SJWQG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUZ6KPH782 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC8BHZ9VSW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUZ6WEVBC7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC8BKL7TYE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUZ7CXKEMJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC8DJVG43R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUZ7P2JSYM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC8DQRUGBP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUZ7PYASK3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC8DQXAUG3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUZ8GXN526 | DEFICIENT CLAIM NEVER CURED |
| DC8EN24F6J | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUZ8X6VTAB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC8F9REYVN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUZ94HLTJ3 | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DC8FU792MA | DEFICIENT CLAIM NEVER CURED | DUZ95KD6YG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC8HY5A7KJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUZ9FAXQPT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC8JFGNXSL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUZ9Q3YEM6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC8JFQD2XT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUZ9RVPYS2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC8JNRWAPG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUZA2QFL3N | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC8KW63PZG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUZCE3GJA7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC8KY6QHZP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUZCE3Y5F7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC8L2MVDEG | DEFICIENT CLAIM NEVER CURED | DUZCJ7LXPM | DEFICIENT CLAIM NEVER CURED |
| DC8LBHKEA4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUZCTQ2YFS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC8NBHL2GQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUZCXRSA5Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC8NEXUT6K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUZDL3K6G7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC8NH37RVL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUZF5KQEX8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC8NZWLKQX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUZG7Y5SAJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC8NZXGBY7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUZGE8QVM5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC8PSJV2TR | DEFICIENT CLAIM NEVER CURED | DUZGKW3P6D | DEFICIENT CLAIM NEVER CURED |
| DC8PYV6LEN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUZHKJR52Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC8Q52EYZ7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUZHKX89YM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC8Q59WYU3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUZHMF3WVN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC8Q5FG9RW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUZHN9VWAS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC8QERBXU5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUZKPM6CQ9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC8QF953GB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUZL6V8JRQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC8QTBAJU9 | DEFICIENT CLAIM NEVER CURED | DUZLFAYT72 | DEFICIENT CLAIM NEVER CURED |
| DC8RKYPMAW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUZMEYVJ9T | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC8RLJBST2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUZP27NV3J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC8SQE6Z4V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUZP4BHEXC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC8SR79A5N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUZP5J2ANY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC8STPYMLW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUZQTYGWKA | DEFICIENT CLAIM NEVER CURED |
| DC8SX6DUWK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUZSX75GDK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

743

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DC8SZ9P6TU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUZSY87QA9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC8TAPKM47 | DEFICIENT CLAIM NEVER CURED | DUZT4MVSD3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC8TRDV3F6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUZTHW3P9A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC8TYHU6WG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUZTK6WRHN | DEFICIENT CLAIM NEVER CURED |
| DC8V2LMFST | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUZTN5XJ4E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC8VAPD6JU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUZTX3NSGP | DEFICIENT CLAIM NEVER CURED |
| DC8VF9E25Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUZV6ENFK8 | DEFICIENT CLAIM NEVER CURED |
| DC8WFXNTBD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUZW923PRT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC8WYT3ZXA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUZW98LN3G | DEFICIENT CLAIM NEVER CURED |
| DC8XE5GZHR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUZWBPGQ6R | DEFICIENT CLAIM NEVER CURED |
| DC8YBGXR23 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUZWC4FX7Q | DEFICIENT CLAIM NEVER CURED |
| DC8YBXG95U | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUZWNV79KL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC8YWB6KHE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUZX7VPWK5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC8ZL74U2H | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUZXFMG7D3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC93AXU8LT | DEFICIENT CLAIM NEVER CURED | DUZYJ4AMB9 | DEFICIENT CLAIM NEVER CURED |
| DC93D5HQTY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUZYLBHKG2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC93RUMPS4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUZYTNJS2A | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC947JSVUB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV235NDJQG | DEFICIENT CLAIM NEVER CURED |
| DC94MRTQ5S | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV23HPCSD8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC94TFME6G | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV23JSGRBP | DEFICIENT CLAIM NEVER CURED |
| DC94VBESPF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV23PNXQKU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC94YH5XUV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV23T9WM8S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC958ZYTWN | DEFICIENT CLAIM NEVER CURED | DV256RUTXF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC95ATP6FD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV25C3HRXE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC95FHKYNB | DEFICIENT CLAIM NEVER CURED | DV25WP37A9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC95T3QSVK | DEFICIENT CLAIM NEVER CURED | DV2743JMNH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC96KVD7RP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV27J6DW58 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DC97A8XBNS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV27TUDMNW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC97RN5ZLG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV27Z5PX4L | DEFICIENT CLAIM NEVER CURED |
| DC98JUGMXV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV28F9PZH5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC98WE3NJ6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV293KRAB5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC9A2ZFHDV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV29AXLC7N | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC9AZ5P8VK | DEFICIENT CLAIM NEVER CURED | DV29RQZUBL | DEFICIENT CLAIM NEVER CURED |
| DC9B3UPQXL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV29XL6DKF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC9BAS4QPZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV2A9UWL7N | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC9BU26V3H | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV2ACRMP8Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC9DJ4UVLZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV2ADQHKWB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC9EMFYVJG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV2ANX6L9T | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC9EQXRP4T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV2BLAZ7HK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC9EY5SZ2G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV2CHWPDGB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC9GDA8K6P | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV2D7SJCMW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC9H3UQZYB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV2DN4W5MG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC9HN4X5ZQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV2DNWJR95 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC9HURLXPG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV2DSCFNEB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC9HWETLQY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV2EJTYNCS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC9HZFWNYR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV2EN569GZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC9L43Q2JZ | DEFICIENT CLAIM NEVER CURED | DV2GC5JDKQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC9L8ZG67U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV2GCJW73Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC9N3F8YSB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV2H4ZM7G9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC9NT7X6RH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV2HLWTUNS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC9NY2KEBU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV2HUT5CY8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC9P7VGUT8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV2HX6DTM4 | DEFICIENT CLAIM NEVER CURED |
| DC9PLE6TR4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV2JLKEQZ4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC9PM376DR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV2KFLCXME | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DC9QNHWRDP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV2KJ6XFUT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC9RG5PS4Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV2KU8GZYL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC9S8VLB3Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV2KXNCFR9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC9SFTZEM8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV2L3PEAN9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC9SQ2GJ7A | DEFICIENT CLAIM NEVER CURED | DV2LFQYKCH | DEFICIENT CLAIM NEVER CURED |
| DC9TAJ3WY6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV2LQ3AGYH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC9W6SPXKG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV2N5TBZWY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC9WR8K7XA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV2N6LWEYQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC9XGQN7T5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV2NM8LXAB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC9XUMVEK3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV2P8Q3NJY | DEFICIENT CLAIM NEVER CURED |
| DC9Z8FUHYB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV2PJMDFTU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC9ZSYHGLA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV2PNU4A6K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCA2ERS47W | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV2PNXF7TE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCA45VYB9W | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV2Q43F7ST | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCA49SVPFH | DEFICIENT CLAIM NEVER CURED | DV2QGHAW6P | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCA4KSHM63 | DEFICIENT CLAIM NEVER CURED | DV2REQTK5W | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCA4LTQJE5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV2RQX96TM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCA4S9XHYK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV2RUNJQDX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCA4SH6ZMP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV2SF4LJPU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCA5FZQSKR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV2SX5NU43 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCA68XDNRZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV2TJNZGX7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCA6Q7XFUG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV2TYXB4NM | DUPLICATE CLAIM |
| DCA7PWNX9E | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV2U4C65G9 | DEFICIENT CLAIM NEVER CURED |
| DCA7QFU5WS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV2W9HAJF3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCA847XKSB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV2WRUB48D | DEFICIENT CLAIM NEVER CURED |
| DCA8BT6VSG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV2WYLG87T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCA8X9SF2Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV2XHQSRK6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

746

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DCA93DWHT7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV2XPZGB7Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCA96DE7KG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV2Y79RLJE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCA9FBH2N6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV2Y89KQD5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCABKNQ5PZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV2Z3BRA69 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCABU5GTZF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV2Z69XQG4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCADJU8F4T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV2ZWC6M8J | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCADZ8RTM6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV32CHSFM6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCAE8BPNDQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV342NZJSF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCAEJ234KQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV34BZWY5T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCAEN6JUX5 | DEFICIENT CLAIM NEVER CURED | DV35APS2ED | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCAERX8P2Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV35MGDEAS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCAG9SRMYL | DEFICIENT CLAIM NEVER CURED | DV35RLP7UK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCAGBNJY53 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV36AKNCBM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCAGFZUS7D | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV36QPSGNB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCAGL23S9V | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV36WEQ4P8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCAGVNM6T9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV37BRYCTN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCAH7XUE39 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV37H2RQ69 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCAHD98M7V | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV37JCQB5E | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCAHDVYZ74 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV37WJLPSY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCAJ4LNPTW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV37ZYEQRT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCAJFE6BQ3 | DEFICIENT CLAIM NEVER CURED | DV38KGH4U6 | DEFICIENT CLAIM NEVER CURED |
| DCAJZUS7D6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV38RQ2D4E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCAL9X3VM8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV39HW82PR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCALGV4WDE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV39YUZJDM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCAMF7KWGP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV3A7L9T2B | DEFICIENT CLAIM NEVER CURED |
| DCAMNSP69D | DEFICIENT CLAIM NEVER CURED | DV3ALB9DM5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCAMZQPV3T | DEFICIENT CLAIM NEVER CURED | DV3ARCMJLH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

747

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DCANFDPH67 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV3AYKWGEF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCANKYGDZ8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV3B68LNTE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCANT2FESB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV3CH2KWF5 | DEFICIENT CLAIM NEVER CURED |
| DCAP3Q7VMG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV3CYNAL6R | DEFICIENT CLAIM NEVER CURED |
| DCAP5BD7KV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV3EMWJURQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCAP5BMRE6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV3FLRZAWS | DEFICIENT CLAIM NEVER CURED |
| DCAPSQTU9Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV3FN58QY4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCAPVUEJ5M | DEFICIENT CLAIM NEVER CURED | DV3GCEJ5YK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCAQB5RHGF | DEFICIENT CLAIM NEVER CURED | DV3GD46W7J | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCAQK2PBDG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV3GRB4HZX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCARZ9S6VF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV3GSYK5EM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCASVQX4B6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV3HKAN2S7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCASW42DMK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV3HPGBWKT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCATVY69F2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV3JHXFLP9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCATXPM9J7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV3JKM6C5R | DEFICIENT CLAIM NEVER CURED |
| DCATXWYSDL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV3JPUSQBA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCAUK874LP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV3JR8U6ZA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCAUVWRSB4 | DEFICIENT CLAIM NEVER CURED | DV3LEY4D7G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCAV4LEZJ8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV3LSF9P8Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCAV8KQJUG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV3MGBXWHC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCAVBETMF8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV3MKQCU4T | DEFICIENT CLAIM NEVER CURED |
| DCAVZ93SUK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV3N7T6YS2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCAW48FJNM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV3P56K4SM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCAY2ELBHK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV3Q9DH625 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCAY4GD3QL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV3R8BT25L | DEFICIENT CLAIM NEVER CURED |
| DCB2TY47AM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV3RDMUK2N | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCB2YTMEWJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV3RTX7JGF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DCB3PHWXZQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV3S47PZ8D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCB4QNAS6R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV3SR58N9L | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCB57AKQSN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV3TBWZGJ5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCB5NDT7VW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV3TD2WYQ6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCB5T9RUY3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV3TFKNSUE | DEFICIENT CLAIM NEVER CURED |
| DCB5XE3GTN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV3TLMG64R | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCB643XFSM | DEFICIENT CLAIM NEVER CURED | DV3TN74ZQP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCB6DXSQ2G | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV3TNW2LB9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCB6FJDWMK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV3U2C9PFT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCB6PYXJGR | DEFICIENT CLAIM NEVER CURED | DV3WKMP25E | DEFICIENT CLAIM NEVER CURED |
| DCB75DH4XF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV3WPZ8YCR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCB8QEN3D5 | DEFICIENT CLAIM NEVER CURED | DV3WZPTDR7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCB9RDJALQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV3X9KQJER | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCBA3D2WGL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV3XAQUN9G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCBA9HQZ84 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV3YHGPEL9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCBAGETF8K | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV3YJ48MBU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCBAK4R6LY | DEFICIENT CLAIM NEVER CURED | DV3YULHGM5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCBDNKU6LS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV3ZBER4PC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCBGRVFZ82 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV3ZDEKJTX | DEFICIENT CLAIM NEVER CURED |
| DCBHL3FEUS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV3ZGYCUXQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCBJN94MU8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV3ZKRCQST | DEFICIENT CLAIM NEVER CURED |
| DCBJYMENQ5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV3ZWQAX6B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCBKF25PTE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV42TXKWAZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCBKXW48T2 | DEFICIENT CLAIM NEVER CURED | DV436WA7TQ | DEFICIENT CLAIM NEVER CURED |
| DCBL3HNPF4 | DEFICIENT CLAIM NEVER CURED | DV45GQD2WA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCBL5X76G2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV45HFCEX6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCBL7E5GPU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV45Q7JU8F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DCBLGFZJWA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV468BR23M | DEFICIENT CLAIM NEVER CURED |
| DCBLVN2RAD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV46TFB7RA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCBP4KSWU6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV472HJW8A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCBPNX23H7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV476L5YUA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCBPTFUGZJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV47KSGWBT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCBPTS5XJA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV486YUXHF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCBPY2MHFR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV49C87YFS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCBQ3GWFXJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV49D68C7S | DEFICIENT CLAIM NEVER CURED |
| DCBQEKRHD2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV4AFYKB6T | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCBQXR3UGF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV4AHENSBQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCBR9DVXTF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV4BLQHF7W | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCBRAEJ32W | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV4BRUTZSE | DEFICIENT CLAIM NEVER CURED |
| DCBRVMUL8T | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV4C3FMQRT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCBS8P95ZF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV4CGD6A2F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCBSFQV3AM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV4CKMBF9U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCBSKPX94E | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV4CX3T5YU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCBSYG63Q9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV4D8S3KRU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCBTSF7EYN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV4DS9FX2R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCBTUM7KZ6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV4E3DPT7C | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCBTY2HRJ5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV4G8SMWL9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCBU8LTMRY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV4GNHLZFP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCBU8Q5M9N | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV4HL9XZ62 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCBV6SD84E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV4HWQE6GM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCBV6WPH5X | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV4HZ3U92N | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCBVSHM8K3 | DEFICIENT CLAIM NEVER CURED | DV4J86T2PX | DEFICIENT CLAIM NEVER CURED |
| DCBWY5XP2D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV4JB3RNZ9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCBX4ZS2U7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV4KFB3JEU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

750

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DCBYL2P6TD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV4KN85BSJ | DEFICIENT CLAIM NEVER CURED |
| DCBZHJVL4W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV4LJUFAY8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCD3UT7EPX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV4M2LQRAZ | DEFICIENT CLAIM NEVER CURED |
| DCD524SELB | DEFICIENT CLAIM NEVER CURED | DV4M3ZWKB8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCD56B8ETW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV4MAEB7ZH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCD57364RU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV4NPMZ5G9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCD5FJTU9A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV4P5SJ6CB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCD637ATUV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV4PLXA5SJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCD6LPE5QY | DEFICIENT CLAIM NEVER CURED | DV4QDE3ASF | DEFICIENT CLAIM NEVER CURED |
| DCD723BVZW | DEFICIENT CLAIM NEVER CURED | DV4RDCATJW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCD76JZYA2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV4RSB93W6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCD76TLGPV | DEFICIENT CLAIM NEVER CURED | DV4RXS63NY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCD7A3VFW2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV4SNTHXFW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCD7H5N4FQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV4SRZWEJ8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCD8FX463A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV4TASN85D | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCD9E3TJSN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV4THE3NK9 | DEFICIENT CLAIM NEVER CURED |
| DCDA5BFQTH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV4TSNMDB8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCDA85RKT6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV4TXABCQN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCDAGUV8MN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV4U8F2K3N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCDAX6V8TZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV4UEKQYSM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCDBMUTE48 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV4UHBG9Q6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCDE65MFS3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV4UZW3XMT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCDE82M9LG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV4WHJ9ARU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCDETMVU84 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV4X5F6CTY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCDEUMGRNZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV4XYSN32F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCDFKTMG3E | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV4ZE7QYG2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCDFYTVRQE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV4ZMFN68U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DCDG4UJLR7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV52EXM8ZU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCDG7LZV9S | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV52FTJHWE | DEFICIENT CLAIM NEVER CURED |
| DCDH8RGMNZ | DEFICIENT CLAIM NEVER CURED | DV52HZL6X4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCDHG7ZVSN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV52JMFPNZ | DEFICIENT CLAIM NEVER CURED |
| DCDHKJN7AS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV52XKA3CQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCDJ7BRWUA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV53EBRYPS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCDJMKXQ3L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV53GDS648 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCDJZEA34M | DEFICIENT CLAIM NEVER CURED | DV53M876JB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCDKWF97U8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV53SFLWEP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCDKZ4293L | DEFICIENT CLAIM NEVER CURED | DV53SW274P | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCDLJWSF5T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV54DXMK3F | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCDLPZX79V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV54PHLTKZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCDM82EY7W | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV56GTJL7S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCDMLSKJZH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV56H9LQBK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCDMNB568G | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV56QKYHUB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCDNM9REFJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV578B6KMX | DEFICIENT CLAIM NEVER CURED |
| DCDNVQM2ZE | DEFICIENT CLAIM NEVER CURED | DV57FKJL3H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCDNWPZ49A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV57GEC49B | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCDNYF6A72 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV57ZXT29F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCDP2TUAXJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV58AJ37Q2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCDP4VAUS9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV59NZTLX2 | DEFICIENT CLAIM NEVER CURED |
| DCDQ3GBNHM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV59SMGZ2N | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCDR5PW476 | DEFICIENT CLAIM NEVER CURED | DV59WCLX28 | DEFICIENT CLAIM NEVER CURED |
| DCDR9AQ4YL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV5A82XUHN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCDRLT3U85 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV5ABWR8ZN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCDRTQ9BK5 | DEFICIENT CLAIM NEVER CURED | DV5AHQNWY8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCDSG2E3MP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV5AJ7QXCG | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DCDTHFVLQY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV5AWCH9U8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCDTSA6QFR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV5AXZJ627 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCDTSGU5LP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV5B7GZAKT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCDU8ZSPL2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV5BC3HXER | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCDVK3FM7P | DEFICIENT CLAIM NEVER CURED | DV5CZUP8AS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCDVMSGXLZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV5D6YZFJK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCDWLMHJK3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV5DP6HCNY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCDX98M734 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV5DSYJLNG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCDXE9U2BM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV5ENSMLKR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCDXW9UYB2 | DEFICIENT CLAIM NEVER CURED | DV5EQ3GMHS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCDY25H8JA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV5ETDW8A6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCDY2KRBSU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV5FCS6N27 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCDYKF8EVS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV5FNU9CAJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCDYPKVR42 | DEFICIENT CLAIM NEVER CURED | DV5FRNEPH3 | DEFICIENT CLAIM NEVER CURED |
| DCDZ623A4T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV5GCUT8NW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCDZFGPR9X | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV5GEXUCA2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCDZPLHWVA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV5GWHXCPN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCE2QSRLAD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV5HMEUXJR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCE38YBHJ7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV5JGP7AYB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCE3X97LBW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV5K2RHJUX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCE43X2KZS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV5KM6DXAR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCE4SVXUK6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV5KPZBH7X | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCE4VSUJWX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV5LMXBN7E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCE528ASBN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV5LXBCTD3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCE5A7TQ4V | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV5MQ3S76K | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCE5HJN3VF | DEFICIENT CLAIM NEVER CURED | DV5PCTJQDA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCE5LXNJKH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV5PENG2AC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

753

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DCE6ZBU5QX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV5PMWUTFJ | DEFICIENT CLAIM NEVER CURED |
| DCE78UMRBQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV5PQMAFX8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCE7BFLZVJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV5PTNBLFD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCE7KTA4QG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV5QS8HUZJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCE8AMTYZK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV5QSPZM8N | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCE9HT2DBM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV5QWZ9D86 | DEFICIENT CLAIM NEVER CURED |
| DCEAGMSBJ2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV5RHLYKTP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCEAJ35Y2V | DEFICIENT CLAIM NEVER CURED | DV5S3QWJEN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCEAYGX58R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV5STQJB9A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCEDFQKGJ2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV5SZ7AF6J | DEFICIENT CLAIM NEVER CURED |
| DCEDMBY9ZW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV5T3DGBW2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCEFGHBJV3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV5TBP6XA8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCEGP57WYQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV5TSBPA29 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCEGWJ2KDT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV5UXTYBLG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCEHN7YKJ3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV5UY6KWAS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCEHUXVWP7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV5W4DGU62 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCEHYAX85L | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV5X3UK6EM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCEJHZ5XBL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV5XQL7JRS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCEJPXQ67R | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV5YJ8KZXM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCEJW8SMR7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV5YT7PHSR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCEKPJHSVY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV5ZB4UMQC | DEFICIENT CLAIM NEVER CURED |
| DCEL8GUXH7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV5ZNF83XM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCELUXZ43S | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV5ZY2N46H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCEMF5S6AN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV5ZYABHR9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCEMUD7J53 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV654LURFS | DEFICIENT CLAIM NEVER CURED |
| DCEMUGPN38 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV65YSFD8X | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCENAU5VWD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV67M4PBSX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DCENML967H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV6ACNE3SG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCEP3HGF6W | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV6B8SXQCM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCEPS7NR8Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV6BK5GTX7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCEQJUT8KB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV6CZEGQ4B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCEQJXK67A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV6DU9LZQX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCEQZNJ6TY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV6EN3XP9L | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCERKH5W8P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV6EQ9B57Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCERUGJFZ4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV6EQK78FN | DEFICIENT CLAIM NEVER CURED |
| DCET6N5LHB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV6FHE5NK2 | DEFICIENT CLAIM NEVER CURED |
| DCET973AVS | DEFICIENT CLAIM NEVER CURED | DV6FRHCQGU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCETXAW534 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV6FZJCW48 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCETXZUGLH | DEFICIENT CLAIM NEVER CURED | DV6GJS9HRZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCEUFGJD8T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV6GMHTDEQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCEUH89NSD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV6HN5FT7G | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCEVHJ9ZT7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV6HQW3JUR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCEVLYUADH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV6K2ZBY75 | DEFICIENT CLAIM NEVER CURED |
| DCEVSBFDJ5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV6KHQNEG7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCEWFNB8RP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV6KUJCHRM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCEXJ4W5N3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV6LKFQ87G | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCEZ8M7XDS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV6MFRL9D7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCF2M6B7RK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV6MJLP8GA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCF2W94SRB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV6MXL9NFP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCF3B57RXM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV6N9GPA4M | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCF47592ZK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV6NQDYFBL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCF4BMSXN2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV6P4N8C5Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCF4JT6LUE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV6PB7SRGE | DEFICIENT CLAIM NEVER CURED |
| DCF4JWX7AZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV6PK93DYF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DCF4KE5SQV | DEFICIENT CLAIM NEVER CURED | DV6Q28KTGY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCF4ZDYP9V | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV6Q2GXK98 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCF5ZGX9NK | DEFICIENT CLAIM NEVER CURED | DV6QCK9TYX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCF63NDBE7 | DEFICIENT CLAIM NEVER CURED | DV6QKY2JLT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCF6XRHAGS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV6QU53FTZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCF7295M3G | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV6R4QCFJL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCF7UQMHBW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV6RHYFW5T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCF8RL7MVB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV6RNAY4UD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCF8SJY9NQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV6RW5XFTK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCF8SYRGMD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV6S79FTP8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCF8THLGP7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV6T7KEPXR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCF8YS5XLN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV6UAP83GQ | DEFICIENT CLAIM NEVER CURED |
| DCFADPW45T | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV6UWPLFDY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCFAEXKR9P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV6WAMEBQN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCFAHNM95D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV6XPF3L7M | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCFALWDXQ9 | DEFICIENT CLAIM NEVER CURED | DV6Y43ZFQ9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCFDJQSLBH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV6YM5NF7T | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCFDP7S8GY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV724J3EQC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCFDRGU73V | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV73MJPCTZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCFEHX7UVD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV7426KMBD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCFERXY5PB | DEFICIENT CLAIM NEVER CURED | DV743WY6KQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCFG95DMY3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV74N5MYLT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCFGTW6NUR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV7582BAPR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCFH6USQAW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV75A6MJRY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCFH6VBU5L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV75R94NTD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCFHYGV9NT | DEFICIENT CLAIM NEVER CURED | DV75ZY6HBR | DEFICIENT CLAIM NEVER CURED |
| DCFJP9EXNZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV763ENJHM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

756

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DCFK24NZE6 | DEFICIENT CLAIM NEVER CURED | DV76ATUKZ8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCFK7VRU49 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV76FPTXK5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCFKEZTULQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV76K8GHDU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCFKJMXH6D | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV78CWZHD2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCFKUMLPQW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV79JYFWBX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCFLRX9BAE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV7A3QF8L6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCFLTG9RQ4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV7AGYHRQP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCFLURKVWD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV7ALHZK2Q | DEFICIENT CLAIM NEVER CURED |
| DCFLVXYDN4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV7AXDRSG5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCFMX8KEJQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV7B2R4HSM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCFN7LGURD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV7BLF426U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCFNKMJ6G5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV7BRUYE4W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCFPB2R3W4 | DEFICIENT CLAIM NEVER CURED | DV7BYWMQT5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCFQ9LT8X2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV7C2DL8WB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCFQEYNGAU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV7C3JUHFB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCFR7UM69Z | DEFICIENT CLAIM NEVER CURED | DV7CDE58AN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCFRJV4N83 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV7D3QB4WK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCFRK6DTAE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV7D5BYAPQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCFSQHZ8YV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV7DCWLPNB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCFTM9NZQ7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV7DH2J4UX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCFUH3A25G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV7EJX3BNC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCFUN97TJ3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV7GYHAUWP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCFVU78DAB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV7HDEKW94 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCFW4M5QNX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV7HKQU62M | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCFW7KAHMT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV7HLR2ZDJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCFWGZBM2S | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV7HYCLBWX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCFWY6RM8K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV7J8CADF4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DCFX3QBRHS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV7JZNDFH4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCFXRDB53Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV7KCE46BR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCFY28SV3Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV7KCUZH65 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCFY3Q57A8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV7KLFN6JW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCFZDGULHN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV7L2RAWX5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCFZLADQ42 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV7LG4PCRQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCFZQ9STM3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV7MFGQJWS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCG253JT6B | DEFICIENT CLAIM NEVER CURED | DV7NDQFHXR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCG26M8BAX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV7P4G698R | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCG2FMJBLH | DEFICIENT CLAIM NEVER CURED | DV7PKT9JNA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCG2KXNBTF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV7RD4H5WA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCG34SY7H9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV7RYL9C85 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCG47M2AQJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV7SE2XQUK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCG4Z8PQLJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV7T4ZM3JL | DEFICIENT CLAIM NEVER CURED |
| DCG4ZN2JSY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV7TH82PLX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCG5Q8JVR4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV7UBJ9EXY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCG639STYJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV7WPZLBKE | DEFICIENT CLAIM NEVER CURED |
| DCG6EBQY5D | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV7XGE8NZB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCG6EFQJRT | DEFICIENT CLAIM NEVER CURED | DV7XT8UEA5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCG6MXSH4A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV7YKLZP63 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCG6QUNF7Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV7Z45BSMC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCG7FNDKRT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV7Z9CLXPF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCG7FW9HD8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV7ZTAGYP2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCG7TN9QMF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV82C4R9HK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCG8DXQPMW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV82HXP6TS | DEFICIENT CLAIM NEVER CURED |
| DCG9BQ4A7L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV82T3C5PH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCG9E86VFJ | DEFICIENT CLAIM NEVER CURED | DV82TYBF4K | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DCGABMT852 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV82XETM76 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCGAFY4T69 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV82Y9KHDN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCGB6QWEJZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV82ZY76QX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCGBKWL4Z9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV83LC67SY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCGDLHSKXQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV83PMLS5R | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCGDVP4QKA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV83RZW96L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCGE2ADNFY | DEFICIENT CLAIM NEVER CURED | DV845R39B6 | DEFICIENT CLAIM NEVER CURED |
| DCGE32W8HL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV846B7AUD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCGE4QK9F7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV84E2TZAK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCGFELYKS6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV86AFHDKN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCGFPSDEB4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV86THYAKR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCGHL9NVBA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV86WB5TZ2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCGHRPSVJL | DEFICIENT CLAIM NEVER CURED | DV87APRH2L | DEFICIENT CLAIM NEVER CURED |
| DCGJ48SH7K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV87G5F64T | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCGJVQSRL8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV87NY3RJ2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCGKT9R4LW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV87P9KU3A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCGKUBAYZE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV89W63RJS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCGKYEHXV7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV8AECXWB4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCGLNRABS2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV8AQKZY49 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCGM3DKAPS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV8AUF7S2C | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCGMTKUH8Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV8CNQHWDU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCGMWHTQX3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV8CPD26RG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCGNYAFTBZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV8DJHNB39 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCGPLVTMBS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV8DSQY5LM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCGQFELK84 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV8EATSZLP | DEFICIENT CLAIM NEVER CURED |
| DCGQSALVWD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV8ELMDGKX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCGQYFN6SU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV8FRLC7UN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DCGR9XEFHK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV8G5J4L3P | DEFICIENT CLAIM NEVER CURED |
| DCGRKE9T3J | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV8G7E4J5U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCGS6Q2TYW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV8GE7TBLJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCGSUXRKP2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV8GHSCZKY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCGTAFU2DP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV8GK3TCQU | DEFICIENT CLAIM NEVER CURED |
| DCGTPA3Z8J | DEFICIENT CLAIM NEVER CURED | DV8GKLYRXB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCGUWSTKRZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV8H9W2EUM | DEFICIENT CLAIM NEVER CURED |
| DCGV7YKEJ9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV8HYGLS5D | DEFICIENT CLAIM NEVER CURED |
| DCGWHXD6LV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV8K5MB3CP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCGWLESTRV | DEFICIENT CLAIM NEVER CURED | DV8KC9TNDZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCGWQUY5PB | DEFICIENT CLAIM NEVER CURED | DV8KEJFDTN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCGYA6K9VX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV8KZAW6UT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCGYBKVLH3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV8L7SQP5R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCGYNWE7HZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV8MCT24EJ | DEFICIENT CLAIM NEVER CURED |
| DCGYZQMX79 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV8MDLNUPW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCH26WD3SM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV8MQ69P5H | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCH4D2L6ST | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV8MQ796E4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCH4U3JNLW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV8NT3UG2M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCH5RVLXWP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV8PLKFDZ4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCH5S37AYD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV8PS4AZJ7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCH62JKEZM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV8Q5JHFR7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCH6WQKG9J | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV8QDEACPT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCH6YK5XEN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV8QMRN3KA | DEFICIENT CLAIM NEVER CURED |
| DCH7SWAJ6Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV8QZJ5SAR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCH7TZDR3U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV8R2TZNXD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCH8Z423P6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV8RT6425D | DEFICIENT CLAIM NEVER CURED |
| DCH9KF4XLW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV8RT7BHS5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

760

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DCHA4SRD8Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV8TSUR9WG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCHDYKXLT6 | DEFICIENT CLAIM NEVER CURED | DV8TUQ2X6M | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCHE5ZV4KN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV8TZU9G2E | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCHEABTJ3F | DEFICIENT CLAIM NEVER CURED | DV8UK3JXMB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCHF3MA5QN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV8ULKAFSN | DEFICIENT CLAIM NEVER CURED |
| DCHGM9L5PZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV8W795EDA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCHJ4EMR3B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV8WCSTFZ4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCHK4VJ9LM | DEFICIENT CLAIM NEVER CURED | DV8WR4UPEF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCHKJ3S2XU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV8WRS64PF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCHL8NK7ET | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV8X2SRE9J | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCHLU3E58W | DEFICIENT CLAIM NEVER CURED | DV8YUZ6NGT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCHMJBWUXN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV8Z64KTJX | DEFICIENT CLAIM NEVER CURED |
| DCHNRMT2E4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV8ZNFRKA9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCHNTFR5SE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV924KS8FE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCHNUY7PAQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV93LRT6D2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCHNVBXSKU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV93NZSRDE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCHPZMUWQV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV948J2PCK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCHQPZRL4T | DEFICIENT CLAIM NEVER CURED | DV94MRKSJY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCHRDXVYAF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV95BWYGAJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCHT9B3XWR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV95L68JS4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCHTM6RG5N | DEFICIENT CLAIM NEVER CURED | DV95PGYA6B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCHU3T54FY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV96S5EW7B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCHUL8MSZK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV96U8Z5PQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCHURZ378P | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV97R56J2S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCHUSZAQ63 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV97RDPM4K | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCHV43QAGW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV98MDXSUL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCHV5S4893 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV9AP3SXKT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DCHVXP4SDB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV9B2UJM5Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCHVY9GR7D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV9B3FUD6J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCHVZS95M4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV9B4NFMGX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCHW3845XN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV9BWU57DC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCHX3WUK7F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV9BYUKNHX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCHXSWU6NJ | DEFICIENT CLAIM NEVER CURED | DV9C7BQUKT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCHY6L4TR3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV9CRNYAT4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCHYLT2D6G | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV9DUYA3M5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCHZXAEQ8M | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV9DXCFQYW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCJ256W9SQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV9EDLRCZG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCJ2FVUL6G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV9EFRBYDJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCJ2NRDY6Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV9ERAKHFC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCJ4DN6V29 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV9G5RMULN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCJ4XURYFB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV9GDBZN8M | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCJ547H3AU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV9GT83B4L | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCJ57FTQK2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV9GU6BSWN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCJ5N6ZMTP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV9GZ4852A | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCJ5UAVRQF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV9HLCSY3N | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCJ67RA2XQ | DEFICIENT CLAIM NEVER CURED | DV9HLNUJ7W | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCJ6HZRV4F | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV9JCRUGSB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCJ6L8XPQN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV9KCAQM5E | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCJ6TD347N | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV9KJCA5ZU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCJ6TPRFXY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV9KXYH32B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCJ7HZQKYT | DEFICIENT CLAIM NEVER CURED | DV9LDCHEY3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCJ7LG5A3S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV9LW3EQ72 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCJ7WUFHPM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV9LYECZ2J | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCJ8GQD59P | DEFICIENT CLAIM NEVER CURED | DV9M4BUY83 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

762

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DCJ8TLPKY6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV9M74AERB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCJ8ZTR2MH | DEFICIENT CLAIM NEVER CURED | DV9N4ZBQ3X | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCJ94GM28R | DEFICIENT CLAIM NEVER CURED | DV9N6RT3XJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCJ9D3MWN6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV9N6WC542 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCJ9DUSK43 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV9NUMRYKD | DEFICIENT CLAIM NEVER CURED |
| DCJ9H4DR5G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV9P2LSWH8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCJ9MTBSH4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV9P8QJFW2 | DEFICIENT CLAIM NEVER CURED |
| DCJ9XKAR8Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV9PB37DZ8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCJBD79FST | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV9PDB43A6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCJDF4Y2KH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV9QAB2KGZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCJDQUT62K | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV9R2W3MXY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCJEARBQSM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV9RL7BAJ6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCJEHAW6VB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV9SUCJLME | DEFICIENT CLAIM NEVER CURED |
| DCJETQAK4H | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV9THW2YQ4 | DEFICIENT CLAIM NEVER CURED |
| DCJF8ZNBK7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV9TLWC58G | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCJFNLURGK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV9TP8AD2F | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCJFRA3NDP | DEFICIENT CLAIM NEVER CURED | DV9U54EHZ3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCJGDBV4YL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV9ULBXFTW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCJGVLT4A9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV9URY4W5F | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCJHMLAN48 | DEFICIENT CLAIM NEVER CURED | DV9W4GHK3C | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCJK39X2G6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV9W4P7B8Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCJK3NB594 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV9X7PTKLF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCJL6S9HPD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV9YXAERH8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCJLHM3PND | DEFICIENT CLAIM NEVER CURED | DV9ZGQ3BW8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCJLYS5QEH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV9ZK2HUTR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCJM72G4LQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV9ZS4GRW5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCJMN8EZK9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVA2B4ULMD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DCJNQL562F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVA2LKWZCF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCJP3Y9QDU | DEFICIENT CLAIM NEVER CURED | DVA2QK4NPL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCJP5LXH8B | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVA36U2REZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCJQ2RH6SP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVA3EU29S7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCJQHPMZY6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVA3HBQXP9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCJQZBN3KU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVA3K6ZJLS | DEFICIENT CLAIM NEVER CURED |
| DCJRHPMLGW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVA3SWEHFG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCJSPRMTXF | DEFICIENT CLAIM NEVER CURED | DVA469QDPW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCJST98EUB | DEFICIENT CLAIM NEVER CURED | DVA4D37EKG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCJSU5MDV6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVA4EF7UD3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCJTQZA3XD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVA4NE8X3T | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCJUA2D5RS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVA5MLDCGY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCJVZGKR9A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVA6BUTPN8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCJW8E6LDZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVA6G7WPKE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCJWA38YTG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVA82PQJCD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCJWM4RTUS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVA8MFE7L2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCJWMVE7P3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVA8UQGM7K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCJWNGSAZX | DEFICIENT CLAIM NEVER CURED | DVA9PRKEJH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCJY5U89HE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVAB2ZRYLD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCJY8ZMGBR | DEFICIENT CLAIM NEVER CURED | DVAB4PU9YG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCJYB34AEX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVAB95ULQ2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCJYUH96QL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVABDYU5PJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCJZN2YKUG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVAC6KB3YR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCJZRG8YW6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVACMD7QYB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCK235BR6N | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVACRD572T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCK2JPYQZB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVACTXZJR4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCK2X4DWPN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVADCT7YHL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DCK3STL5RP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVADS7ZB93 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCK4ZBQPTF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVAECMDX84 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCK5NUX2S3 | DEFICIENT CLAIM NEVER CURED | DVAEFGN4MW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCK5V8XQ4T | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVAET537Y8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCK6432SPE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVAF4SYKD7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCK6EWGR4B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVAF7HK8YE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCK6XT493M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVAFUE2TR3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCK792WQSL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVAGW96EF7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCK84R7PSN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVAH2X7REF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCK8YZUN7F | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVAH4YUB9K | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCK98H3B56 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVAHFL6J25 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCK9GJLT5F | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVAHSC2ZFT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCKA5GTH7F | DEFICIENT CLAIM NEVER CURED | DVAJGSXKT5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCKAHU68NG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVAJKXZQTN | DEFICIENT CLAIM NEVER CURED |
| DCKBGVLFTD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVAL3ZQ4JW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCKBVZ9GRW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVALYD89BU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCKD9SGZNT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVAM4FKPYX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCKDBMY8WG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVAMSCJ7TZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCKDQVFABE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVAPKSCH56 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCKE38NHFR | DEFICIENT CLAIM NEVER CURED | DVAQ7WS4BN | DEFICIENT CLAIM NEVER CURED |
| DCKE5V9T7Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVAQP6FMNS | DEFICIENT CLAIM NEVER CURED |
| DCKEBFU9Q6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVAR9KFYPJ | DEFICIENT CLAIM NEVER CURED |
| DCKEQNV3T5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVASYQ3XCG | DEFICIENT CLAIM NEVER CURED |
| DCKESD46YF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVAT4JE8FK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCKFH7PEUR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVATMLWBJN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCKFL9BV5N | DEFICIENT CLAIM NEVER CURED | DVATP4K7C2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCKHU42FMJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVATURBP4C | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DCKL38MQNW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVAU2BQ9R4 | DEFICIENT CLAIM NEVER CURED |
| DCKL3XW4MZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVAU2E8XMT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCKLTJ892F | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVAU2Q549G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCKLVQ3D9G | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVAU9C3Y8K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCKM5RDTU6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVAUGW3Y9R | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCKMUL4BHE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVAUZQY9NE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCKMVGA5LS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVAWH5EQGL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCKMVTH3AD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVAWXMT26G | DEFICIENT CLAIM NEVER CURED |
| DCKMWGTZSQ | DEFICIENT CLAIM NEVER CURED | DVAXQ4GWSU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCKN6E8XVS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVAY2Q8KCP | DEFICIENT CLAIM NEVER CURED |
| DCKN8SE2HZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVAYNQHM4U | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCKNW8ESLZ | DEFICIENT CLAIM NEVER CURED | DVAZM9REGU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCKNX5QSLT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVAZT95PYG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCKNYRP8UD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVB2DS3R4Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCKP9HSXJR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVB2KL57AH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCKQPGTVWR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVB2NP8M5Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCKRAYTLJN | DEFICIENT CLAIM NEVER CURED | DVB3SRDTPE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCKRVW6EPA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVB3W4J7CX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCKS6RVUG2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVB3WLT2RY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCKS82LHJA | DEFICIENT CLAIM NEVER CURED | DVB46M3AN8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCKS8JULQM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVB5FG8CRD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCKS8VAT9B | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVB5UETL6W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCKSU48LW9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVB6FK57TP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCKTEXS7H3 | DEFICIENT CLAIM NEVER CURED | DVB6KRLNUD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCKTJ7WSBG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVB7TWMHJQ | DEFICIENT CLAIM NEVER CURED |
| DCKUBDSZJM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVB8LGNRDP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCKUDXYMH4 | DEFICIENT CLAIM NEVER CURED | DVB8WJ9R3C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DCKUPFYVD7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVBCJRMA9E | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCKW72NB9M | DEFICIENT CLAIM NEVER CURED | DVBCKP2NJQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCKWPRBX4Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVBE48NWGD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCKZ7XBT9P | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVBEA3YMZQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCKZQ8R3H7 | DEFICIENT CLAIM NEVER CURED | DVBENM5PAR | DEFICIENT CLAIM NEVER CURED |
| DCKZUBSGXH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVBFQWCTUP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCL2H9MXKP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVBG59ENL6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCL2HQYVZR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVBG8YZUHX | DEFICIENT CLAIM NEVER CURED |
| DCL3FPSDQ7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVBGCJKN89 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCL4JHD2RP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVBGE5JXUH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCL4KJQ6XG | DEFICIENT CLAIM NEVER CURED | DVBGK3J5T6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCL4Q9D8ZE | DEFICIENT CLAIM NEVER CURED | DVBGNWL3AT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCL4QTSHAP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVBGPD6H3C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCL5T2GY6Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVBGUNLT3E | DEFICIENT CLAIM NEVER CURED |
| DCL5WMPYBS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVBH6AW8Q7 | DEFICIENT CLAIM NEVER CURED |
| DCL6UNX2JA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVBJKTEX9M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCL6USZNJK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVBJNZEALK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCL6VT28XS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVBK7HGYMD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCL6WFRU28 | DEFICIENT CLAIM NEVER CURED | DVBKG8ESU5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCL74EMRPH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVBKHP29UE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCL7KGB3ES | DEFICIENT CLAIM NEVER CURED | DVBLSU3TP2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCL7Y84DFB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVBLWUQHT3 | DEFICIENT CLAIM NEVER CURED |
| DCL876XF2P | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVBMAFXU9W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCL8G76MSR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVBMPLKJZE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCL8TF2MDZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVBMQU24PY | DEFICIENT CLAIM NEVER CURED |
| DCL8W5DZR4 | DEFICIENT CLAIM NEVER CURED | DVBMTYSJ8W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCLAB936DS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVBPHZSM45 | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DCLAKZ4N5R | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVBPKYCHM9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCLATFD2MK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVBPLD9J7M | DEFICIENT CLAIM NEVER CURED |
| DCLB4TQGN5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVBPNRDTKE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCLB4VDA9K | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVBQ92WH78 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCLB5VXHNU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVBQZY2GE5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCLBJXSVGM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVBR7Z3U56 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCLBMZNAX8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVBR9UDNZ5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCLD93M8VU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVBRDSF3WZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCLDHTBV4S | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVBRY4AH7J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCLEBFYZ82 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVBS2W9K7L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCLEFJVRHS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVBS9AJ46W | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCLERSA325 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVBTFW8AH4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCLEUSA5GB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVBUYXT6ZH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCLEXZ56AV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVBWM2QYGH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCLFGZBJ3W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVBWNJMYEF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCLG7VXYWD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVBX37DESY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCLGE7YW3D | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVBX4FAQZ2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCLGZY6WF3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVBX6S3AYR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCLH2WSEXB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVBXLFDHMK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCLJDBEWAR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVBY4A7DH3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCLJQSKUXP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVBYEM4W53 | DEFICIENT CLAIM NEVER CURED |
| DCLKH2YV4D | DEFICIENT CLAIM NEVER CURED | DVBYFUR5NS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCLKM7TXNG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVBZ7XLCNR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCLKQB8JPE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVBZJN2D3U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCLM8RGBK2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVBZTYSJNA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCLMFPU9BH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVC349AXTD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCLMGPY7X6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVC3JMYTGP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DCLMRY84BW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVC46ES7UH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCLMWY3FX4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVC4DRY2T3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCLN2VESY8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVC5ZM3DFN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCLNW5842B | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVC6K3HF52 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCLPD2HT73 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVC6LQ75DB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCLPFTD5XV | DEFICIENT CLAIM NEVER CURED | DVC78UXB9Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCLQ8WKM57 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVC7MYNK38 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCLQG8A7RM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVC9AU36ZM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCLQT4EK9W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVC9MBPKSE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCLR7MHFVJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVC9Z2HFWQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCLRB3UAG4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVCADTJPGS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCLSAJ9VKN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVCAGF3Q5K | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCLT7H4P2X | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVCAKU2ZLW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCLT7QRNWU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVCAUDS5PX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCLUDR7FY8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVCBLJN95S | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCLVD57NKE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVCBXQFLYR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCLVJD2KN8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVCDBU6HKX | DEFICIENT CLAIM NEVER CURED |
| DCLWJ6TVHD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVCDM3Y7R5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCLWTEZ9QU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVCE7269T8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCLX29BMD3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVCEB82D6T | DEFICIENT CLAIM NEVER CURED |
| DCLX54KEA8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVCEN8WYFX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCLXBASW8M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVCEQ9ZAG8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCLY6K87JT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVCF3TW2GA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCLYQ6J3FR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVCF9LUZMK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCLZ38WDSF | DEFICIENT CLAIM NEVER CURED | DVCFJ3LAR5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCLZ4KAEU6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVCFMBWS8T | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCLZEG83VP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVCFYAE98W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DCLZSUMYKA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVCG3Q7BS5 | DEFICIENT CLAIM NEVER CURED |
| DCM26JWLGB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVCGDMU3TB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCM2AGBYPK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVCGPHUW93 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCM2JQSVLR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVCH853L6G | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCM3NE64QU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVCJ6GK2X8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCM3W7U5GJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVCJML89AK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCM42TKL6Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVCK3HTELQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCM4D7859F | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVCK83RW7A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCM4J9QZBD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVCKFJPQ7L | DEFICIENT CLAIM NEVER CURED |
| DCM4NUWJXA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVCL9QGFUH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCM4QLGWJH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVCLJEMF64 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCM52JHNKE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVCM5X786H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCM5KGRZSX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVCM6P8R9J | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCM5KW3XLZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVCM9S354B | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCM5X9VG7F | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVCMD8EYRA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCM68PA9HN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVCMLHR7JK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCM6YPQGJ7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVCN3A875K | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCM859EWHS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVCNAU3HPJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCM897RTY5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVCNEZQPTW | DEFICIENT CLAIM NEVER CURED |
| DCM8RNQZK5 | DEFICIENT CLAIM NEVER CURED | DVCP6LJDKT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCMA6PXU8W | DEFICIENT CLAIM NEVER CURED | DVCPEHRLGW | DEFICIENT CLAIM NEVER CURED |
| DCMASDLEB6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVCPJ5FTKM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCMB38GVSA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVCPN68MHG | DEFICIENT CLAIM NEVER CURED |
| DCMBRHWJPU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVCQ3AK5SF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCMBVNDJU2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVCQBNUMTE | DEFICIENT CLAIM NEVER CURED |
| DCMD4NK3UW | DEFICIENT CLAIM NEVER CURED | DVCQW2ULGM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCMDGJ4PKN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVCQWMK6LZ | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DCMDS2Q5AL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVCQXDM6J2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCMF49BVJE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVCR35U4B6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCMFBK89QU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVCRKA5LYB | DEFICIENT CLAIM NEVER CURED |
| DCMFSRDAWG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVCRKNZA6W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCMG6AUWV2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVCS9YMJQE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCMGE5DKP4 | DEFICIENT CLAIM NEVER CURED | DVCSQ5789G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCMGFAXJZ3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVCUEJQ2DZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCMH5DJ8AT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVCUW9EX4J | DEFICIENT CLAIM NEVER CURED |
| DCMHEL24XG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVCWFGDY7T | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCMJRDZ34X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVCWGQ8XUE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCMK97LJAY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVCWJKUDQM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCMN2KWZRV | DEFICIENT CLAIM NEVER CURED | DVCWNADBGK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCMN9LEKUP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVCWRBFZKM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCMNVADU4E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVCY6WJ3NK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCMPDJYTXG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVCY83T9UL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCMPS62ZBH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVCYDJMPE4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCMQHYL8RN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVCYWMNRF3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCMQRHZJ47 | DEFICIENT CLAIM NEVER CURED | DVCZJR9X6K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCMRBUPH97 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVD3PMB6J5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCMRJ6K4NB | DEFICIENT CLAIM NEVER CURED | DVD3SWAEUK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCMRQ7D3KA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVD48HA2XJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCMSLHGTNB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVD5BX674H | DEFICIENT CLAIM NEVER CURED |
| DCMSUGJR2Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVD5KENWZ2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCMTJ6Y4NB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVD6LB5QK3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCMTPAWES5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVD6PKQBMZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCMTQHB8GU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVD6RGQULS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCMTQWSX9U | DEFICIENT CLAIM NEVER CURED | DVD7NCUPFH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

771

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DCMU7WQ643 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVD7QRZ5UW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCMUZBPWQY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVD8HQZ63B | DEFICIENT CLAIM NEVER CURED |
| DCMUZNS639 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVD8TB43ZX | DEFICIENT CLAIM NEVER CURED |
| DCMV3B9D4Y | DEFICIENT CLAIM NEVER CURED | DVD8XYE3H9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCMVBJFPXS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVD97WRMCF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCMVLDN2YR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVD9Y5QLJN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCMW6SK2Q9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVDA8ME2K9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCMW7TH64R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVDAFYH4RN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCMW8DZ6AH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVDAKFW469 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCMX58JUGQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVDAS7EMGR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCMY4XGSTL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVDBC8QZTP | DEFICIENT CLAIM NEVER CURED |
| DCMZPYH63D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVDBJGQ9TC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCMZT35V6U | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVDBWUPGE2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCN25FTDYX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVDCKBRHAT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCN2V4YU9P | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVDCSTLJU6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCN36AVW57 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVDEMG2PSR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCN3ABR27G | DEFICIENT CLAIM NEVER CURED | DVDEUMQJHN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCN46YTHF8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVDF4THM9L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCN4BEZJT6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVDG6248EA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCN4DAM6HT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVDGAWLRX6 | DEFICIENT CLAIM NEVER CURED |
| DCN4YW8VZB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVDH89RLPE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCN52YBU6Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVDHKBWT7P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCN68DQF3V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVDJ6FULYA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCN6WMSZPQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVDJFLNTWA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCN7EFMW9B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVDK63EUR2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCN7FKXVRQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVDK8W4LAH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCN7ZJMH8V | DEFICIENT CLAIM NEVER CURED | DVDKHS7XEJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DCN86PJKQL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVDL5C3JPM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCN8FVRBMH | DEFICIENT CLAIM NEVER CURED | DVDLA4J7KP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCN8MA3DTF | DEFICIENT CLAIM NEVER CURED | DVDLN5AKEF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCN8UR2VS4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVDM8K4JRP | DEFICIENT CLAIM NEVER CURED |
| DCN8X3KZLT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVDMQPUECX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCN9F7Y634 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVDNAYZJ38 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCN9TVGYAB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVDNPQFJBR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCNAK5VQRE | DEFICIENT CLAIM NEVER CURED | DVDNQHK92A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCNAS69ZRE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVDQCY6FZA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCNAS8WLZU | DEFICIENT CLAIM NEVER CURED | DVDQH8W5B7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCNBF7LVH8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVDSM59BF7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCNBTLQH6S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVDT7UBLCQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCND5V2EBA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVDTFWCRAY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCNDLXRAFY | DEFICIENT CLAIM NEVER CURED | DVDTJCQMBX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCNFJZ9AE3 | DEFICIENT CLAIM NEVER CURED | DVDU2TELX4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCNFM6UHSK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVDUKN8475 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCNFQ2WMBT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVDUYRBM59 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCNFTL4EUY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVDYXGPU2B | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCNGARXB8S | DEFICIENT CLAIM NEVER CURED | DVDZ9GKJN7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCNGS7LE5W | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVDZAUJLQP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCNGY87T9W | DEFICIENT CLAIM NEVER CURED | DVDZPQ3YJB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCNH4SJDWB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVDZRL369W | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCNHEQ7XB9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVDZYSU6RM | DEFICIENT CLAIM NEVER CURED |
| DCNHVQKLZY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVE23GWMTK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCNJ8ZTSM6 | DEFICIENT CLAIM NEVER CURED | DVE2SUL8HK | DEFICIENT CLAIM NEVER CURED |
| DCNJL9D4RF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVE36CYNGX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCNJU32BFV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVE4DGRB5Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DCNKDBVQG3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVE5JFW9G4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCNKV7U43Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVE5SBHDCW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCNM48PXYZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVE68AGSRC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCNM4PTLJH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVE6X8JBY7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCNM52T73Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVE728PAB3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCNM95KPGF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVE7BQZKLJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCNMJ5XS3G | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVE7HQWPAZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCNMWFZSBV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVE7NGJPHR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCNP5GBKS3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVE9JM3S5F | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCNP93UGRL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVEA946XCG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCNPFQ2ZML | DEFICIENT CLAIM NEVER CURED | DVEATGMPXF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCNPM9VKDW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVEAUSHK8C | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCNPVH4739 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVEAWLFC49 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCNQ3HBYPR | DEFICIENT CLAIM NEVER CURED | DVEB9KHF8Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCNQ9RSXMB | DEFICIENT CLAIM NEVER CURED | DVECJYR93B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCNQDY63JK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVEDGJKLN4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCNQGSDY3X | DEFICIENT CLAIM NEVER CURED | DVEDW8Q3RX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCNQMGS6HE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVEDZPQYS2 | DEFICIENT CLAIM NEVER CURED |
| DCNR59YMF4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVEGBA84N2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCNT3PUZ6G | DEFICIENT CLAIM NEVER CURED | DVEGLCTX2K | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCNT47QJH5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVEGQL8SXH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCNTB4V8H9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVEGT4LQN9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCNTZXEJVQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVEHKAJQPF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCNUBP9RQ5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVEJPXNQK7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCNUVP4W9R | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVEJT3S7PH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCNVK8Q3DM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVEKGU45NQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCNVMZQS64 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVEKQ3WDZ4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DCNVZ96EPW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVEKUGAN6F | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCNWDLTHKS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVEL67ZPMK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCNWFUE9T2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVELD2XKBN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCNWYH6VRU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVELWKD5QP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCNX2D9LAZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVEMCLKQAZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCNXJZY59B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVEMD5SHXA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCNXMYDGS2 | DEFICIENT CLAIM NEVER CURED | DVEMFKSG4U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCNXYTVZPW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVEMYF4QRU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCNYJD5TEF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVEN3U89GJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCNZ6F42RL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVENRCHZT8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCNZE3YAXM | DEFICIENT CLAIM NEVER CURED | DVEPHMRCL7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCNZJYWH9K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVEPQATUCG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCNZXPQU47 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVEPUJ6GMW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCP28NEKRB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVEPW4K83Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCP2Q7Z9HV | DEFICIENT CLAIM NEVER CURED | DVEQAP2NDJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCP3HQLGUN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVEQB5KS3T | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCP3SM8ZWX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVEQDYBZTM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCP46E5LHQ | DEFICIENT CLAIM NEVER CURED | DVEQJ2CPSZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCP4FBN3HU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVEQMF3UL6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCP4HLEQ7M | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVERH56JSQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCP4NVDS98 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVERKUXCDF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCP68ZA2M3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVESKHZP7B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCP726X4SJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVESW4FPC8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCP7HSX9QG | DEFICIENT CLAIM NEVER CURED | DVETC9FLQZ | DEFICIENT CLAIM NEVER CURED |
| DCP7SXTN3D | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVEU6WBYP9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCP853SU4K | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVEU7GLX8C | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCP8SW3NRA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVEU9NBMAD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DCP9Q6XFYG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVEUMFN2TW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCP9R3DW7B | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVEUW3JBSM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCP9RWH8LN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVEUY9CJ2F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCPB2Q87YN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVEW8C7B5J | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCPB4K3EMJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVEWPFJBYC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCPBQNHWKJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVEWSQ8RD2 | DEFICIENT CLAIM NEVER CURED |
| DCPD92WTBN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVEWYLG5UT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCPDSQMB64 | DEFICIENT CLAIM NEVER CURED | DVEXH396SY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCPEU95SZQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVEYLMQ5XN | DEFICIENT CLAIM NEVER CURED |
| DCPEW97SF2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVEYMCJAH8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCPFHSRM2T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVEZRADPLQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCPFZG2S8H | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVF2BZ7CJR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCPG6WBXR2 | DEFICIENT CLAIM NEVER CURED | DVF3L5R7CP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCPG94UKTS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVF3QNP45B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCPGXHWKJ4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVF4B8GTDZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCPGXN6TD5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVF4Z6NJSH | DEFICIENT CLAIM NEVER CURED |
| DCPHVWZT36 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVF5JZQ34Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCPJ6LQFN3 | DEFICIENT CLAIM NEVER CURED | DVF5NZPBYL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCPKVW6HL8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVF649L8ES | DEFICIENT CLAIM NEVER CURED |
| DCPL6UADMR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVF67ZCW9G | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCPL7AE2VW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVF69LAXTU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCPLFA76K8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVF6W8XUTD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCPLHNV6GK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVF7DARUXK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCPLZTVR7B | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVF7X9N6ZJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCPM27Q8T5 | DEFICIENT CLAIM NEVER CURED | DVF8SCGAUL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCPM3VY6UH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVF8ULCST3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCPMKA9HBL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVF9BZJEA6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DCPMW8UV7N | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVFA2QED9X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCPQFMBV7E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVFAKN2TD6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCPREXFZ84 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVFBCTHGSJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCPRKT5JFE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVFBEUP3QH | DEFICIENT CLAIM NEVER CURED |
| DCPSXZT964 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVFCNJWD94 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCPU3F7JMZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVFCQKA8ZG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCPU76YENK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVFCUQADKP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCPVR4T6X9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVFEB7QWKR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCPW543BRZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVFGN8MZXE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCPWAR749U | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVFGRUBNKY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCPWNZYTU7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVFHEGQYLS | DEFICIENT CLAIM NEVER CURED |
| DCPX6VS923 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVFHENGXZU | DEFICIENT CLAIM NEVER CURED |
| DCPXL4REYV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVFHMS7CXJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCPXYF298M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVFHS4MLCX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCPY3VT86K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVFJ5BSR7L | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCPY8U6GS5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVFJDCQHZL | DEFICIENT CLAIM NEVER CURED |
| DCPYTS376J | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVFJMCB7P8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCQ2HSU789 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVFKGT29JC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCQ2VP6UH8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVFL3QGTJY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCQ3PJ6MFD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVFLHMP5RK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCQ427HJ5P | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVFLS8BY3J | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCQ4G3JLUY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVFLTZD876 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCQ4J85D6N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVFLUC8A74 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCQ4JEVT3W | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVFM37KWB8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCQ54DL3AJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVFMCEAL2R | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCQ6EH9KPZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVFMXLYZEW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCQ7SNUY4W | DEFICIENT CLAIM NEVER CURED | DVFP78Y6NS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DCQ9DE2MHS | DEFICIENT CLAIM NEVER CURED | DVFP93XC67 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCQ9LWT2MG | DEFICIENT CLAIM NEVER CURED | DVFPCYRTG3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCQ9WM3GK4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVFPE4CJAX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCQAEKUDV6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVFPEGUMAY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCQBK9RGPH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVFPQDM2AJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCQBLY5MZ6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVFQ2XMUPD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCQBPLKUNF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVFQJB2KLD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCQD7EW4UF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVFQWZ6PK9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCQD8KWYUZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVFRE4D6HB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCQE83965F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVFS824LD5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCQEAXY542 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVFSBDCRNP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCQEYS3RP7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVFSR7Q53L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCQEZ23MXJ | DEFICIENT CLAIM NEVER CURED | DVFSU63BWC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCQF5798D2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVFT48ZX7P | DEFICIENT CLAIM NEVER CURED |
| DCQGKPFMT8 | DEFICIENT CLAIM NEVER CURED | DVFTKC85BA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCQGNU5KHB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVFU5J2E8G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCQH5PBZJ7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVFU8CD54H | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCQH678LB4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVFU9H2P7B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCQHSUM6ZR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVFUBQTYEC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCQHW24JL8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVFUD2WYXM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCQJ3RBHKV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVFUE6GBZJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCQJHU9TYV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVFW52RQ7P | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCQL328MYH | DEFICIENT CLAIM NEVER CURED | DVFWCE9MQB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCQLRHNBF3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVFWUXP5S3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCQLT3D6JY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVFWYHPB93 | DEFICIENT CLAIM NEVER CURED |
| DCQMFXG6LJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVFX6QG3PE | DEFICIENT CLAIM NEVER CURED |
| DCQMG4HLAD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVFYGAQ62B | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DCQMHYZ9EV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVFZ5TKSCA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCQMN5BX6S | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVFZ6T2KYG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCQN6G2JDB | DEFICIENT CLAIM NEVER CURED | DVFZ83W2JY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCQN8U3KPV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVFZCKJYW9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCQN9LTHJZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVFZJPB43Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCQNW2JEFM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVFZPG28AE | DEFICIENT CLAIM NEVER CURED |
| DCQNZHJ9A7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVFZWLU28J | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCQR4WBH7A | DEFICIENT CLAIM NEVER CURED | DVFZWSQNRE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCQRA7M8G4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVG2583BKQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCQRHG5V4E | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVG2AB3MZ9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCQRPHDFUW | DEFICIENT CLAIM NEVER CURED | DVG2B7PWAQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCQRY5GH46 | DEFICIENT CLAIM NEVER CURED | DVG2BJZU53 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCQS4ZLEAG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVG2M6DLEQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCQS7DENK4 | DEFICIENT CLAIM NEVER CURED | DVG2YP8B59 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCQSG5KMTF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVG2YSCADJ | DEFICIENT CLAIM NEVER CURED |
| DCQTY4G6EN | DEFICIENT CLAIM NEVER CURED | DVG3LYPRT6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCQU972ZGX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVG3XR6KLF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCQUHF2XYD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVG42BAJTC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCQW2KZY8V | DEFICIENT CLAIM NEVER CURED | DVG52DBRAH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCQW3AT6X7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVG5CD4R3A | DEFICIENT CLAIM NEVER CURED |
| DCQWKHTZL5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVG5RTHKYB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCQX59D42W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVG6SYEH3W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCQX5D947K | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVG7RBHL9Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCQXY9KFM4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVG8H4NDMU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCQY6P7D29 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVG9SRJYDA | DEFICIENT CLAIM NEVER CURED |
| DCQY9N3TXA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVGAC3QDU4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCQYGU3DAS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVGAMSJUYC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DCQYHEKWMN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVGBDC2ZSP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCQYJEF2B7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVGCJSDMWE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCQYT7UJ26 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVGCRLXTS5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCQZ53AWYN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVGCZHYTP2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCQZ8USAJW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVGDQJ6T2Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCQZW5J27S | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVGE2RLAUK | DEFICIENT CLAIM NEVER CURED |
| DCR29BSDZV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVGEHYF7US | DEFICIENT CLAIM NEVER CURED |
| DCR2B4P7LG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVGEZWCRSM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCR2M95ZS3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVGFKT6DLR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCR2MW5P7D | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVGFS56CWZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCR2PS79J6 | DEFICIENT CLAIM NEVER CURED | DVGH4QDLRY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCR32YM5JU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVGH6NJ7RE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCR34NS2PE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVGHLZFJ7R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCR3NWX67Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVGHM3ZW8T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCR3YULK89 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVGKCDTJMR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCR4N2Z59T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVGKLWE92T | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCR5G7N43B | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVGL2W9NZ8 | DEFICIENT CLAIM NEVER CURED |
| DCR5XDUNYS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVGLE97MU8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCR5YP6K4B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVGLRKYJWS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCR6BJPULX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVGM9S7QBC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCR7HLQJD3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVGMU648RB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCR7HPMSFA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVGMZ6B4DJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCR7PYXNH8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVGNTMZH9E | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCR7S89T6Z | DEFICIENT CLAIM NEVER CURED | DVGPS23C9X | DEFICIENT CLAIM NEVER CURED |
| DCR7XHGMJP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVGPSL3Q28 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCR8BQDVAK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVGQ9ZD73A | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCR8JL43GN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVGQJCKNRL | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DCR8VZLK6X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVGR3MFUD8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCR8Y546XZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVGR3U2Y6W | DEFICIENT CLAIM NEVER CURED |
| DCR8ZQTHDF | DEFICIENT CLAIM NEVER CURED | DVGR5JX3YU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCR9HVPDM3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVGRWCUSJ5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCR9K3NHDA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVGS6XM5DZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCRA9KEDU6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVGSA7PBLJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCRAGKHDQ8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVGSBAZCKE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCRAQWFEJ7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVGSEJAK5P | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCRB9YKU6T | DEFICIENT CLAIM NEVER CURED | DVGSK63QDR | DEFICIENT CLAIM NEVER CURED |
| DCRBKFGY69 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVGSPD8X2N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCRBTGYPF5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVGTRPZSLJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCRD5J8VZE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVGTX4WPCF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCRDAXF26B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVGU2RD9LH | DEFICIENT CLAIM NEVER CURED |
| DCRDLE8VAG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVGUC3JK4R | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCRDTBGU65 | DEFICIENT CLAIM NEVER CURED | DVGUXQDYPS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCREFNAZM5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVGW387LND | DEFICIENT CLAIM NEVER CURED |
| DCREL2G9JF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVGWAB2Y6N | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCREQG5VJP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVGWFJMC4U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCREQM6BWL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVGX3JCA27 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCRFLV2EKY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVGX94BKED | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCRGMP985X | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVGXFLJTRQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCRGP2HS3D | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVGXW8NFUS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCRHDJS8EQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVGYFHMX8Q | DEFICIENT CLAIM NEVER CURED |
| DCRHFEQVTG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVGYHB7NAZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCRHNEWA35 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVGZ8AQ2PY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCRHSDXQN3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVGZ9BXLFC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCRHTGJXEU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVGZKUJY8F | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DCRJ47YDZ9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVGZQJCWPF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCRJBX5SZ7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVH2L36CW4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCRJDX6H3B | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVH2Y4J5FX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCRJMZ65BA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVH3QEYJKR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCRJNUK6Q7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVH3XU8J7S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCRK3DWAG4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVH3YWQL2E | DEFICIENT CLAIM NEVER CURED |
| DCRK6HTFGD | DEFICIENT CLAIM NEVER CURED | DVH4L7W96T | DEFICIENT CLAIM NEVER CURED |
| DCRKJM43Q9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVH5FE27LR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCRL5H2NFX | DEFICIENT CLAIM NEVER CURED | DVH762PRUC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCRLKYT5GM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVH795S3ZK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCRLNASDVF | DEFICIENT CLAIM NEVER CURED | DVH8A5JEND | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCRM7QWUBN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVH8C3ADWX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCRMFXSJK6 | DEFICIENT CLAIM NEVER CURED | DVH8M7K2ZY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCRMUG53VQ | DEFICIENT CLAIM NEVER CURED | DVH8QPUYEM | DEFICIENT CLAIM NEVER CURED |
| DCRMYU4DNV | DEFICIENT CLAIM NEVER CURED | DVH8Y7X4KB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCRN39V8BX | DEFICIENT CLAIM NEVER CURED | DVH92YNE7D | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCRN47JTU9 | DEFICIENT CLAIM NEVER CURED | DVH98RDXWU | DEFICIENT CLAIM NEVER CURED |
| DCRN94SL6W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVHA7P4FKT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCRP7TVGB5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVHAB6W3LZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCRPHTNDW8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVHARM4PS5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCRQE5SZ8Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVHB92SGXK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCRQHDAM67 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVHD3QAKTY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCRSDLN8VQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVHDGQFKN4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCRSLYZPWD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVHEJKWQY4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCRSM5WAFQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVHENPU7ZL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCRU9XVQBG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVHEXWFLU7 | DEFICIENT CLAIM NEVER CURED |
| DCRVNSZHDU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVHFLXG89D | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCRVZN2MU8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVHGBLQDAU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DCRWAKG6NQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVHJETXYMZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCRWBKEZGL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVHKDQMUPG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCRWLFPENQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVHKFX42DN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCRWMPSUZ5 | DEFICIENT CLAIM NEVER CURED | DVHKWJTQ4Y | DEFICIENT CLAIM NEVER CURED |
| DCRXA9KTM7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVHL8ZABTN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCRY95Q6BL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVHLR37KG5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCRZ73Y5WB | DEFICIENT CLAIM NEVER CURED | DVHM54D63U | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCRZ9TBLE4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVHMJYFBTN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCRZB6JWEP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVHMLNUS23 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCRZVFJ93S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVHN54CUAR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCRZWA57XM | DEFICIENT CLAIM NEVER CURED | DVHNALXMB6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCRZWJA9K8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVHNKPMUZL | DEFICIENT CLAIM NEVER CURED |
| DCRZXT6QGY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVHNKSA9TM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCS2A9LWH6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVHPDWEQNC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCS3FKH9TB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVHPNU2K8M | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCS3L5WAP2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVHQFAEU45 | DEFICIENT CLAIM NEVER CURED |
| DCS4FB2QAZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVHQM2KWPT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCS5MAH964 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVHQN98WGL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCS5VHXDBA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVHRJGEZM7 | DEFICIENT CLAIM NEVER CURED |
| DCS67PUX52 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVHRUQWFBG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCS6H9MUB3 | DEFICIENT CLAIM NEVER CURED | DVHUAR6CFX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCS6VHDWQA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVHUEW4ZJY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCS72DJ3A9 | DEFICIENT CLAIM NEVER CURED | DVHUTCB6PS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCS7V5JW2R | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVHW46LUD8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCS84XUMTG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVHWMSL9GZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCS8HUWT64 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVHWYL7DGT | DEFICIENT CLAIM NEVER CURED |
| DCS8LHAKW9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVHY6KSCRE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DCS9DLJ7BV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVHYE4PT98 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCS9LNAE8Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVHZQA2P75 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCS9R6AQED | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVJ38ZHAN6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCS9VWRTY8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVJ3FWM2H7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCSA4X3EKP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVJ42URNCD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCSBVKJP54 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVJ4LREHN2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCSDMTY24G | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVJ4N39SUQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCSDYLXP36 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVJ5HRULEP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCSE6B58K9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVJ5TBF9YM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCSEN9RJGX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVJ5Z4LQC2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCSEYJ92U7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVJ62A7ML9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCSFLMYNBX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVJ63859EG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCSGE7LRW5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVJ67SQMHF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCSGENZTB3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVJ6AMGKXE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCSGF4PREJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVJ6HNZSM5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCSGFB2TVA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVJ7BCTZ8P | DEFICIENT CLAIM NEVER CURED |
| DCSGHRP4N6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVJ7Q934KM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCSGX943VT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVJ7QFZHM3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCSHAQ6W27 | DEFICIENT CLAIM NEVER CURED | DVJ8DS9Z4H | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCSHBTEMD6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVJ98CZ4Y2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCSHVGXT78 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVJ9CK4GAU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCSJ8P9E6X | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVJ9ND2XQ5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCSJFXBDV6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVJAG9B6Y2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCSJM8WGEZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVJAHWXN9C | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCSJQL7AZR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVJAPGYW5L | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCSJWZ6E84 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVJBNEKTM8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCSLP7AHDX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVJBPM268H | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DCSLQXR52M | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVJC3DZQ58 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCSLTFJZGP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVJCQR94A7 | DEFICIENT CLAIM NEVER CURED |
| DCSLVJWN37 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVJCS9YUK8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCSM5ZKGB2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVJCWRYKNM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCSN4YV5XJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVJDQLR5XT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCSNEJGR98 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVJDSGQ3T6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCSNEQJUZD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVJE36HUGY | DEFICIENT CLAIM NEVER CURED |
| DCSNHJ7LVA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVJE4RZ9GK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCSNZ4JE65 | DEFICIENT CLAIM NEVER CURED | DVJEDMSZ79 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCSP3XWNVL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVJENLHFB7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCSQ5MR3JD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVJERWLFUM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCSQGA25PX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVJFQG9DYK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCSQH8L24D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVJFRGXEKT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCSRDG2JF9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVJFT76ZAS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCST3YGNUM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVJG4AWH23 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCST4XJ3VY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVJG65AFXQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCSTFU8WYG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVJHY9AU3E | DEFICIENT CLAIM NEVER CURED |
| DCSTQWB3GL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVJKUTQ486 | DEFICIENT CLAIM NEVER CURED |
| DCSU2MEYKA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVJL4RNHW8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCSU6FZPRT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVJLF9QTYE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCSUX2HYZ7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVJLQEANWH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCSVFEBG49 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVJMX42URD | DEFICIENT CLAIM NEVER CURED |
| DCSVQUEFZK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVJNPMD879 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCSWEQGT64 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVJNTCR79A | DEFICIENT CLAIM NEVER CURED |
| DCSWNLK23U | DEFICIENT CLAIM NEVER CURED | DVJNUKSQFY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCSXUAEFRD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVJP689XMT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCSZLFDMAX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVJPDF537T | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DCSZW9L425 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVJPNEL7BQ | DEFICIENT CLAIM NEVER CURED |
| DCT2G9635J | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVJPTUNR4B | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCT35QWUY9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVJPW8N4L2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCT3LM9Z6S | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVJQFZH756 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCT4526B8N | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVJQH6LM27 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCT4GXP2NQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVJQK4A3C6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCT54PQ9HB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVJR6X3QZT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCT583H4JZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVJRF26X9Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCT5AQ3FVD | DEFICIENT CLAIM NEVER CURED | DVJRMBW2SF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCT63HVZAQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVJS284FA7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCT6B7UF9H | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVJSG4EQ7X | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCT6ESAFWZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVJSQGN723 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCT6L5AZ8G | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVJT563EWS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCT6VND4BJ | DEFICIENT CLAIM NEVER CURED | DVJT9M6HK3 | DEFICIENT CLAIM NEVER CURED |
| DCT84JWYMQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVJTC65QBM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCT8NPZ46Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVJU32CZD4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCT8ZUNBXF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVJU7MFRAD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCT9LZKSBG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVJUK36ARL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCTAEY85KL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVJW2XKLD9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCTBEJ2AFN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVJWSBF2AL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCTDEMR3JH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVJWXHFKM3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCTDX4JG3Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVJXERP8CZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCTGAH6YXV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVJXGZY4MN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCTGDK7H2V | DEFICIENT CLAIM NEVER CURED | DVJY84W7NH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCTGNKLQZF | DEFICIENT CLAIM NEVER CURED | DVJZXFUR67 | DEFICIENT CLAIM NEVER CURED |
| DCTGPW6VM5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVK26TXL7R | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCTH3AB2J7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVK2XT6BHF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DCTHBUJMKA | DEFICIENT CLAIM NEVER CURED | DVK3LC9ZFR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCTHD9G5NZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVK3LJRW9X | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCTJ2XEM3L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVK3PS7T9B | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCTJ324F6M | DEFICIENT CLAIM NEVER CURED | DVK5HEFS9G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCTJ4Y6GXB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVK638CJPB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCTJGNVAZ7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVK6HP53QM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCTJZ9FXKY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVK6N8YTSR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCTLGBYX9F | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVK6NPZM9T | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCTLH5NU3K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVK6PJL3U8 | DEFICIENT CLAIM NEVER CURED |
| DCTLQ8JWA6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVK6PULFG7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCTM5SDY7H | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVK7AFQU2C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCTMGBKDH4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVK8YZ7XLE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCTMZFDNEU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVK9S6W4J2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCTP9HJYWU | DEFICIENT CLAIM NEVER CURED | DVKA56PY23 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCTPBZWM8G | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVKAC6S8YH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCTPL6EJ5U | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVKB4G9WU8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCTPU9DMV2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVKC6UN5HS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCTR4H6XSW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVKCANULSP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCTREA2K47 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVKCGD3H2W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCTRNSWJ7G | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVKCWSDRXU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCTSRY2GNV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVKD9NPTFH | DEFICIENT CLAIM NEVER CURED |
| DCTUA9KEVG | DEFICIENT CLAIM NEVER CURED | DVKDB5A4PH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCTUALJNEV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVKER9U7BY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCTUJB9LDZ | DEFICIENT CLAIM NEVER CURED | DVKEUJBTGP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCTUVNK698 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVKEWBM2SL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCTV658FDJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVKF265NB9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCTVB7QRUD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVKG83HY5D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

787

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DCTVGDQYMX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVKGB23ZDT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCTW362PMJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVKH7LGBEM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCTWFQ8BEK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVKHEUL76W | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCTWPDY7LA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVKJCN7ZXT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCTX9E3SYV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVKJESNHU8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCTXBYVFWK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVKJREDC7G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCTXGSLJFH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVKL2TBDWN | DEFICIENT CLAIM NEVER CURED |
| DCTYQBH486 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVKLYT3EXA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCTYRGKJZ3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVKM6RAHUN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCTYS947AV | DEFICIENT CLAIM NEVER CURED | DVKMAND8RH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCU2Q9BZTK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVKMY27WZ6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCU2VB9S5Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVKMYZET3W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCU3J6RDMS | DEFICIENT CLAIM NEVER CURED | DVKNATUW8M | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCU4H9X8JF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVKNH8DBXJ | DEFICIENT CLAIM NEVER CURED |
| DCU4MJAEVS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVKNS8LZ2G | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCU4R72AK8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVKPC9MZE2 | DEFICIENT CLAIM NEVER CURED |
| DCU54JWAPT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVKPE6MF3J | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCU57FSPXN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVKPWG2UCN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCU5ANK8XF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVKQ5MUN62 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCU5SYF843 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVKQDHJLM7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCU5TRZ2M4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVKRU5QP8W | DEFICIENT CLAIM NEVER CURED |
| DCU6B5JPHY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVKS7QUAPD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCU6BPD9VS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVKSGZ4E9D | DEFICIENT CLAIM NEVER CURED |
| DCU6KZFDQX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVKSTLCUED | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCU6QKX9ZL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVKSX4B36Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCU7YASBQZ | DEFICIENT CLAIM NEVER CURED | DVKTG4S2F7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCU87K9PBS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVKUF4ETHD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DCU896XVEZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVKULBSFR3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCU8DFGE9B | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVKUNBAWFG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCUA7LEFYW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVKW27P94E | DEFICIENT CLAIM NEVER CURED |
| DCUATGJEFM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVKW5E3TAP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCUDA6MK59 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVKX3Z67S4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCUDKTML75 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVKX967A4Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCUDXFKAQR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVKX97QJ5Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCUEDRXBP2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVKXPQULHD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCUF957LSY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVKXW5YQZU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCUFG9M5QY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVKY47SXBC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCUG8WRTL7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVKYRTS9QH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCUHG3BRWD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVKZ89PLX7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCUHJBXEA3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVKZL2GUXT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCUHK4Y2JW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVL2CDPSYT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCUHLEDWS9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVL2HY6KSQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCUJDF4E8Q | DEFICIENT CLAIM NEVER CURED | DVL3QG4TUA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCUJMSTKHL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVL3WUDQAJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCUJS98YHF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVL42WYSPN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCUKEYGHVF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVL5DJ2S4H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCULHN2EWT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVL5SK7C64 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCUMBFL79Q | DEFICIENT CLAIM NEVER CURED | DVL6KQEAGH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCUMP7SWTY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVL6TZ45S7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCUN65LXBA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVL7JCKRAP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCUN83JVZ4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVL7M4WJHP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCUN8AP5MQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVL7P9JAZQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCUNGFHYKW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVL7RUMBGZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCUNXZRS9Y | DEFICIENT CLAIM NEVER CURED | DVLA6D35TW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

789

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DCUPAE74SM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVLAR657NT | DEFICIENT CLAIM NEVER CURED |
| DCUPXQ56DF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVLB32JQY9 | DEFICIENT CLAIM NEVER CURED |
| DCUR74QGWA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVLBAPMUTY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCURAG7P9Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVLBXGQAUT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCURFKVHQ8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVLCE26JMD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCURM4QD8N | DEFICIENT CLAIM NEVER CURED | DVLDB7R8ZU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCURWVN9EB | DEFICIENT CLAIM NEVER CURED | DVLDP3QGRH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCUSTV7EYF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVLEDMQBSK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCUSZW23FQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVLESNXR4J | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCUTJ672EB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVLEXC96WK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCUTMDFEPB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVLF3GWUK6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCUV2F6HDP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVLFR3U6BH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCUWA4HBSK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVLGP2E83K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCUX5PEH4T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVLH2F63KG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCUXA2LPQG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVLH987Z3G | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCUXJ9PHGZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVLHG4Q6SC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCUXPJ6FSN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVLHJXWZER | DEFICIENT CLAIM NEVER CURED |
| DCUXQ6S2ZM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVLHR85NBK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCUXWHQKN4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVLK2UR3MH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCUY2J6QK3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVLKC5FS63 | DEFICIENT CLAIM NEVER CURED |
| DCUYE27S9V | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVLKC63TMJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCUYWB4EM8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVLKD2XJQ5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCUYXJAL7B | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVLKESUHTJ | DEFICIENT CLAIM NEVER CURED |
| DCV25EHPGX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVLKEUMDWX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCV26FHTWA | DEFICIENT CLAIM NEVER CURED | DVLKRHY3C2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCV27FRXLT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVLM5ECDWT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCV35A9ERS | DEFICIENT CLAIM NEVER CURED | DVLMAERW34 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DCV4HL73JQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVLMCXNBAP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCV6E5HLYM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVLMJGAQ5K | DEFICIENT CLAIM NEVER CURED |
| DCV6ZRS73B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVLN5YFGR8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCV7FYWQBL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVLNZP3M62 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCV7L8MB6P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVLP7Z4AGR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCV7LGXDYA | DEFICIENT CLAIM NEVER CURED | DVLPGMJ6SX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCV8BAXF42 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVLPU59C4Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCV8Y5PA2G | CLAIM WITHDRAWN | DVLQ86ACKJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCV96KAU8X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVLREC5D9G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCV9RQAKGL | DEFICIENT CLAIM NEVER CURED | DVLRP2X37T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCV9T5ZYBK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVLS586K7B | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCVD7WKPJG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVLS793AR5 | DEFICIENT CLAIM NEVER CURED |
| DCVEFDY6LK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVLSW7RYGH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCVF925KML | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVLT7BY36N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCVFRBUAED | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVLUBD3WMR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCVG4RA25X | DEFICIENT CLAIM NEVER CURED | DVLURYSDCM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCVGD6RH7Y | DEFICIENT CLAIM NEVER CURED | DVLW56UH4M | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCVGN24AFK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVLW5G7MHK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCVGR8J765 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVLW6XENR9 | DEFICIENT CLAIM NEVER CURED |
| DCVGWSX9LJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVLWA9FE67 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCVH4EZTAN | DEFICIENT CLAIM NEVER CURED | DVLWNEMD6R | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCVHKSMRXZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVLWU6KG27 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCVHQX2SKA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVLWXA5C76 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCVHSJ7FGX | DEFICIENT CLAIM NEVER CURED | DVLX3CM8DQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCVJ8BAGDY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVLXGNJSE5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCVLG5JUHK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVLXJM9F54 | DEFICIENT CLAIM NEVER CURED |
| DCVLNZQPJ9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVLXNQH439 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DCVLT7GH9X | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVLXU6TMJR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCVLYGDJ5B | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVLYNCRTP3 | DEFICIENT CLAIM NEVER CURED |
| DCVM2A46HY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVLYPWEQD4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCVM6DE8XF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVLZ7EYQDG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCVMDN7HBS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVLZ8C7US6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCVN3XZB72 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVLZ9BNJM4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCVN4W8DSP | DEFICIENT CLAIM NEVER CURED | DVLZHKGX4J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCVNET5X2Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVLZHTP69F | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCVNXSHUAM | DEFICIENT CLAIM NEVER CURED | DVM24ENHCD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCVP3ZBKFE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVM265T4SL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCVP9DG2HM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVM2DKYT39 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCVPL2SDRU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVM2HQXRUW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCVPLR54W9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVM2WGUKY6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCVQERNPAT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVM37HSY9W | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCVQLU842S | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVM4G6U58C | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCVQPSJDLT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVM5KCT7ES | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCVQSJ4DHX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVM62QUZ8J | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCVR2SABFL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVM75TJZRW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCVRDAETZJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVM75W3KDY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCVS5DTJ4M | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVM7AHJ3ZR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCVS72LT6N | DEFICIENT CLAIM NEVER CURED | DVM83T9JSH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCVTKLFGNJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVM8KW6YSF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCVTWNZJDK | DEFICIENT CLAIM NEVER CURED | DVM98T425P | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCVU9MARFP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVM9ALPTF4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCVUAR5NXH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVM9DKJP56 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCVUW6REBY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVM9FLRYX5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCVW5MK6TN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVM9UQBN38 | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DCVW7H6U2R | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVMACBTYNU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCVWDA2BQ8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVMAFBTRG5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCVWYU4R6T | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVMBUADL9P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCVWZT769P | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVMCL5D7X3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCVXJH8Z54 | DEFICIENT CLAIM NEVER CURED | DVMD53SH6A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCVXZP7KUM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVMDCWBP6F | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCVY69X5T4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVMDG4HZY5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCVYBDEF7R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVME36S9X2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCVYGXBT9E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVMESRC3QK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCVYN6DZS3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVMFC8ZAS9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCVZ38H7DP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVMFT9NPHW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCVZ79F5K8 | DEFICIENT CLAIM NEVER CURED | DVMFZS6ANB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCVZHA8FBS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVMG259Q8J | DEFICIENT CLAIM NEVER CURED |
| DCVZY428XG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVMH7T5WB6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCW27M6SDH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVMHLA54P3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCW2YNB576 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVMJ7YPL92 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCW4FL2NRM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVMJ92F5HR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCW4LP8RXA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVMJPF5NS7 | DEFICIENT CLAIM NEVER CURED |
| DCW4UJKHQ6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVMJZXAEQK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCW54ESDH6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVMK59QTAE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCW674HTB5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVMKCFTXPD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCW6G35QM2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVMKENFDQG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCW6UMRX53 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVMKNBDRZ2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCW78KSGV2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVMLQPW5G9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCW7LP9HZ5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVMLUH2BR4 | DEFICIENT CLAIM NEVER CURED |
| DCW7RYJH2B | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVMN8W37SX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCW7YZVA8S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVMNQDXHU5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

793

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DCW84HKB7S | DEFICIENT CLAIM NEVER CURED | DVMQ7UYKPF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCW89K3JSP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVMRHFKGE8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCW8K3MT4B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVMRWTLS4X | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCW96Y4MDK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVMW87T34R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCW9NAUEHZ | DEFICIENT CLAIM NEVER CURED | DVMWEJ7US9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCW9NTUYJB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVMWGNUKCE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCW9RT5P27 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVMX7HLS2F | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCW9VSTQ36 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVMXP3ZUF6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCW9ZSPKG2 | DEFICIENT CLAIM NEVER CURED | DVMYAZX5Q9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCWAXJM3N7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVMYPNCE4W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCWD4A67LF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVMZ4GWAHS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCWDNS8UMR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVMZC3PBDA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCWE82SAQY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVMZJSY9GK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCWEA3N7SD | DEFICIENT CLAIM NEVER CURED | DVN25ATPR7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCWEN3MSXZ | DEFICIENT CLAIM NEVER CURED | DVN2F7HQX6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCWEZJP4RS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVN2FHZLYG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCWFG4AQMZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVN2HZ7EUM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCWFLSU7M4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVN2KD5MH3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCWFPGQND4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVN4Q58MT7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCWFPJ4MBG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVN4STPJHY | DEFICIENT CLAIM NEVER CURED |
| DCWFSR8K5Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVN587XPW9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCWH3XNZFB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVN5FP7B4H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCWHEU7T8D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVN5G39CAL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCWHYZTDQF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVN86ZPQW3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCWJ6VAMBR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVN9F784BD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCWJBHYRAS | DEFICIENT CLAIM NEVER CURED | DVN9L2DKX5 | DEFICIENT CLAIM NEVER CURED |
| DCWJHNEV6U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVN9Q4UBDC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

794

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DCWJZGMSHU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVNAZ3QTPS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCWKH6ZESQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVNB38KR9D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCWKSYGXQJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVNBM7DYES | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCWKUAHR7Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVNCWH4G9M | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCWM3XRNLT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVNCYWGXL2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCWM5ZY48A | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVNDSJ7BLP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCWMKFSH2Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVNDSZBY2W | DEFICIENT CLAIM NEVER CURED |
| DCWNB6RP4H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVNDUHEX8Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCWNK8JUXL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVNEKZPGT5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCWQ2UTZFE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVNEUASQ2H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCWQ48TEX3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVNEYD7FWL | DEFICIENT CLAIM NEVER CURED |
| DCWQ9KELJU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVNFATYJX5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCWR62HLUB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVNG62UC3F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCWRMAV97P | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVNH7UTD85 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCWSAX3UJQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVNHJAXGB9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCWSHLYPEB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVNHTK92Z4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCWTBM7S96 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVNJK2BF78 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCWTBRDLP4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVNK2B46F5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCWTGF5QVA | CLAIM WITHDRAWN | DVNK2YGLAR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCWTNPYH5B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVNKUXDGE9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCWTZLM8YS | DEFICIENT CLAIM NEVER CURED | DVNKWUJ7SL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCWU72FNAS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVNLDR3F7Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCWUADL57G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVNLRW73MJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCWV934DUP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVNLUBPECW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCWVAP98U5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVNM8W9BT4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCWVE6TBQ9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVNMDUQ27Z | DEFICIENT CLAIM NEVER CURED |
| DCWXEZFVKG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVNMUDPBEF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

795

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DCWXQVP5KT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVNP4HWYK5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCWY2MK5X8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVNQ26JPMG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCX2DJVEA6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVNQZ4YRSD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCX2Y95JKW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVNRC4FXQK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCX36GUBWV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVNRMD397G | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCX38R2MDU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVNRSM5GUT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCX46R5F2N | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVNSBPXA76 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCX4NP5EQH | DEFICIENT CLAIM NEVER CURED | DVNSL246Q7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCX5RQWVBN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVNT368BKH | DEFICIENT CLAIM NEVER CURED |
| DCX65PTL3G | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVNT7Y4GJK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCX68LTWP9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVNTBRXDG7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCX69YTAPJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVNTYJ8L4H | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCX6BM8UQ7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVNU7Q5B8G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCX6BP7W3N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVNU9H4E58 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCX6GJAUSN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVNUA5GSY3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCX7KGWAFN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVNUJX2MBE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCX7L9YFD2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVNULY2GTJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCX7VZ8NTK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVNWBQL3FS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCX8RVN3BP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVNWD8AS4C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCX8WSB5DU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVNWMP9DZ8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCX96YAR54 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVNWP9UAHF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCX9Z4YP8U | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVNWRPAJYD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCXAFNWJ2Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVNX5E9GYJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCXB28ZA4D | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVNX87YL36 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCXBGHW9ER | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVNYPLF7UR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCXBGKV35D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVNZ5AUPCL | DEFICIENT CLAIM NEVER CURED |
| DCXBRDY7E4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVNZ62RBC5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DCXDA3F2YT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVNZ6EYJSQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCXDEJ9ZMK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVNZATRQ3W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCXDHA2LEN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVNZC4AQMS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCXDJ9M7FH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVP26LSJDY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCXDQ6W4AB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVP28RNTJU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCXEAKBWDT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVP2BUJWEX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCXFBRVMHS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVP2CR4H6U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCXFZ8H36Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVP2FZCGRM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCXGL9WQER | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVP2QAU7S9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCXGP2TWH8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVP3FHLJEY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCXGVERDNL | DEFICIENT CLAIM NEVER CURED | DVP3RUTE92 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCXHFJ5A3V | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVP3YCTH9M | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCXHGMR3D2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVP4EBNR8H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCXHJZT297 | DEFICIENT CLAIM NEVER CURED | DVP4MDC75H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCXHWSLPFU | DEFICIENT CLAIM NEVER CURED | DVP4RUCHM5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCXJKAZYHD | DEFICIENT CLAIM NEVER CURED | DVP4S2MF8K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCXJR9BZSU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVP4TBY85H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCXKBR8TWU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVP4UT26N8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCXKP59Z7V | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVP54ZQ2CJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCXKVLAEFQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVP5HGSQTJ | DEFICIENT CLAIM NEVER CURED |
| DCXLAH2EBQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVP6MGCXH7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCXLQRNGHY | DEFICIENT CLAIM NEVER CURED | DVP6X7WZKG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCXM62S5DP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVP79NTUQ6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCXMD4Z8JY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVP9KXQZDR | DEFICIENT CLAIM NEVER CURED |
| DCXPBGFLUE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVP9SYA8M3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCXPDEATF8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVP9TNA4WM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCXPH768FW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVP9WALGT2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

797

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DCXQJW36KA | DEFICIENT CLAIM NEVER CURED | DVPB73AHG5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCXQLNDPF2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVPBU9HK2X | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCXQVTDRP9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVPBUK7S36 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCXRUALFGQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVPC8D3HFM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCXSE6UA7P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVPE8AUZNS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCXT3DQVJ8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVPEHNRC25 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCXT5H4RMA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVPEX2CG8L | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCXTGJBD2M | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVPG6N9RJ8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCXUYA45ZP | DEFICIENT CLAIM NEVER CURED | DVPGYM8UE4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCXV8Y9DAL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVPHQ9BS45 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCXVL367NR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVPHX9D73C | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCXVL9PFH7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVPJ679MNT | DEFICIENT CLAIM NEVER CURED |
| DCXWA8K9PT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVPJCT63AB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCXWDVJEHG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVPJYCD5XU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCXYBLSDJU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVPK5EC6R7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCXYMQE7HZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVPKZJBQER | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCXZEN5B8L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVPL25CM34 | DEFICIENT CLAIM NEVER CURED |
| DCY2RP6TAV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVPLHTD562 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCY4HSB7T2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVPLTG9KQD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCY4P8NSDA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVPM2GEKZ9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCY4WQAL3B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVPN84WBAZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCY4X3STLR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVPNYHUQ4Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCY56XUDJK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVPNZBDHM3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCY57W3UDS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVPQ4NDJFM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCY6527UGE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVPQH3A75S | DEFICIENT CLAIM NEVER CURED |
| DCY6PKTXSJ | DEFICIENT CLAIM NEVER CURED | DVPRZMBGJ2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCY7GKF48N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVPS6J9WKH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DCY8J4X6AB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVPSTGW549 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCY964K7GX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVPT97YHKX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCY9BJS6FE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVPUF4MK6X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCY9JTAZPV | DEFICIENT CLAIM NEVER CURED | DVPUKCZ3JH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCYAWHBV2X | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVPUWQGALR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCYBELP64S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVPWQSEZM4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCYDGWLJHR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVPXBCG476 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCYDKBW9SH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVPXUJCKB9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCYESQN95P | DEFICIENT CLAIM NEVER CURED | DVPYET8G65 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCYF59LEJP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVPYGT3RCX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCYF6N2JGL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVPYZKB9CL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCYFHVSTBP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVPZ6XCL8H | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCYFK6NSMG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVPZMLB2ER | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCYGA6H9DJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVQ2C3RKHT | DEFICIENT CLAIM NEVER CURED |
| DCYGJTKEW6 | DEFICIENT CLAIM NEVER CURED | DVQ2D5APHK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCYHA2BMKE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVQ2N9F46P | DEFICIENT CLAIM NEVER CURED |
| DCYHQ9LVW7 | DEFICIENT CLAIM NEVER CURED | DVQ2TLY5WA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCYJ2FSUTH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVQ2XJ9BW4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCYJBD3GEL | DEFICIENT CLAIM NEVER CURED | DVQ3RGL6DH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCYJHTDZ32 | DEFICIENT CLAIM NEVER CURED | DVQ3XKFTJC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCYJTVF4KU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVQ3ZRBGFE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCYJZ7LE5R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVQ4F9RECP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCYKMSAJXW | DEFICIENT CLAIM NEVER CURED | DVQ4H29RYX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCYKMW76TL | DEFICIENT CLAIM NEVER CURED | DVQ5CMZ23K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCYKNG6XDZ | DEFICIENT CLAIM NEVER CURED | DVQ5NAP6ZC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCYL9JUXTR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVQ5Y68RTH | DEFICIENT CLAIM NEVER CURED |
| DCYLTJFWMH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVQ6GDBYLX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DCYLTJXG2W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVQ6RUY53S | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCYLUQ8D2H | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVQ6SZKYMP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCYMF28ZDU | DEFICIENT CLAIM NEVER CURED | DVQ7S42ERK | DEFICIENT CLAIM NEVER CURED |
| DCYMNQUKVW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVQ8RN5EYS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCYN9E38F7 | DEFICIENT CLAIM NEVER CURED | DVQ9ABKXJT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCYNDJWA9B | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVQ9TP5LBJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCYNKT2BJA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVQA2NPTDJ | DEFICIENT CLAIM NEVER CURED |
| DCYP68F9A3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVQBMEGRXF | DEFICIENT CLAIM NEVER CURED |
| DCYPEW7GUD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVQC3KHNMJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCYPG7JMZ5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVQC83TFRJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCYPJMGB7W | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVQC9KUABS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCYPUXSJBE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVQCD8F2JH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCYQVPR6UK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVQCGJS9W6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCYRJFA7PV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVQCUD89Z5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCYRPGKTNA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVQCWZJ4LY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCYS2VE4FX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVQD2WR495 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCYSQVRK4F | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVQD6FW5EB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCYT6RFUL2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVQDBXN2ZG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCYTRBG9E5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVQETLXFD2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCYTXU6FA3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVQF2N6KBR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCYU9GSHRK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVQF4ARWK7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCYUL2VJDR | DEFICIENT CLAIM NEVER CURED | DVQFXM9ZRL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCYURNWGSV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVQGTBZC37 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCYUSV4XZP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVQH4XNWMK | DEFICIENT CLAIM NEVER CURED |
| DCYW3U8SBR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVQHDCY472 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCYW93F6SE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVQHJKZU35 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCYWG9RKXF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVQJ3FNZHX | DEFICIENT CLAIM NEVER CURED |

800

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DCYWMT4ZFG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVQJGD427H | DEFICIENT CLAIM NEVER CURED |
| DCYWRD5SPF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVQJNFUY3C | DEFICIENT CLAIM NEVER CURED |
| DCYXZEAJQF | DEFICIENT CLAIM NEVER CURED | DVQKFTUXLZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCYZ83N7SM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVQKLCN3YD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCYZB9UMAT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVQKRSWLB8 | DEFICIENT CLAIM NEVER CURED |
| DCYZH84PWD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVQKWEFAUM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCYZRD24FQ | DEFICIENT CLAIM NEVER CURED | DVQL43YJ7E | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCYZSKH3QE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVQL8CJPZY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCYZX4J3UM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVQNMH2Y3K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCZ2KBFY6M | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVQP3Y4NU6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCZ2NXDRGK | DEFICIENT CLAIM NEVER CURED | DVQPGZSMN6 | DEFICIENT CLAIM NEVER CURED |
| DCZ2PS85FN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVQPT84J7S | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCZ2TP56LX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVQPZWR28X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCZ3BU7GWA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVQRHJ7YSA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCZ3F8MY6X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVQS5Z6MLD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCZ3P2EJKY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVQS93PN8D | DEFICIENT CLAIM NEVER CURED |
| DCZ4LP9VW3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVQSJWEHX6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCZ4U6NA5Q | DEFICIENT CLAIM NEVER CURED | DVQSTEUWMK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCZ6SH5VNL | DEFICIENT CLAIM NEVER CURED | DVQT2SMDXA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCZ6XKYFVT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVQTYUZXS9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCZ76ASJYR | DEFICIENT CLAIM NEVER CURED | DVQWBYX2EH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCZ7ENH4B3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVQWSA42R3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCZ83GB4DA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVQWYSCJK2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCZ92BNDEU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVQXCE3BRA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCZAUTV4HS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVQYH5D36F | DEFICIENT CLAIM NEVER CURED |
| DCZB943WX8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVQYSME59N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCZBRFP376 | DEFICIENT CLAIM NEVER CURED | DVQZ2SNL6Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DCZBYL7WN2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVQZADY6UB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCZD2KQJM4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVQZHRS36X | DEFICIENT CLAIM NEVER CURED |
| DCZD46JFYG | DEFICIENT CLAIM NEVER CURED | DVR24PM938 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCZDF92NBS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVR25ZX4A3 | DEFICIENT CLAIM NEVER CURED |
| DCZDN9P73W | DEFICIENT CLAIM NEVER CURED | DVR2QTWK9L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCZEBK6TRQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVR2YWNDBL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCZFKS7XE8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVR4UGCYNJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCZFNP5942 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVR5JLGQ86 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCZGWYSHKM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVR62PWESL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCZGY2QJW6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVR6CZH4BJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCZH2Q6R8M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVR6FHZWYA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCZHMGEXJL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVR6KASDYQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCZHR6PASV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVR6WTHFPE | DEFICIENT CLAIM NEVER CURED |
| DCZJN67DF2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVR75PZDF4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCZJVLB8T7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVR7LM8GYC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCZKQTD4EY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVR8JUAQSF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCZL8WSEVY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVR8SNJDFC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCZLEA2XP9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVR8ZUPYH6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCZLPYRBN7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVR96GPKWS | DEFICIENT CLAIM NEVER CURED |
| DCZM3DVGX9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVR9ST5QHX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCZM6H5RGX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVR9TE4KB6 | DEFICIENT CLAIM NEVER CURED |
| DCZM9S3KFV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVR9UL8KHB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCZMH4LS35 | DEFICIENT CLAIM NEVER CURED | DVRAFND4US | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCZMKNH2PW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVRAK93EMY | DEFICIENT CLAIM NEVER CURED |
| DCZMLNS8YV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVRAKH9Z5U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCZNGMYTQ3 | DEFICIENT CLAIM NEVER CURED | DVRB42FY5C | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCZNSQVHPW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVRCFPHGS3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DCZPHGE63U | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVRCWT7EJG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCZPJBYX92 | DEFICIENT CLAIM NEVER CURED | DVRDFAK7YW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCZQA3FGUM | DEFICIENT CLAIM NEVER CURED | DVRELX5MS6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCZQT9MVPW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVRF78QP3S | DEFICIENT CLAIM NEVER CURED |
| DCZRDN5GY2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVRFBP58U3 | DEFICIENT CLAIM NEVER CURED |
| DCZS47WA9R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVRG3AKC57 | DEFICIENT CLAIM NEVER CURED |
| DCZSHREM34 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVRHLUK49C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCZT68R5VQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVRJ84GTZ2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCZTBAEGW5 | DEFICIENT CLAIM NEVER CURED | DVRJWUDPKH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCZTM7XDHR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVRKFTNW8H | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCZUDYE5BV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVRKLH6S58 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCZUWAK6DS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVRL647MTQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCZV3KQDEH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVRM9B5S4C | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCZVBRP523 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVRN7ZBSUM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCZVSKEMW2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVRN95CY2F | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCZY875S9N | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVRN9QF56Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCZYF95V2W | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVRNHZW5M4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCZYTJL6RU | DEFICIENT CLAIM NEVER CURED | DVRNXKQBP2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCZYWAF497 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVRP58ZS6K | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD23WYGZUR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVRQ2BWYAT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD24CVPQSE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVRQ4B6ZTS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD24GZRBME | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVRQ86SLUE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD24JNA7UE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVRQ95LMS8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD24R8ZSFH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVRQFGLNWP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD25936FKC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVRQLST8W4 | DEFICIENT CLAIM NEVER CURED |
| DD25H98W6T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVRQPHWKXC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD25SWRM3T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVRSD4YZ3K | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DD26B85ZNW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVRSDQGCHA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD27C8Q6ZF | DEFICIENT CLAIM NEVER CURED | DVRSE54MCP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD28GQX4RL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVRSFZXTAN | DEFICIENT CLAIM NEVER CURED |
| DD28VFRG9M | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVRTF6L4CM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD29PS6GUT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVRTP76MHX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD2A7YFGQZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVRTPLZB23 | DEFICIENT CLAIM NEVER CURED |
| DD2AQ7JVWE | DEFICIENT CLAIM NEVER CURED | DVRW9ZQ6UE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD2AYTZEM6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVRWNZMD6J | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD2BCZYQGR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVRYX7TZM5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD2BR6US9H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVS2938XDU | DEFICIENT CLAIM NEVER CURED |
| DD2BWP3RVM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVS2E4NTYX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD2CM8GFQU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVS2HWLYP9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD2E8WAVZK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVS2XMU6YN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD2EMQFCYJ | DEFICIENT CLAIM NEVER CURED | DVS4LEYHMT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD2FCLH7PN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVS4ZKPDBM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD2G7VUK5X | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVS5DXYP9R | DEFICIENT CLAIM NEVER CURED |
| DD2GTVQA8Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVS6WHXNDQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD2H9RTZ3P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVS6Z9M8LA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD2HZX34FS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVS723ZDAR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD2J5PM9VN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVS786RNY9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD2KHPXF3Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVS8NJZ4P3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD2KJU7SGM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVS8YEGMRJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD2KLCWBFV | DEFICIENT CLAIM NEVER CURED | DVS9FHDPE7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD2KMY96U5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVS9N7YWL6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD2KUES9N3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVS9QGLDA5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD2KX7CA8Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVSA4TJ7NY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD2L3BGCNU | DEFICIENT CLAIM NEVER CURED | DVSAJGD35R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DD2LTQ7HFX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVSATJKNQW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD2M3LVT9J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVSB5HUQRK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD2MLETNAP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVSBF2JPWA | DEFICIENT CLAIM NEVER CURED |
| DD2N6KHVBA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVSBHKTUM2 | DEFICIENT CLAIM NEVER CURED |
| DD2NB6QMSL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVSC7U5YQA | DEFICIENT CLAIM NEVER CURED |
| DD2NHZF3YA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVSCL65H2D | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD2PMGBU6T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVSD8GAJML | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD2PT8SN64 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVSD9JGZNH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD2QTJFNH3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVSDEMGR7A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD2RCB4U3H | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVSDNZMG5J | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD2RETVCPS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVSEBR2FWQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD2RJWA58V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVSEJ83MWF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD2SA7GQRJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVSEKDQUCL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD2SA7GZYB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVSFAENPZX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD2SC43W8T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVSFNU8HTQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD2SRNGX7A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVSG2M7LEW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD2TVNM6S9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVSHFZKYNT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD2TWQ79U5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVSHK4AD3N | DEFICIENT CLAIM NEVER CURED |
| DD2U53MWYB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVSJ8MXH64 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD2UEF95ZS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVSK6RDBGW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD2UM58PEZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVSKDNWGR7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD2UT93JX8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVSL4AKQ87 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD2UXWB3RF | DEFICIENT CLAIM NEVER CURED | DVSLAPK892 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD2V49YZGC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVSLF9ZB3X | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD2V9ZHUAY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVSLU2QHJ3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD2VYTSBZ7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVSLZXDY4C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD2W9NLS43 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVSM8TQH2K | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DD2WCBUVML | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVSM9ZH7Y4 | DEFICIENT CLAIM NEVER CURED |
| DD2XEP5ZWG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVSMHPT9RQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD2XFAZ4PC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVSMYH7FXW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD2XLYAQKM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVSN8UEPZY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD2XRPYW7L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVSNAPFTB2 | DEFICIENT CLAIM NEVER CURED |
| DD2XUW5YFT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVSNEG67T8 | DEFICIENT CLAIM NEVER CURED |
| DD2YENKULX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVSNFMLC9H | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD2YLUCG4W | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVSPGZ25QX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD2YUGW6CA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVSPNF5XDY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD2YVET56L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVSPTFNBG7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD32UXR4MA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVSPZQTEJ6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD34BXGAES | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVSRXZLY5J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD34LCBNXG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVST4YW8CP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD352QEC6F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVSTBYALFM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD35A2FS8K | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVSTFQUMY9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD35APUG84 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVSTX7J9CM | DEFICIENT CLAIM NEVER CURED |
| DD35KVMYEP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVSU8K73W4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD3657WJLM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVSUEFP6AX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD36M49QZC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVSUL3BCX9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD36NVWKAQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVSW278P6Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD36RBCPZT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVSW5XD4KU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD384K2MP9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVSWAG786M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD38QZUFEA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVSZ5PG2N7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD38ZXUVLM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVSZGKFN9U | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD394VYRS2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVT354BLAY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD39A4UTJS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVT37HRCB5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD39EQ6WZA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVT4C3KAB5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DD39HQJF27 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVT5LNMWZS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD3B7P6T5U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVT6EPSKZX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD3BMU8LRY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVT6GCKULW | DEFICIENT CLAIM NEVER CURED |
| DD3BQE4Z8G | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVT7Q5JLK6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD3CLZW925 | DEFICIENT CLAIM NEVER CURED | DVT8APWGL2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD3CRWN5Y8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVT8MBZS9K | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD3E6VQ5AU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVT8SYLCQ6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD3EBQK6FC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVT8ZN5UGP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD3EHNUX7T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVT9LG78KD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD3EK4M7L6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVT9W4BQLR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD3ER4BPFJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVTA3UPKD9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD3FA98W2Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVTALBSPYN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD3FABKHGZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVTCAM6DSG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD3FAH97NS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVTCF6BSG3 | DEFICIENT CLAIM NEVER CURED |
| DD3FBVJAZN | DEFICIENT CLAIM NEVER CURED | DVTCWP4FDB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD3G6YPMA2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVTCXKHRS3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD3G7RSW4Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVTD3MCUJW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD3GT7WUCY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVTD4XZ3UK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD3GTYQZ8B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVTE8UFCH2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD3HBL45WN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVTF2NJSKE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD3J8MG9AV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVTFR4WZLN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD3J9Z2GS5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVTFXQHMLS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD3KBFPEAC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVTGC2BM4R | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD3KC56B2E | DEFICIENT CLAIM NEVER CURED | DVTGFA5UZJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD3KNU8PE2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVTH8SAXQG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD3KQYGNEZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVTHL4N56X | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD3KXS28NZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVTHSZDJBP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DD3MHATULG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVTJ5FXHS3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD3N2JXYV9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVTJASCZ5K | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD3N9HTFRE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVTJDZ93EP | DEFICIENT CLAIM NEVER CURED |
| DD3NZY5JBQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVTM983YEG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD3PBRFQ62 | DEFICIENT CLAIM NEVER CURED | DVTMGQCXWK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD3PF4TLCH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVTMHSPAEC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD3PLH9A7B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVTMZQ3YUB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD3PV4RU8J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVTNXCPJR5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD3Q4EUHZM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVTP8ALBS6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD3Q7ZETSM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVTPKEF964 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD3QPEMWL6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVTQ5PLCAY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD3QSFVRAL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVTQPES2FC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD3R5E679J | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVTR3EP6DF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD3RQKTVW8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVTUCR9SP5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD3RXWE95V | DEFICIENT CLAIM NEVER CURED | DVTUR46BL2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD3T6ZV9Q7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVTUX3SPJ5 | DEFICIENT CLAIM NEVER CURED |
| DD3TXWKBJ7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVTY38DAWP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD3U74EPF2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVTYL42K5C | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD3UF4Z5AB | DEFICIENT CLAIM NEVER CURED | DVTZ6AG8XS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD3UH54QRM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVTZAX6M9E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD3UKBTWX8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVTZGDC8R3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD3USGW6KN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVTZKSJD8W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD3VK4PBF6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVU2DZSXPR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD3XK8GRVF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVU2GLNBS8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD3XNVGTK8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVU3ALRP7J | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD3YFVBE84 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVU3G76CPA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD3YGLV4KH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVU3MRJNYC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DD3YKRMS6Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVU47936CR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD3YMZ7K5A | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVU4DL7ZB3 | DEFICIENT CLAIM NEVER CURED |
| DD3YUAJH5T | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVU4QRTE5Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD3YVCZNW6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVU67PSL5R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD3Z9JCP2W | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVU6EAS7HC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD3ZAKUVPM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVU6MDLFXH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD3ZNSKCT5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVU6RBG372 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD42JBF5VY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVU6W3BFN8 | DEFICIENT CLAIM NEVER CURED |
| DD42TZWYVJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVU7K5DWNF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD42YZUHEB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVU7QRFNWL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD43N89WGV | DEFICIENT CLAIM NEVER CURED | DVU7Z6MSBR | DEFICIENT CLAIM NEVER CURED |
| DD43PA7KXV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVU854P3YH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD45LRZNBA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVU86B39YL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD45XL7GNC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVU8LFBQYC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD45YCN9RQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVU98W5F23 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD467FJYTN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVUA39M5Q8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD46SYAJW8 | DEFICIENT CLAIM NEVER CURED | DVUAFNLBQ2 | DEFICIENT CLAIM NEVER CURED |
| DD46ZACP38 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVUB2TRX45 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD472K8GV9 | DEFICIENT CLAIM NEVER CURED | DVUB9GCFDT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD47CAREHP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVUBZ7J92N | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD496EFKJT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVUC25WXY3 | DEFICIENT CLAIM NEVER CURED |
| DD4976QJ8R | DEFICIENT CLAIM NEVER CURED | DVUC3ENK9Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD49GK8VS5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVUC5PK3XN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD49MYA32F | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVUC7KSDLA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD4A5FYSGH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVUCN8K9EA | DEFICIENT CLAIM NEVER CURED |
| DD4AL89JHQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVUD2HXGK4 | DEFICIENT CLAIM NEVER CURED |
| DD4C6H7JAQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVUD368PWQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DD4CFHAMPU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVUD3FT7CM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD4E9KLHC6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVUDAQEC72 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD4EV2H8NX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVUDSGHMCR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD4FLEU2XC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVUELT39NZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD4G2Q53VY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVUFDZK7QT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD4HAB9SRE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVUFPA3W2Z | DEFICIENT CLAIM NEVER CURED |
| DD4HCM5TXS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVUFQW6MHN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD4HQRNXKZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVUFY5X3RG | DEFICIENT CLAIM NEVER CURED |
| DD4HTCM5AQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVUG2WAX6C | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD4JC7QEHG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVUGK4Y79B | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD4JK3PZ9F | DEFICIENT CLAIM NEVER CURED | DVUGSLT65R | DEFICIENT CLAIM NEVER CURED |
| DD4JRZM39E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVUHLQP2YG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD4K35GNA9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVUHWJ57RT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD4KVJC9HG | DEFICIENT CLAIM NEVER CURED | DVUJ6YNF2A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD4LF2U7XV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVUJC32S6P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD4LFH83RE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVUKYX2DT7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD4MA6HX57 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVULAQSH3F | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD4MQT5BSL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVULCZ86K9 | DEFICIENT CLAIM NEVER CURED |
| DD4NEAY58M | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVULMH2QXC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD4NP9GE5U | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVUMHFC78A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD4NQZYG2M | DEFICIENT CLAIM NEVER CURED | DVUMR5P28W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD4PEA3CFW | DEFICIENT CLAIM NEVER CURED | DVUMX3TDAN | DEFICIENT CLAIM NEVER CURED |
| DD4PJTQNXM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVUN5PKT4D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD4Q2KSBRW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVUN5TKR8P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD4QZ7X9H2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVUNJD598K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD4R2YKS8Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVUP6JTLAM | DEFICIENT CLAIM NEVER CURED |
| DD4RFW8N3C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVUPBC35TL | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DD4S3EFT9Y | DEFICIENT CLAIM NEVER CURED | DVUPBE5XHR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD4S7T5KLX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVUPS4W9H2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD4T8UZVWS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVURM5QAK8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD4TCAG27B | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVUT39JC8G | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD4TNV2U9M | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVUTRYBG3E | DEFICIENT CLAIM NEVER CURED |
| DD4TPKEHWZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVUWBS4FE3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD4TVHKLEG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVUWD7PGX8 | DEFICIENT CLAIM NEVER CURED |
| DD4TWYECL7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVUWEA293B | DEFICIENT CLAIM NEVER CURED |
| DD4UL3Y29C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVUWL6MQ8R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD4US9NMTV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVUWMKXNFL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD4UY3J68X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVUWZDH3QA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD4V7WKAPR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVUXC3PDEA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD4V9QE3SH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVW2EJLS8P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD4VFWJAH6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVW2PC8QXS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD4WUSY2CB | DEFICIENT CLAIM NEVER CURED | DVW3JGS47E | DEFICIENT CLAIM NEVER CURED |
| DD4XHSEMTA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVW3JMCUFX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD4XKSMYHG | DEFICIENT CLAIM NEVER CURED | DVW4EL6C8J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD4YAH8TBJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVW4YL5ZG8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD4YKXH695 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVW5QHRMBS | DEFICIENT CLAIM NEVER CURED |
| DD4YLTF6CS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVW6KLJTN5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD4YR5MGX8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVW793MCRQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD4Z8P6GQY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVW7EG4R59 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD4Z8QRVBC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVW7FA5MKQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD52PTMNQF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVW86RCQN2 | DEFICIENT CLAIM NEVER CURED |
| DD53L26FY8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVW9LQN3MZ | DEFICIENT CLAIM NEVER CURED |
| DD54NREC72 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVW9ZCRDHA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD57PZY39F | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVWAHMQCKU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DD584BPUWE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVWAMNR8GB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD586XWHQ7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVWAS9X6MH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD589YTLH7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVWB7EKU32 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD58SBH9Q4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVWBGKX4SE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD592VWEBC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVWC2Q9XHS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD5A92HCY7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVWCLKH2GR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD5A9GJZPW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVWD4PE86B | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD5AE4Z3S2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVWF9SM68A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD5AEG3X6W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVWH58L7Z4 | DEFICIENT CLAIM NEVER CURED |
| DD5ATSFWNE | DEFICIENT CLAIM NEVER CURED | DVWH7B4DE9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD5CPEYQZF | DEFICIENT CLAIM NEVER CURED | DVWH8EFKRY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD5ERYMUT8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVWHR5UQ67 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD5FU4QX9L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVWHZM7RS3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD5GH6FTKQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVWJ7CA8SQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD5GRMKEUF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVWJ8Y3EC6 | DEFICIENT CLAIM NEVER CURED |
| DD5HBKGAXT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVWJHMLQYC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD5J364QC2 | DEFICIENT CLAIM NEVER CURED | DVWJLT2REX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD5JTGC4RE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVWJTZD5L7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD5JZVRL9C | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVWKLPT5XE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD5KA634RV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVWL5AENRF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD5KVEAXGW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVWLT3G8BF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD5LHYVW7N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVWM2KLFCH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD5MLFSQNW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVWM7AE8ZD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD5NL2WM8J | DEFICIENT CLAIM NEVER CURED | DVWM7HJGXZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD5Q3M2SFV | DEFICIENT CLAIM NEVER CURED | DVWMXA8964 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD5Q4ACTNL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVWP8YHXB2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD5R9N2CTK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVWPA5DBTS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DD5RFSTLEB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVWPEAXSHJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD5RWMPK67 | DEFICIENT CLAIM NEVER CURED | DVWPEFTK59 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD5S9BYU3V | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVWQ36TUAP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD5SEKNAB6 | DEFICIENT CLAIM NEVER CURED | DVWQ4KNSP6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD5SLP78UQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVWQDSRC9P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD5SWBER46 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVWR5TZ46E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD5TBRH34U | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVWRE37NCP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD5TNLFQM7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVWS2PNTER | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD5TNYR3QW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVWSDCFQU5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD5UELWGH9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVWSE4F79T | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD5ULY6FJP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVWSPFNBRG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD5UZHAB67 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVWTD74C2A | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD5V4BTJQN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVWUBRX9YG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD5VJ8C9QW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVWUCAKPS9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD5W2P8GA9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVWUSLCTFH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD5W7KPLN3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVWXPJQAHG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD5X8SUGMQ | DEFICIENT CLAIM NEVER CURED | DVWYQRJKPD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD5Y2HL8NP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVWYU3HNE8 | DEFICIENT CLAIM NEVER CURED |
| DD5YF2GTW3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVWYU8NAQM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD5YRNLVKU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVWZ5NE9HD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD5ZB37UPM | DEFICIENT CLAIM NEVER CURED | DVWZJLTGF5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD5ZEFSKJ6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVWZREHL7Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD5ZF82KUP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVWZSBJ7E4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD5ZUXTEFG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVWZX5AP4E | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD62AS8WVC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVX26F7B5N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD62P3U87S | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVX2UWFGMT | DEFICIENT CLAIM NEVER CURED |
| DD63EQ8XJV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVX3LPDFSY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

813

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DD643FWLYV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVX3MH6JBC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD64EMRAKH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVX56UG8EQ | DEFICIENT CLAIM NEVER CURED |
| DD64K9UENM | DEFICIENT CLAIM NEVER CURED | DVX73B2ERU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD64KYB7V3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVX7EYG3Q9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD64PTXMEJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVX8HQPC56 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD65MYNPKX | DEFICIENT CLAIM NEVER CURED | DVX8T9PF2S | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD68MPG5KL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVX9U68G7Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD68SWQLT3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVXA9YH3C8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD697ZQNEY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVXB3UYZ8P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD6982H7UW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVXBJ9UEH4 | DEFICIENT CLAIM NEVER CURED |
| DD69AH8P7L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVXBWT76CL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD69BRPE5A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVXCGQTNSZ | DEFICIENT CLAIM NEVER CURED |
| DD69L5N4GV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVXCLH79P3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD69UYAKP5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVXDA5FP6E | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD69ZBCRYV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVXDN64S5R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD6A3U5NYC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVXDYAGJ69 | DEFICIENT CLAIM NEVER CURED |
| DD6A4LUYKZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVXE8QMY2R | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD6ABTV9X8 | DEFICIENT CLAIM NEVER CURED | DVXEGJ8FCY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD6AU74K5T | DEFICIENT CLAIM NEVER CURED | DVXEMNC9DY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD6AYFZHMG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVXENW62L8 | DEFICIENT CLAIM NEVER CURED |
| DD6BC4MZGW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVXGYP2BF3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD6BCNPXVZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVXHD9B2TW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD6C5SHZYJ | DEFICIENT CLAIM NEVER CURED | DVXHEJQCD7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD6CRQA3X5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVXJE5FRMT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD6E4GKJNM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVXK2GR8DA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD6EMW2RL4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVXKB52F4H | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD6ESFYPG5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVXLCKHB53 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DD6HM7EQPK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVXLTFSCPR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD6HRGTXJP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVXM7R5WQU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD6JP5LWRT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVXMHLFU8T | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD6JWZC9NY | DEFICIENT CLAIM NEVER CURED | DVXMJLA8H2 | DEFICIENT CLAIM NEVER CURED |
| DD6JYEGN5A | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVXN3S67JF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD6JZU4QB3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVXN84MLTR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD6KEFYQAB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVXNAE987D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD6KHZS4Y5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVXP7BKDZ4 | DEFICIENT CLAIM NEVER CURED |
| DD6L54GNC9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVXPRMBGLC | DEFICIENT CLAIM NEVER CURED |
| DD6LQ2JG4S | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVXQ2MB3CW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD6LVZN3P7 | DEFICIENT CLAIM NEVER CURED | DVXQJ4P6U8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD6M5XVSUG | DEFICIENT CLAIM NEVER CURED | DVXQPL8Y36 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD6M9H8GCQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVXR3F8EKA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD6MKNZE4P | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVXRFL8BKG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD6MU7LYS3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVXRFSCUBD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD6N8SMQTU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVXRQZBJUY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD6NRVUT4A | DEFICIENT CLAIM NEVER CURED | DVXS4FQPKW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD6P5JEFVW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVXSATDN4F | DEFICIENT CLAIM NEVER CURED |
| DD6P783NMX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVXTKPJ2M6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD6PA5S9QF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVXTYG529W | DEFICIENT CLAIM NEVER CURED |
| DD6PBRLAM3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVXUDM9R3P | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD6PKRUA23 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVXW98G7NR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD6Q3Y4XTL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVXWE8SF6A | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD6QTFKV38 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVXWR89HUC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD6QYPLKV9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVXY7D45AK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD6RSQ3K42 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVXYB8PUZ4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD6SBXZ4H2 | DEFICIENT CLAIM NEVER CURED | DVXYC3Z62W | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DD6SKTJ2MC | DEFICIENT CLAIM NEVER CURED | DVXYGJQH83 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD6SNA5CXQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVXZ8FDWAS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD6SPKAT4U | DEFICIENT CLAIM NEVER CURED | DVXZSCG9RM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD6T4LURCW | DEFICIENT CLAIM NEVER CURED | DVY2EW37AR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD6TN38AC9 | DEFICIENT CLAIM NEVER CURED | DVY3MAREZ7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD6TWFE5MZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVY3SBZW92 | DEFICIENT CLAIM NEVER CURED |
| DD6U34QNX9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVY3ST2MDR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD6U8JMPVW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVY4RA8Q9K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD6UVXJESR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVY57FHWRP | DEFICIENT CLAIM NEVER CURED |
| DD6VANG9PF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVY5FHTNXA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD6VR5B89K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVY6EG9JAC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD6VRB7P82 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVY7MZQ5FG | DEFICIENT CLAIM NEVER CURED |
| DD6VZL5FQG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVY7RD8PTZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD6X497U25 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVY7RZ8MQE | DEFICIENT CLAIM NEVER CURED |
| DD6X7YWZ9E | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVY8J2S4WE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD6XL34AV9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVYA2XZJKP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD6Y3M7CJQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVYA3CT5L7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD6Y9VE4L3 | DEFICIENT CLAIM NEVER CURED | DVYAMZWCRB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD6Z4JBXW9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVYASJR4FL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD6ZFG8B2E | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVYB6DJNR4 | DEFICIENT CLAIM NEVER CURED |
| DD73C25M8Y | DEFICIENT CLAIM NEVER CURED | DVYB9NE3MP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD748VYZ2H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVYBC6JFEL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD74C3KWX5 | DEFICIENT CLAIM NEVER CURED | DVYBLC2MHS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD75AMC8P9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVYCJ6EWMA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD75KTWAEL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVYDKG7TA3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD75RC4ZWL | DEFICIENT CLAIM NEVER CURED | DVYDU74EA8 | DEFICIENT CLAIM NEVER CURED |
| DD75WNZE3G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVYE7N8TXC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DD765PWB3U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVYEUZDGTS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD76NBCXZS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVYFM56P42 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD785MHQ9J | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVYFMWN2E7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD78AZ2P3U | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVYG7UNTSD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD78ES3LCH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVYGF4UST8 | DEFICIENT CLAIM NEVER CURED |
| DD78UXA5V2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVYGJF4BDM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD79FBWXAQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVYGRQ273Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD7AFEBLZX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVYHADGMBU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD7AJEX8R5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVYHME52CU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD7ARP3EZV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVYJ87H5QG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD7B3FT8CQ | DEFICIENT CLAIM NEVER CURED | DVYJW2C4AN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD7BULQ9MK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVYL72R493 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD7C2HZVJU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVYM8DF9LR | DEFICIENT CLAIM NEVER CURED |
| DD7C9M3EYP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVYMDSF7EQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD7EBFWRT6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVYMJRSF4U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD7ERQ25MC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVYNDSX9EF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD7FM4ZH3S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVYNMXGJ3T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD7FP9HXKB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVYNTKJ7M4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD7FW9VEHJ | DEFICIENT CLAIM NEVER CURED | DVYNXHWZ26 | DEFICIENT CLAIM NEVER CURED |
| DD7G2PWF5L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVYP4AFST2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD7GCVYKE6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVYP9H8AG6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD7GTRM3KP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVYPA36XNT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD7HT29NRW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVYPQM4XGN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD7JBP6XNV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVYQ4BCLTX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD7JFBQWP2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVYR6C8AD5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD7JTL6CXB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVYSJ5ZFRH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD7KBH5QTU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVYSP4HFTA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DD7KS2LHC8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVYTLZW864 | DEFICIENT CLAIM NEVER CURED |
| DD7KSWB69U | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVYTQEMLAB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD7LXJP6MU | DEFICIENT CLAIM NEVER CURED | DVYTRUE32Q | DEFICIENT CLAIM NEVER CURED |
| DD7NHCTM4E | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVYTS87QXU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD7NTWUES9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVYTSERH49 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD7Q38ZU62 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVYXLW3NQP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD7RFQ3SAT | DEFICIENT CLAIM NEVER CURED | DVYXQAWND2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD7RUGX3V8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVYZ54NKAW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD7S64KFZT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVYZ5XDAKC | DEFICIENT CLAIM NEVER CURED |
| DD7S9PLTW2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVYZ7W8FNX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD7SJ9FTE4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVYZTFP67J | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD7SQBRKE8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVZ2GBQX4U | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD7TF6HSE3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVZ3L9F7SH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD7TJV4LYB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVZ3UWKBE4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD7TRLSFPJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVZ42EAK5X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD7V8S5PQY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVZ59UGNE8 | DEFICIENT CLAIM NEVER CURED |
| DD7VQKU5H9 | DEFICIENT CLAIM NEVER CURED | DVZ5B9ATHP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD7W5ZVYBS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVZ68E5RAU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD7WA65J9V | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVZA9TS65R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD7X8JEB9L | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVZAD8WQTS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD7XCJ42QM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVZAP7LWMX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD7XJE5N49 | DEFICIENT CLAIM NEVER CURED | DVZAQDHGKM | DEFICIENT CLAIM NEVER CURED |
| DD7XNWP3S9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVZAT8YCB4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD7XP53QVA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVZC5FLBQK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD7XPBMJL5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVZCHTEQ4X | DEFICIENT CLAIM NEVER CURED |
| DD7YN8BLQG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVZCQSRPTM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD7YREZ3KN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVZDHCB7F9 | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DD7YT9ACHU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVZEAJ6HQP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD7ZKGJHR4 | DEFICIENT CLAIM NEVER CURED | DVZF428DNH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD7ZL4NFS2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVZG7F8AHP | DEFICIENT CLAIM NEVER CURED |
| DD82AQXN5H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVZGQLFRPX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD82GZVE3J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVZH4GRSC5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD82H3Y57U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVZH7C2PAN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD82JRN5QM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVZHEYSPUM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD83CRAV5M | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVZHT5JDXS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD83VSQGC9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVZJ9673SM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD846TXM3J | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVZJGC64AY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD84EYVGPJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVZJPQNWMF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD86YFNAEH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVZJQC6S2L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD86YHTUWR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVZJQTEUYG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD875RZC64 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVZK5HGEMQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD87VXM3P5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVZKCY485G | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD87XRB5PV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVZKJ7L2D5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD8956LGZY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVZLBYG7NT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD89C64WSV | DEFICIENT CLAIM NEVER CURED | DVZLC6YBEQ | DEFICIENT CLAIM NEVER CURED |
| DD89PWQNLE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVZLS3QMJK | DEFICIENT CLAIM NEVER CURED |
| DD8ABJ92EV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVZM2DUQ36 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD8AL726TH | DEFICIENT CLAIM NEVER CURED | DVZM4XNYUS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD8CFNZVAT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVZMBFK35P | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD8CPUAN26 | DEFICIENT CLAIM NEVER CURED | DVZMK78C6Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD8F2SBMTQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVZMN3BPX5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD8FKAYEHL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVZMP7HQJ4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD8FRJYK76 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVZMR4JGKA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD8G5AVRCK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVZNU48S9G | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DD8GFXS5P3 | DEFICIENT CLAIM NEVER CURED | DVZPSQYACH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD8GS27935 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVZQE8HYAU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD8HZRFN4M | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVZQFHKPT9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD8JA4PQLE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVZQUY28SR | DEFICIENT CLAIM NEVER CURED |
| DD8JB7VTAN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVZS32FW9T | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD8JM93HTS | DEFICIENT CLAIM NEVER CURED | DVZS6GNJ5W | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD8JY73XF2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVZSG9DPBH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD8KC9PY3U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVZT5BPM3J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD8KRH53TQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVZTUL69CN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD8KUHN9MG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVZW5FLCHE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD8L4VMQ6C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVZX69A2KD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD8L7ES9TM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVZX8T7QR5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD8LCKEWVG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVZXRN864H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD8LUWXN95 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVZYG6PH73 | DEFICIENT CLAIM NEVER CURED |
| DD8MQLRG3E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVZYK98REH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD8MT46WB2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVZYWRMXNE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD8N3ZF5BL | DEFICIENT CLAIM NEVER CURED | DW239BPZEN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD8P79QRNW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW23A69V58 | DEFICIENT CLAIM NEVER CURED |
| DD8PFU47JS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW23LJAMKQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD8QA5VTXY | DEFICIENT CLAIM NEVER CURED | DW23ZYAKQ6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD8QR5GPTS | DEFICIENT CLAIM NEVER CURED | DW24MEVNGX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD8RGJ2UWP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW25SJXD7E | DEFICIENT CLAIM NEVER CURED |
| DD8RMZE5NL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW263G4CBT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD8RWQZEB3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW26X4VKP5 | DEFICIENT CLAIM NEVER CURED |
| DD8RXFKC32 | DEFICIENT CLAIM NEVER CURED | DW26ZTQN7G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD8T4P6JSM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW28AY7KHZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD8TUJHBZP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW296JNUPG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DD8TWZY6A5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW29CRYBS5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD8UKC7TEV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW29CSE4H6 | DEFICIENT CLAIM NEVER CURED |
| DD8V2CRBNP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW2AHET4MX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD8X9G5WFE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW2BHC9UK8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD8XAYHFG5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW2BJ6UNYX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD8XRJ2K4V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW2BKESQF7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD8ZCNMBWE | DEFICIENT CLAIM NEVER CURED | DW2BXHGRUZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD8ZM9LJFW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW2EFNAPX3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD92EYB5NU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW2F96A7J5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD92ZTLG35 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW2FBDEN86 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD93A6X8FC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW2G6B8RNJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD93YLJACM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW2GPS4YDH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD94AHPJC6 | DEFICIENT CLAIM NEVER CURED | DW2GTL958Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD9528CWRP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW2GZ5LV8P | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD95BU3Z4X | DEFICIENT CLAIM NEVER CURED | DW2HDQFZUC | DEFICIENT CLAIM NEVER CURED |
| DD95E8NM4R | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW2JHDQXKF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD95RMLCFU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW2JQYX7ZC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD95VNBP3R | DEFICIENT CLAIM NEVER CURED | DW2K58AVSE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD95XNC6KJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW2K6F54E8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD97WH2PT4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW2KDRET4F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD98NFG6Z7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW2KGQFS4U | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD98S7ATEW | DEFICIENT CLAIM NEVER CURED | DW2LRU3DJQ | DEFICIENT CLAIM NEVER CURED |
| DD9A2REHTC | DEFICIENT CLAIM NEVER CURED | DW2M9XHFRL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD9AUNSG7X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW2MSPDY5E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD9BFYMELW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW2N6GXQLH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD9C4NTBLR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW2N8LSQ5C | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD9CF3YWUQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW2NP9V75C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DD9FL85P2R | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW2Q4HV8RG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD9G253FY4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW2Q9PYB86 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD9G7LSTQY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW2QPD65AB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD9GZ4KP8B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW2R9DB3UH | DEFICIENT CLAIM NEVER CURED |
| DD9J4HWLZQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW2RMHVLCG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD9JK2SC87 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW2T6AZDRF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD9KERHYG6 | DEFICIENT CLAIM NEVER CURED | DW2TLRD9S5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD9KMZNCGE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW2TSPYRAV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD9KXB358Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW2UBHKMQ9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD9L4NYEUX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW2UKD4G69 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD9MTFNPJZ | DEFICIENT CLAIM NEVER CURED | DW2UZ4S3DG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD9N5S6L7U | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW2X34M7NP | DEFICIENT CLAIM NEVER CURED |
| DD9NC2KX7Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW2XM3RLHT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD9NFZSBH6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW2XRE75H8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD9NPT4QRW | DEFICIENT CLAIM NEVER CURED | DW2XZGDNML | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD9PF8VZ2Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW2Y3CVPBQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD9PMNKTUQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW2Y5VGNFU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD9PYB5KRJ | DEFICIENT CLAIM NEVER CURED | DW2Y97CUBM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD9PZ5MGEK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW2YQZE5G6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD9Q4HEC6J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW2YRELTHK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD9R38XY2P | DEFICIENT CLAIM NEVER CURED | DW2Z9TGYPJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD9R5XYQ4H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW2ZQFNVPA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD9S7TNHUQ | DEFICIENT CLAIM NEVER CURED | DW32AEHCJP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD9SU37NLV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW32M7CKUQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD9TWL86RH | DEFICIENT CLAIM NEVER CURED | DW32NBV8YC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD9UHX82RE | DEFICIENT CLAIM NEVER CURED | DW34DFSYCA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD9UYBE4T6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW34HR8UJ9 | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DD9V3SG8NE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW34MQ7J8X | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD9VFUNCTY | DEFICIENT CLAIM NEVER CURED | DW352KBAX6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD9X5MLRZA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW35L6RCZT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD9XGSZQN2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW36LGYJ2U | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD9XTC4EKM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW36N7LYQV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD9YM2J7GE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW37FK6PSH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD9YZ65RNS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW37VEKZFM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD9Z8YK2AC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW38QRXPNY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD9ZA84TCH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW3AKYNSV7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD9ZLG5JQ4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW3B8C6VSM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDA2FNJ4RW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW3BPL7F4J | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDA37FKYBT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW3BS7KA69 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDA5638HPR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW3C2LHK6Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDA56JMFKZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW3D94HY6E | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDA5GLKYEW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW3DZXBM7N | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDA8CP3BZM | DEFICIENT CLAIM NEVER CURED | DW3E4YD5H9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDA8SU3PM4 | DEFICIENT CLAIM NEVER CURED | DW3E9UBCT2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDA9HE4LRX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW3EACN98Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDA9QYR3BN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW3F8ATJEQ | DEFICIENT CLAIM NEVER CURED |
| DDAB8K9436 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW3FGQ8PND | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDABGM6ZT3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW3FKBJT8M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDABKLJRPS | DEFICIENT CLAIM NEVER CURED | DW3FRBHYVQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDABKQM3LZ | DEFICIENT CLAIM NEVER CURED | DW3FZE7TXH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDAE4WCHUR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW3G796KMV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDAE8Y472L | DEFICIENT CLAIM NEVER CURED | DW3JR5GZ4H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDAENHJQZC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW3KEDCG7F | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDAF25UEMB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW3KG24TXS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DDAFH5W3KZ | DEFICIENT CLAIM NEVER CURED | DW3KXHYZFS | DEFICIENT CLAIM NEVER CURED |
| DDAG9JNXM2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW3L8QNAY4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDAGWE2PXJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW3LSXPKCZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDAH2NCXV8 | DEFICIENT CLAIM NEVER CURED | DW3M8JPS4H | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDAJS9MT8Z | DEFICIENT CLAIM NEVER CURED | DW3NGLSRZ7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDAK9HE6TQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW3PL4RMFU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDAKB94X8J | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW3Q47MP9J | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDAL46BMFE | DEFICIENT CLAIM NEVER CURED | DW3Q7LK6JM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDALJX237S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW3Q946C2V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDAMGJ57TY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW3QHTDJMC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDAMGN93Q2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW3RKGUF6J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDAMPXRV7Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW3RQ5SXEV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDAN5USRZ8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW3S2V7TRX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDANVW8JP6 | DEFICIENT CLAIM NEVER CURED | DW3S97PE5B | DEFICIENT CLAIM NEVER CURED |
| DDANWKF8ZL | DEFICIENT CLAIM NEVER CURED | DW3SFZMTQ5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDAP8HJFES | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW3T7A86N4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDAPB4ETR2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW3U98HQGA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDAPJEM4VU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW3V48CD7H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDAR4Z2M9H | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW3VK5DPFH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDARZKSUHV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW3VT7ZLNQ | DEFICIENT CLAIM NEVER CURED |
| DDASTQ4GX8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW3XSGM6AV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDASX2MLTG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW3XSYMND2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDAT25S683 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW3XU7DMQ9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDAU7WYN39 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW3Y8QBZTL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDAV6UKF8R | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW3Y9SBK5V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDAVR68EGJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW3YATKUZ5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDAWKU357V | DEFICIENT CLAIM NEVER CURED | DW3YEX6A2L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DDAXTN26H4 | DEFICIENT CLAIM NEVER CURED | DW3YJKQR7C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDAY36CQRP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW3ZLBR2SN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDAYJESZPF | DEFICIENT CLAIM NEVER CURED | DW3ZUXVKGB | DEFICIENT CLAIM NEVER CURED |
| DDAYKW5T9Z | DEFICIENT CLAIM NEVER CURED | DW428H3JYU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDAYWC9FQU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW42HCDAYR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDAZGF6JVS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW42JYQESU | DEFICIENT CLAIM NEVER CURED |
| DDB2MFP5EX | DEFICIENT CLAIM NEVER CURED | DW43H67K8Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDB2PC4V3X | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW43QNJ5AK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDB2TPQFUG | DEFICIENT CLAIM NEVER CURED | DW43Z5V2CT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDB326CP4R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW45EHRA3S | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDB4ART2EV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW46FANV5J | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDB4MQNYE7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW46GQVKA2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDB4WA3V8Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW46Z2RCLN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDB4ZTCSLM | DEFICIENT CLAIM NEVER CURED | DW46Z89XHC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDB6ETPRCK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW46ZREYKF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDB742KWTV | DEFICIENT CLAIM NEVER CURED | DW476P5VEK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDB76TFP9K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW47BPVSCJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDB7JSNV6R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW47V3LAN6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDB7S8Z39X | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW47XERBVF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDB824ZW9C | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW493RPM85 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDB8QM9C7E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW4985CZ7B | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDB9CQHXN7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW49LYTZ32 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDB9EFXVMY | DEFICIENT CLAIM NEVER CURED | DW4A8U9QYF | DEFICIENT CLAIM NEVER CURED |
| DDB9GQ27ZN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW4AEVYBFK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDB9JEC7NX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW4AKQBJRN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDBA5J9GLQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW4AURMX3F | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDBASHJ5ZN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW4BED3UHG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DDBC6HMR53 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW4BFEKYDX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDBE6PFZHV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW4CT3D5R8 | DEFICIENT CLAIM NEVER CURED |
| DDBFRHMTU7 | DEFICIENT CLAIM NEVER CURED | DW4CVK83FT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDBH3F67LM | DEFICIENT CLAIM NEVER CURED | DW4GU5RMEY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDBHAW9SUE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW4HDQT8K6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDBHV7P6MF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW4HP9E7AB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDBHXQEK4L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW4JEFL3YR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDBKLXC7AR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW4JRC3NUV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDBM76GHZL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW4L5GHU2Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDBMYS6RW8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW4L8X3GKP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDBNGE5HJK | DEFICIENT CLAIM NEVER CURED | DW4LCK5DJN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDBQSRGLPK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW4LCPJA6M | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDBQW5M6NV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW4LEH5F8M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDBQXF4UCJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW4LG69KDS | DEFICIENT CLAIM NEVER CURED |
| DDBR9JFM82 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW4LQCE5GR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDBRCE9XFK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW4LSM6CH3 | DEFICIENT CLAIM NEVER CURED |
| DDBRJFAL93 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW4MB9C7YH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDBRNKLAUQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW4MEF2KBT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDBRQ9FPK5 | DEFICIENT CLAIM NEVER CURED | DW4MPZSTGF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDBSRQNL6Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW4MXC7ZRF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDBT4GYCHS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW4P37J6KF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDBT9N3LWC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW4Q6VZENY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDBTH2SCY6 | DEFICIENT CLAIM NEVER CURED | DW4QC5J9EN | DEFICIENT CLAIM NEVER CURED |
| DDBVFNQJ4R | DEFICIENT CLAIM NEVER CURED | DW4R5LAYES | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDBVJSGCUM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW4RQVJEXA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDBWLM3A7P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW4S92AQJU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDBX2EWG69 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW4SFXPH3L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DDBXY3QW9G | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW4T7632JP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDBYE9HPM2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW4TLJF6Z2 | DEFICIENT CLAIM NEVER CURED |
| DDBYTR7Z9L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW4TNCXA3Q | DEFICIENT CLAIM NEVER CURED |
| DDC25QP8J6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW4TQPYDH3 | DEFICIENT CLAIM NEVER CURED |
| DDC2HMS5NF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW4UCPNHVG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDC2JEAVSN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW4UCT7PSB | DEFICIENT CLAIM NEVER CURED |
| DDC37EP8WT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW4UKLPG8H | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDC37M6VAL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW4UNPYZE7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDC4E9PKHW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW4V86JXAK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDC4LNQA86 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW4X7CMNG3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDC4TPQUF8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW4XEMAFU6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDC5HWK74X | DEFICIENT CLAIM NEVER CURED | DW4YB8CJMG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDC6H7NFRW | DEFICIENT CLAIM NEVER CURED | DW4ZTNGYK9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDC6TY9BVN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW539DA2J4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDC7Y43QLV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW53YLQBMU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDC9378K2Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW547XADQU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDC9RJQ83V | DEFICIENT CLAIM NEVER CURED | DW54B9VM2S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDCAE4TJ9Y | DEFICIENT CLAIM NEVER CURED | DW54GRFZHX | DEFICIENT CLAIM NEVER CURED |
| DDCAK4U6YG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW54Q98D3Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDCASVGNTQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW54XLHAJ6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDCB6MAYS9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW564XFAPT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDCBR36NWE | DEFICIENT CLAIM NEVER CURED | DW56P3Q4YM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDCBRSEKY7 | DEFICIENT CLAIM NEVER CURED | DW58GJSMUR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDCBTLHWR3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW58K7HNMZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDCE897BJW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW58YNQUSM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDCER25MH4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW59AMH8XZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDCETUZJ4S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW59KAQRLV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DDCF3LU7TQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW5B93NPFS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDCFMZJNUE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW5BFKL342 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDCFVUAR54 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW5BSYLG4Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDCG4H8BYE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW5CBGQPAD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDCG5L384W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW5CQXJ97N | DEFICIENT CLAIM NEVER CURED |
| DDCGHWMTF6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW5D3XJPBM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDCGT4WLZE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW5DSPRQG2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDCH54RL3N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW5EZBKXFR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDCHYQ274V | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW5FGVK2QM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDCJ7BNGR2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW5FJPERYZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDCJFBYW8A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW5GDH79AN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDCJSYZHEA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW5GKF3P6R | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDCJYS9F38 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW5GT7S2FK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDCK8TMGJF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW5GU4FR2H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDCK9JBHSL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW5HJZXYBN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDCKR2TGLQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW5HLET84N | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDCL5AV42Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW5HNKYGU9 | DEFICIENT CLAIM NEVER CURED |
| DDCLRMP3AK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW5HY8FVQ7 | DEFICIENT CLAIM NEVER CURED |
| DDCLS3W9Y4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW5JV7PN6A | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDCLSEU68Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW5K394Z2H | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDCLV4WKNE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW5KPQHFRM | DEFICIENT CLAIM NEVER CURED |
| DDCMNA57LX | DEFICIENT CLAIM NEVER CURED | DW5KXYAD8N | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDCNERTHG8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW5KYPEVRQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDCPS879N3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW5LE3K49Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDCPUFVY78 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW5LJVATM3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDCQAG5NBM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW5LNE9CTA | DEFICIENT CLAIM NEVER CURED |
| DDCQRFG3A2 | DEFICIENT CLAIM NEVER CURED | DW5M3NXZQG | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DDCRZJ4FG5 | DEFICIENT CLAIM NEVER CURED | DW5M6TPEYU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDCSAHNR62 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW5M9LKEDV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDCT4ZPK37 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW5N9EZ73V | DEFICIENT CLAIM NEVER CURED |
| DDCTSQMH3R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW5NCEHKBJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDCUMZ8BR5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW5NM7TBG2 | DEFICIENT CLAIM NEVER CURED |
| DDCV24BRFA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW5NV8G9XC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDCVJE95ZH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW5P3SGNCL | DEFICIENT CLAIM NEVER CURED |
| DDCVPJYE3T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW5PA6Z29E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDCVQZXGAM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW5PFZKXLV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDCVTLY5KP | DEFICIENT CLAIM NEVER CURED | DW5PT2BNCF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDCX26EZW9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW5PVKYEDU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDCX46SERB | DEFICIENT CLAIM NEVER CURED | DW5PVS3NUB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDCX9J67GR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW5QVDP2S8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDCXB3LMES | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW5R7XV8BQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDCXMNJ5HQ | DEFICIENT CLAIM NEVER CURED | DW5R83KGFN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDCYBEW5ZF | DEFICIENT CLAIM NEVER CURED | DW5R9A6N8B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDCZ3QWNMV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW5RCPK3XA | DEFICIENT CLAIM NEVER CURED |
| DDCZ7JRTEA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW5S9M67GL | DEFICIENT CLAIM NEVER CURED |
| DDCZFURPST | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW5T4BJMZ3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDCZFYBR8X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW5TGVM498 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDCZUK62L5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW5TSPZ8GB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDCZV8HM6J | DEFICIENT CLAIM NEVER CURED | DW5TYGP867 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDE2BQMXPG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW5UC87LMS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDE2Q4TJL6 | DEFICIENT CLAIM NEVER CURED | DW5V9D7Z6U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDE2X85L3C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW5VCUQ9KH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDE3PW6UNL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW5XFB9ADV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDE4YGK9JB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW5XHZ9KV7 | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DDE5PC7J4U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW5YCVQL9U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDE6854XH2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW5YZNBSMH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDE6P5RSNQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW5ZBR3N8M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDE92GKZXU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW5ZHM9DVB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDEA94TMPX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW5ZHQPMUX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDEAKPX3WZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW5ZQCDE9N | DEFICIENT CLAIM NEVER CURED |
| DDEANPK7MJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW624XL5TP | CLAIM WITHDRAWN |
| DDEATFNG46 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW639M8B7S | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDEAW6M5GP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW63GZSPQD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDEBJ5F4V9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW63K5EUAG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDEBYGQP4N | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW63UG2HFS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDEC658UAX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW65BMXHCG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDECAVR56W | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW65GYMHT2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDECL26VNF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW675HAGTF | DEFICIENT CLAIM NEVER CURED |
| DDECT897P4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW678CYRSM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDEFJW38NR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW67ATR9P8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDEGW8HF32 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW67R4XVUF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDEHW46LTZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW695T8VEL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDEHWMBV7J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW69MY4HPD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDEJ3QURL7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW69QAR7HU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDEJ6N3C8K | DEFICIENT CLAIM NEVER CURED | DW6A2PZVQD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDEK8FX3LS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW6AZKYVUH | DEFICIENT CLAIM NEVER CURED |
| DDEKF8SPLJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW6B3T9R8M | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDELFXKN4Y | DEFICIENT CLAIM NEVER CURED | DW6BZ3N7TP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDEMFKG7NB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW6CNDFLPV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDEMGAVBX3 | DEFICIENT CLAIM NEVER CURED | DW6CU827S4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDEMUTFV4Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW6CZ795QT | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DDEN5YM4HR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW6D3SN47X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDEQ2ZPYJR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW6DXRTYQB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDERQG6A9J | DEFICIENT CLAIM NEVER CURED | DW6EF5VSMN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDES6HBAXU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW6EN8ZYG9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDESTL7MVG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW6ETYLHBJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDET9CA8RM | DEFICIENT CLAIM NEVER CURED | DW6F8NEUK2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDET9WGJKN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW6FLNC492 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDETC7RL3A | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW6HDZ7S5T | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDETHY97PK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW6HFQV4UX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDETM3XZ4R | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW6HL9UZR2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDETQV6CWP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW6J452ADT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDEUQ6TNFH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW6JDC2X4Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDEUQV72GY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW6K5U9BSG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDEUYQ34ST | DEFICIENT CLAIM NEVER CURED | DW6KFCU7BZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDEUYQ9H73 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW6L3R5EQY | DEFICIENT CLAIM NEVER CURED |
| DDEV4C73Y6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW6LBJYU45 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDEV4PC5GQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW6LMKSC78 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDEW8SKPY2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW6MA9PU2J | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDEWN7MYRJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW6MZN3AHU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDEWSG53HK | DEFICIENT CLAIM NEVER CURED | DW6NDQX789 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDEX28WUPA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW6NKVEQT5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDEX5JHZVP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW6NVDHUKF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDEXMNU6QW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW6PHUB4Y7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDEY94MCTZ | DEFICIENT CLAIM NEVER CURED | DW6PMS59G4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDEYHFNSC7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW6Q3MB7X8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDEZ6XA2BF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW6QM79SYB | DEFICIENT CLAIM NEVER CURED |
| DDEZSC4RTP | DEFICIENT CLAIM NEVER CURED | DW6QV8MFHP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DDEZT8FA9X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW6R28SZQH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDF24J36NP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW6R8V3UAX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDF279H4JV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW6RD87XHV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDF2CVRAZE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW6S8Y7LJE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDF2GYZBLK | DEFICIENT CLAIM NEVER CURED | DW6VQ3YZHX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDF2T5LCVX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW6VRY3M8A | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDF2VS4GLZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW6X3YMPZL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDF39KGJV5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW6X7PH8FM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDF3E8ANQ7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW6XARNGQL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDF3XZH6MA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW6XGE5QVZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDF4A356MT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW6XJPBVQZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDF4Z6HPE3 | DEFICIENT CLAIM NEVER CURED | DW6XPL8CRQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDF52LJMZ7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW6XUPDYVG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDF5CAYNGS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW6YX3HZFV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDF5PA9JM7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW6Z4FYCHX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDF5T7SECU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW72LTGVBF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDF5ZQ4ESK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW734TVDPY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDF6HXYJU9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW73DZ2UV4 | DEFICIENT CLAIM NEVER CURED |
| DDF7UM8J5P | DEFICIENT CLAIM NEVER CURED | DW73LYZEGH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDF9A4NZG6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW73QVLPDY | DEFICIENT CLAIM NEVER CURED |
| DDF9SH2MUB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW743LX69Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDFAC2GYZL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW746X5QTC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDFAG4ESXK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW74T9ZVJM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDFAN5Q8KJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW74USQ3H2 | DEFICIENT CLAIM NEVER CURED |
| DDFAPKRVM3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW74ZVDTYH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDFBEJMCX4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW75RDJSVC | DEFICIENT CLAIM NEVER CURED |
| DDFBS4XWY6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW75Y9USPR | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DDFBXWUYLC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW7648F2VQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDFBYT74AX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW76X8ZUG9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDFCKMLXUV | DEFICIENT CLAIM NEVER CURED | DW78TVZ6DG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDFCWE2G34 | DEFICIENT CLAIM NEVER CURED | DW792MS6TZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDFCX2UQS5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW793RNXVH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDFE26RQMW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW79C5UN2B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDFEC4YXPH | DEFICIENT CLAIM NEVER CURED | DW79XEFVZK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDFHBU3TN6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW79YGBRK4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDFK9QWS4X | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW7A8DXVKJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDFKEG2BU9 | DEFICIENT CLAIM NEVER CURED | DW7AQFN8JG | DEFICIENT CLAIM NEVER CURED |
| DDFKPR49H5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW7AY6VMXN | DEFICIENT CLAIM NEVER CURED |
| DDFLJXYNB8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW7BDLRPM8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDFLU2N9EH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW7D2UGPE3 | DEFICIENT CLAIM NEVER CURED |
| DDFMGHUXA9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW7EKLPVXF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDFMSHW579 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW7FXHS9ET | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDFNS8GU6Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW7H4SL8FX | DEFICIENT CLAIM NEVER CURED |
| DDFPXYVGT4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW7KCRHAXG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDFQMPL2H7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW7KEJF36A | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDFR9X6GPN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW7KG5VEDY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDFS9THEQ8 | DEFICIENT CLAIM NEVER CURED | DW7KN8GYZC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDFSB8VH53 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW7KSCL395 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDFSKMQEX4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW7L6UGR29 | DEFICIENT CLAIM NEVER CURED |
| DDFSYJBHRL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW7LAYN9F2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDFUSE62HZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW7LFAM4P5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDFV3RP7NW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW7MHJK69L | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDFV57BMW6 | DEFICIENT CLAIM NEVER CURED | DW7PH9VDKU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDFV92Z54M | DEFICIENT CLAIM NEVER CURED | DW7PLVS8FQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DDFVLGB6R5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW7PRVSL24 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDFWBM6AX5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW7Q3DM5E4 | DEFICIENT CLAIM NEVER CURED |
| DDFWN4RM3X | DEFICIENT CLAIM NEVER CURED | DW7QGR5F98 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDFWXHBALE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW7R6U4SY8 | DEFICIENT CLAIM NEVER CURED |
| DDFWXVCABU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW7RJSLG63 | DEFICIENT CLAIM NEVER CURED |
| DDFYX5L7QP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW7RTJA6D4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDFZQ4BE6C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW7S3DFPHG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDFZRJHGEY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW7SBCDQTV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDG2AFTM4B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW7SHDA3ZE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDG34AFYZP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW7TSJFEBP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDG36KBVQZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW7UGLHAP2 | DEFICIENT CLAIM NEVER CURED |
| DDG5VPQYTS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW7UNXJ8AM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDG6C8N4FU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW7UXHTDR6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDG6QHTLVX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW7X8RNKY5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDG6TABXRC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW7X9AHGLT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDG7QVEL8X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW7XLE2SHG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDG8L45U3Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW7XMUNCK5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDG8Y9S347 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW7XS4L92G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDG8YLE7P4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW7YQ9VDKM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDG97N6WMH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW7ZB9FP82 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDG9BHCPQY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW7ZQ4X2S9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDGB3EQMN6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW7ZYBA6GL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDGBC9EXZW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW82ALM4BT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDGBJXNRQ8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW82JALBNF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDGBS8M6U9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW83CGERQP | DEFICIENT CLAIM NEVER CURED |
| DDGBTHZRCA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW846ETFYJ | DEFICIENT CLAIM NEVER CURED |
| DDGC4NMV72 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW84B3K52R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DDGC9BRZKW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW864UX3BN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDGCJR8B49 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW8695G7PS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDGCW8EXR4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW87B65NAY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDGCYUEJR2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW8AFE24R7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDGE9Q2RU3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW8AHRE73U | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDGEQV5A79 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW8AKUF9BV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDGEYM6S72 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW8B7V6J3Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDGFAKU8JY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW8BHPAQY6 | DEFICIENT CLAIM NEVER CURED |
| DDGFMY7XKH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW8BTHG5XN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDGH5MU3N7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW8ETQGZ5C | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDGH79JYLS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW8FBVREMG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDGHYTBZEQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW8FKVQXCB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDGK7UM862 | DEFICIENT CLAIM NEVER CURED | DW8FLSPB7R | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDGKQEC4PV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW8FPANKCB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDGLKFZ9VU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW8FVQ2TLA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDGLXKS92H | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW8G23YTBZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDGM5KZA7N | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW8G295J36 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDGMFC2438 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW8GEZFDRU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDGMSCRTV5 | DEFICIENT CLAIM NEVER CURED | DW8GP7ULE2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDGN3VQ2UF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW8GZMKE7C | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDGNE4L9HY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW8HQGB75Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDGQBCJNRM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW8HZSUQCD | DEFICIENT CLAIM NEVER CURED |
| DDGQMYCW5H | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW8JGB5HRX | DEFICIENT CLAIM NEVER CURED |
| DDGQSMV4XB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW8JM3TP64 | DEFICIENT CLAIM NEVER CURED |
| DDGRHAK95W | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW8JNS6MFC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDGRM98UJ4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW8JSQ7ETG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDGRU2WT9A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW8KEYNS7G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

835

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DDGRYLV34Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW8KG24NM7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDGS34ZV2K | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW8KHLGRU5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDGS46THU9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW8KM4JZNU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDGSPBKAWJ | DEFICIENT CLAIM NEVER CURED | DW8KUB65XJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDGSQHRFK9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW8L4JSH7Z | DEFICIENT CLAIM NEVER CURED |
| DDGSXJCB2F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW8L7FXKMD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDGT4LE3HY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW8LNGBSE5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDGTJE657A | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW8M42YUEK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDGTQ8WFHX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW8MPAVC72 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDGTQNM64H | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW8MTJARC5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDGTRNS9QK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW8N2VJRPX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDGTUFN6SA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW8NHFRUD9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDGU7BRY98 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW8PNE3ZQY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDGUQCM4BH | DEFICIENT CLAIM NEVER CURED | DW8QXERMZS | DEFICIENT CLAIM NEVER CURED |
| DDGUXWFZLM | DEFICIENT CLAIM NEVER CURED | DW8RH7BE2N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDGVP4KNEC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW8RKCZUND | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDGVPK9MF4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW8SKCA4GQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDGW3UMEZQ | DEFICIENT CLAIM NEVER CURED | DW8T2QAVYG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDGW726TUZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW8TMF9RNA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDGWCVFHEP | DEFICIENT CLAIM NEVER CURED | DW8TQ7PJV5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDGX3RWUCV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW8TRFL25J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDGXT58NKZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW8UN9V3PR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDGY2K6CP9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW8UV59JNY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDGYKF4JN7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW8XED26YV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDGYMXCJ54 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW8XMS23KF | DEFICIENT CLAIM NEVER CURED |
| DDGZPVL2F9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW8YFHJPBD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDH324C8ZK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW8YX34SZE | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DDH365UJGP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW8ZTG6EN2 | DEFICIENT CLAIM NEVER CURED |
| DDH36YQ5NA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW8ZVLFDGR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDH3CL5NSM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW92L3ZQH6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDH4AZB8RG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW93FM8JX7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDH4G8F62M | DEFICIENT CLAIM NEVER CURED | DW93KLSEM7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDH4MFT95Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW93Q2UJVY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDH4SVCKWL | DEFICIENT CLAIM NEVER CURED | DW93S4NAKE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDH4UCPYES | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW93ZR5XT6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDH5EFJZKL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW952P7LTK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDH5SY8ZTU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW9576GAB4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDH5T3UCYJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW95CFJN83 | DEFICIENT CLAIM NEVER CURED |
| DDH67X5VK3 | DEFICIENT CLAIM NEVER CURED | DW95Y27Q3K | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDH75UZYSJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW96UN3KFY | DEFICIENT CLAIM NEVER CURED |
| DDH7KUEJNG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW96VK3FRZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDH7V64UEF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW97C8TJHD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDH84RQFZT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW97J6DM4R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDH8JGW357 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW983HXLRS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDH8L6JET9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW98EXTCBG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDH8RGXYVN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW98J3EXD2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDH8ZMG2WS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW98JV7L4C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDH9532MSX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW9AJXBRH6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDH9BL3AUP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW9AL7DG2M | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDHA2FU75Z | DEFICIENT CLAIM NEVER CURED | DW9BHL7N3X | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDHA5MQVJ9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW9CEY7ALF | DEFICIENT CLAIM NEVER CURED |
| DDHAG982S3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW9CM42NGR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDHB562NST | DEFICIENT CLAIM NEVER CURED | DW9CRSZHYB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDHB876PAX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW9CTBDU2P | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DDHC8SKX3E | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW9DHGSM38 | DEFICIENT CLAIM NEVER CURED |
| DDHCNGVLTX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW9DVLETFP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDHCZVTEGA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW9DXQLNK8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDHEFCSKMT | DEFICIENT CLAIM NEVER CURED | DW9EV85C74 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDHEFSGCPW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW9FGT84YM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDHETWFXJC | DEFICIENT CLAIM NEVER CURED | DW9FM5Z4VH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDHF6WCPE4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW9GKBVTNY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDHFMGENZC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW9GTP5ASM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDHFWYJC3A | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW9H7DTSNA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDHGC5JEWZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW9HMJXKEY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDHGJSV4AC | DEFICIENT CLAIM NEVER CURED | DW9JED7LAT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDHGS7B8Y9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW9JZFTME8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDHGXJSKL5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW9KMB6GF4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDHJY6CSZN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW9KMH247E | DEFICIENT CLAIM NEVER CURED |
| DDHKM7BPJY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW9KYD2LBP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDHL4N5WKX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW9L8V3XBK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDHLQYG276 | DEFICIENT CLAIM NEVER CURED | DW9LJ6CMDT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDHMJ95YCQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW9MQNPXFK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDHMTJA8CZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW9NCP3RUX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDHPEL8QRS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW9NL5CRDF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDHPG4XN5Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW9P4D5CZ6 | DEFICIENT CLAIM NEVER CURED |
| DDHQ2KZ9PR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW9P5SLN4D | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDHQB5GPT3 | DEFICIENT CLAIM NEVER CURED | DW9PTU5D4X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDHQYS4RL5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW9QBL6TKR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDHQYS8T35 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW9QVZ8HRP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDHSWA24BZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW9RL2FPXZ | DEFICIENT CLAIM NEVER CURED |
| DDHSXJ86C4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW9S62FYGP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DDHU45QB3L | DEFICIENT CLAIM NEVER CURED | DW9S7EYTFQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDHUVYK9MC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW9SAT63RL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDHV5NTASJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW9SD4CBR7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDHV9NULCF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW9SVBNL3G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDHVCJQFZP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW9T4V3M2B | DEFICIENT CLAIM NEVER CURED |
| DDHVQE9U84 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW9TMFE258 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDHVR4KS29 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW9TNMA5B3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDHWQ5V2EY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW9TSDQYXU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDHWR3TN9Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW9TZXPYCJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDHWS4CL3R | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW9U6PLY2E | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDHWXQN2MR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW9UAFX6HD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDHX2QSJ7T | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW9UZ2DATY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDHX4WM5EJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW9V3C4PQ5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDHX5LJM6C | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW9V7X4TRJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDHXG4R6LS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW9VJXM74D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDHXLUM75Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW9Y68RXFZ | DEFICIENT CLAIM NEVER CURED |
| DDHYBME9ZJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW9YD45EBJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDHYP4CX28 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW9YFU3CAL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDHZ65YW9N | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW9YJSG5XV | DEFICIENT CLAIM NEVER CURED |
| DDHZ8TNB7M | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW9YQLNSGB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDHZCU9LYG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWA3CY2KZF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDJ29PFG3E | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWA3PK8BGQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDJ2ASU6ML | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWA3T2XJ58 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDJ2CMA3KZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWA3UQKCMX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDJ3LMUE2S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWA48GE5RN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDJ3PABYZT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWA57HXD8S | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDJ3YLR8CF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWA59PYGUF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DDJ67S2UMR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWA5C8UELJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDJ6NRPU59 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWA5HRJXMU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDJ795XNPY | DEFICIENT CLAIM NEVER CURED | DWA78M6XDK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDJ8C2X6LQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWA7DXCST2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDJ8K3SMY9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWA8FNGZ6K | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDJ8PXFUYM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWA9E538KM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDJ8R2LHQF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWAB7EFLS6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDJ93U6XZQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWABFCXRHQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDJ9HR6AC8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWABMC5FEP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDJ9SUTQ53 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWABTHDX4P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDJAZYG5BC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWACMD5L46 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDJBM6V8Y9 | DEFICIENT CLAIM NEVER CURED | DWADXP5CYR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDJBPTZS5L | DEFICIENT CLAIM NEVER CURED | DWAFLBEYQ4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDJBV5GKAL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWAG8R5SN9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDJCS76YGB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWAGFS7UT9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDJERWAVC6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWAHMEYJQG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDJETFWGYS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWAHXU5PCN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDJFV6EXSY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWAJZ268F3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDJGUYLF9T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWAL2EJRV7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDJGV6Y9S3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWALDJZ3XC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDJH7RVLQB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWALHBP6ES | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDJHWUYP62 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWALJTS598 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDJKRSXBCQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWALP7GTFR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDJKZ5XBLR | DEFICIENT CLAIM NEVER CURED | DWALYHCQ9F | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDJLHP5ZX2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWALZB4XHK | DEFICIENT CLAIM NEVER CURED |
| DDJMT68GCV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWAN48XGQM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDJNPCZTE9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWANU7T6RD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DDJPBKGEZS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWAPXHLN9J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDJQ3BUCTL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWAPZUYL2H | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDJR8V9N7G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWAQ74HVBT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDJS3Q7UK5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWAQP7UB3E | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDJSHW7938 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWARD3GV6L | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDJSLA6GRK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWARVMU75L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDJT4ZYP72 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWARYZPFSU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDJTEGZ84C | DEFICIENT CLAIM NEVER CURED | DWAS79X4MP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDJTFW39GE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWAS9REFLZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDJTQHULA3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWATBPLXQZ | DEFICIENT CLAIM NEVER CURED |
| DDJU52XC4Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWATMCR8HB | DEFICIENT CLAIM NEVER CURED |
| DDJUHGELS2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWATQJZ3MG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDJUNK5TEG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWAVRNUF6D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDJUNVB2AP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWAVT86JYC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDJV7HUP4T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWAXKDT3LB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDJVSBMCUR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWAY7UXKBJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDJW4BS2H5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWAYUM28TE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDJX7FMCZL | DEFICIENT CLAIM NEVER CURED | DWAYVFR8DG | DEFICIENT CLAIM NEVER CURED |
| DDJX8C5QHE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWAZMJY4X2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDJXMP76W9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWAZR9FNEH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDJXUTKQWG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWB36GH5RZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDJY4N9UPX | DEFICIENT CLAIM NEVER CURED | DWB3J586PY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDJYNU6TW7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWB3SXMQ4L | DEFICIENT CLAIM NEVER CURED |
| DDJZ3RKHUV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWB42MQLTR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDJZBLQWTX | DEFICIENT CLAIM NEVER CURED | DWB47DL5E8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDK2L9EFNA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWB4U5V2NY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDK2MAGTH6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWB5VATQHF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DDK2VU86RW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWB6ACLDRE | DEFICIENT CLAIM NEVER CURED |
| DDK3EVGMH7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWB6JSZQRY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDK3JM4Z6T | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWB6X7RGV8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDK3U7WP6G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWB754DCUK | DEFICIENT CLAIM NEVER CURED |
| DDK4VAMTCJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWB7L56PNT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDK5BHXNVP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWB7TXV8Q9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDK5CQ2YLF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWB83LZPXG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDK67WVQLS | DEFICIENT CLAIM NEVER CURED | DWB8X5GTCK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDK6HXJQEC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWB93ZC6LD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDK76SRVBZ | DEFICIENT CLAIM NEVER CURED | DWB9MYAHZ2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDK7NQEP2M | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWB9SUPVEF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDK7X6L8R5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWB9TE5GCM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDK85AHW9N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWBA6J7UDE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDK8ZVEJPW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWBA9K2FVY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDK9PGE5ML | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWBC867QFK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDK9YFUT7W | DEFICIENT CLAIM NEVER CURED | DWBCGYADQL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDKBCNGHUV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWBCLZ38T4 | DEFICIENT CLAIM NEVER CURED |
| DDKBJ3VEX9 | DEFICIENT CLAIM NEVER CURED | DWBCMJRSHF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDKBQ9ATX3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWBCQ5ZE9F | DEFICIENT CLAIM NEVER CURED |
| DDKBYFRLCN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWBD4FHQA6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDKC75JUPY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWBD96824F | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDKCXTPWMG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWBDR86KX3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDKER83BA9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWBDSQ7VH4 | DEFICIENT CLAIM NEVER CURED |
| DDKFXM9V4S | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWBFTGLH7Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDKGFXTPN5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWBG6H8R5L | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDKGR2V3M9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWBG6LQT9A | DEFICIENT CLAIM NEVER CURED |
| DDKGRFACYE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWBGNHEZPJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DDKHQSZE78 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWBGR7Z3MX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDKLRNCW6H | DEFICIENT CLAIM NEVER CURED | DWBGTP8JCY | DEFICIENT CLAIM NEVER CURED |
| DDKLVXEF4N | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWBH7D4RVE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDKM2GRZEL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWBHFCLVP9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDKMLZW38X | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWBHM36E8C | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDKMUENJZ2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWBHPNKRFU | DEFICIENT CLAIM NEVER CURED |
| DDKMYGNVPU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWBKHSDGCN | DEFICIENT CLAIM NEVER CURED |
| DDKMYUWEHF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWBL3JK5VU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDKMZ6BT4E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWBL4K3HA9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDKNGUVYAW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWBLG5XP64 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDKNGXBUFL | DEFICIENT CLAIM NEVER CURED | DWBLKY8CQ3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDKPZX7YWT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWBLNV4M8R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDKQJV4LCB | DEFICIENT CLAIM NEVER CURED | DWBM46TSGH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDKRF4AU89 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWBML42ZTQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDKRLXA6SZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWBMQ768SK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDKRZ9LVQX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWBMYF6LS4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDKRZ9W7TN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWBN862AC5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDKSEAM7BH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWBNSCD5LY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDKSH69WTZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWBP5LH2D6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDKST2AB5C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWBPRSH53C | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDKST9FEAH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWBPUCJX2F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDKT7WF3EX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWBPY6CJA5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDKTEYC6GW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWBQ4YRLM2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDKU48CRT3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWBQC94EHA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDKURQHJ3C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWBQEL36JN | DEFICIENT CLAIM NEVER CURED |
| DDKUTL6E4N | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWBQP4C3YG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDKW4NL9EH | DEFICIENT CLAIM NEVER CURED | DWBQYGHR25 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

843

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DDKWET2UGM | DEFICIENT CLAIM NEVER CURED | DWBRE6A4HM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDKWN4JH7L | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWBRGEDMK3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDKX6B9VUZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWBS32DXFP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDKXWM2P3V | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWBS89U26R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDKYAWF3B4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWBS8G7623 | DEFICIENT CLAIM NEVER CURED |
| DDKZR23EJB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWBSV7RPDE | DEFICIENT CLAIM NEVER CURED |
| DDKZSLJM7A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWBTF6DG5E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDL2GATYP3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWBUAK7VRC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDL2STHXQK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWBV3PR2EG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDL39ZCHEV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWBVFYPGCS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDL3FQ2AYW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWBVS57FEY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDL3KRE6QH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWBXD89G2S | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDL3PZC92E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWBXJVET6R | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDL3Y4NVUC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWBY4KEAFM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDL4HU8CVJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWBYP7U4HN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDL5PQWXAM | DEFICIENT CLAIM NEVER CURED | DWBYVJ4AEP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDL7QPWYT5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWC24NFHV9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDL7T2P5X9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWC2FQ3EAV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDL8426ZE5 | DEFICIENT CLAIM NEVER CURED | DWC3PB5RUN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDL96Y4ASV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWC3QP67VH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDL9HCVYJ5 | DEFICIENT CLAIM NEVER CURED | DWC492J7KB | DEFICIENT CLAIM NEVER CURED |
| DDL9HXK765 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWC4G5V6JQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDLAJNPBE3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWC4TENK8R | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDLAX2YG67 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWC4XQZFU6 | DEFICIENT CLAIM NEVER CURED |
| DDLAYC8GMZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWC5R2PFUD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDLBTC3G7W | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWC6597K83 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDLBW453XR | DUPLICATE CLAIM | DWC6UGQ4XL | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DDLE9WHKV5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWC6YFHA5R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDLEVMS9QB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWC7BHED8Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDLEZHPXCT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWC7R9FYN5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDLFSXAVM3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWC8A46QZG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDLFWYB7JS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWC9A25GP4 | DEFICIENT CLAIM NEVER CURED |
| DDLGFJKZAY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWC9FQMYDB | DEFICIENT CLAIM NEVER CURED |
| DDLGY7XV9Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWC9LM5FAK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDLH6EWFTU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWC9QXH2KM | DEFICIENT CLAIM NEVER CURED |
| DDLHFQ6G9S | DEFICIENT CLAIM NEVER CURED | DWC9VFLQ8N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDLHY58EMX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWC9XKRU3D | DEFICIENT CLAIM NEVER CURED |
| DDLJEPKY3N | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWCA9D8HJL | DEFICIENT CLAIM NEVER CURED |
| DDLKMXWZ7N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWCAQBLT2U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDLMH956AZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWCBMSRQJT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDLNRQSP3C | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWCE8PD549 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDLP7RT8Q6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWCEGUT3JV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDLQK4NYZ6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWCEKFL2G8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDLQZ25WC4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWCEP3KMG5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDLS7H86CR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWCFM58EN7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDLSGC93JN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWCFXGBSLZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDLSJ6MW4V | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWCH6VP9ZD | DEFICIENT CLAIM NEVER CURED |
| DDLSPN8J9H | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWCHQT2P5U | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDLUV27YWN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWCHUYP8KL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDLUXMV43B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWCJFLA32T | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDLVQ78XZG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWCJY6BLE9 | DEFICIENT CLAIM NEVER CURED |
| DDLWHGFVE3 | DEFICIENT CLAIM NEVER CURED | DWCK8U6VGY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDLWVK53UM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWCKXS38ET | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDLWXY6358 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWCL7N4AG8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DDLXCBYTV6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWCLPRSMV9 | DEFICIENT CLAIM NEVER CURED |
| DDLXGP4T8A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWCMADSZ96 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDLXHV47CM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWCMJKVZU4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDLXKGEWS8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWCNRG349A | DEFICIENT CLAIM NEVER CURED |
| DDLY36N8BQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWCPRGQ73L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDLY395BGN | DEFICIENT CLAIM NEVER CURED | DWCPTKY6MH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDLY5RSTWA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWCQ7BU8MR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDLYZM39EU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWCR4LK2ZM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDLYZR3XHM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWCRKJNDH3 | DEFICIENT CLAIM NEVER CURED |
| DDLZ3RHJUN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWCRT7Y4KN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDLZ9HQV5J | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWCRTF3PUV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDLZHR62AN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWCTNZK73P | DEFICIENT CLAIM NEVER CURED |
| DDM23X5PQG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWCV2XDZ34 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDM3SQ6YWT | DEFICIENT CLAIM NEVER CURED | DWCV457PRJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDM4JCR5KX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWCV6A9FQ8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDM56TAFWL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWCVP9UJDX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDM5FX2C4N | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWCVS9DJNP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDM6PJEFZH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWCVUEQ35H | DEFICIENT CLAIM NEVER CURED |
| DDM7C3F2KB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWCX8DSPYH | DEFICIENT CLAIM NEVER CURED |
| DDM7Q4GPZS | DEFICIENT CLAIM NEVER CURED | DWCXK258DZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDM7XFG8YT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWCYVEJ82L | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDM8HBW974 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWCZSYBGRA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDM8K4FC5H | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWD23HFK9N | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDM9NBPRT3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWD2EBV89S | DEFICIENT CLAIM NEVER CURED |
| DDMA9XBE64 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWD2JE6AYX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDMAL63BQW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWD2VP6EFK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDMAWL2GK6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWD38QJGZ6 | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DDMBN43GCX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWD39NLA82 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDMBZLFPU3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWD3R5UF2C | DEFICIENT CLAIM NEVER CURED |
| DDMC6S5NKW | DEFICIENT CLAIM NEVER CURED | DWD3YQZH82 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDMCWETKA6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWD4T2JQSM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDMFN9BXE5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWD4U9ZKTX | DEFICIENT CLAIM NEVER CURED |
| DDMGBU7LH4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWD53A8KLM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDMGLU5RV9 | DEFICIENT CLAIM NEVER CURED | DWD5NKXBEL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDMGQT4LVK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWD5TAYX8V | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDMHCE82W3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWD6KFJUVT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDMHECL9BN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWD8ZSEXNL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDMJ5SXLV6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWD9RFVJ3A | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDMJH2K6V9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWDAB6EX2G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDMJVNBK4Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWDAN8S6H5 | DEFICIENT CLAIM NEVER CURED |
| DDMKA48WXG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWDB4H8SK7 | DEFICIENT CLAIM NEVER CURED |
| DDMKS5LYG3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWDCUM4H9R | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDMKTG7YLR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWDCYPT2AG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDMLBF3W5Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWDE5B8P6C | DEFICIENT CLAIM NEVER CURED |
| DDMLNHQP3S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWDE6C5KNJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDMLWV6PRT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWDEP6NUJB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDMN2FCST9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWDEQ78FYG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDMNH95S7J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWDETGHUCY | DEFICIENT CLAIM NEVER CURED |
| DDMNJUZPCF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWDGKAT5PU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDMNTEJGA8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWDHNZSBMR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDMPU8WXSY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWDJCT6A34 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDMQ427WXV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWDJHP5ZTU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDMRFYS9ZP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWDJLZ6GRN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDMRKLJQWF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWDJMXVSGA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DDMRPK84Z2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWDJQY63HZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDMRVU2JQ3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWDK73RVPH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDMS9ZG4V2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWDLNKE564 | DEFICIENT CLAIM NEVER CURED |
| DDMSP86J4T | DEFICIENT CLAIM NEVER CURED | DWDLRH5XYS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDMSZFTQHA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWDMEVTA3J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDMTFP57SZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWDMQNFL28 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDMTXWJKYU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWDNLYMETS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDMTXYE48U | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWDPGXQZMN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDMV597YQF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWDRN4M8LJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDMVKTNR3A | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWDRSTJL2C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDMVLWENYS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWDS2PRE8G | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDMW396HJ4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWDS3XYC8K | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDMW7A5BKE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWDSRNJUK4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDMX4JHBLK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWDT64FMQK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDMX7FVJKU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWDT6QRSNJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDMX9T8QHS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWDU49YF8Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDMXK78WGE | DEFICIENT CLAIM NEVER CURED | DWDUC7YV2L | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDMXKN7PZF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWDUQBHV2E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDMYGSC8XL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWDVB3KGQL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDMYUAH43B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWDVKAHXMB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDMZ72Y5VH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWDVMBZ6K8 | DEFICIENT CLAIM NEVER CURED |
| DDMZEK3PJB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWDX7PTHNK | DEFICIENT CLAIM NEVER CURED |
| DDMZPLGXAE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWDXH5LY7N | DEFICIENT CLAIM NEVER CURED |
| DDMZWUCV9S | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWDYJS2LHT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDN2CB4QH3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWDYK4VMEX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDN2L8XEU5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWDYN2SECL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDN2S8JKGM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWDYXTZAMV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DDN2ZX3A6H | DEFICIENT CLAIM NEVER CURED | DWDZH9Q8MK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDN389VJ6U | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWDZUVMJHC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDN3KTUFME | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWE24ZR9XV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDN42JQVKW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWE2H7CZJY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDN4WL385G | DEFICIENT CLAIM NEVER CURED | DWE359GAVN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDN56TJGKC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWE39UPFLD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDN57UGL9J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWE3YG7FJT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDN5BXSCGT | DEFICIENT CLAIM NEVER CURED | DWE4DACS3B | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDN5CRG8X7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWE4MUKTR6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDN63C4FJA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWE6GDUYLV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDN6FVYQA3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWE6M32TPH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDN7XK5GCW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWE6Y7K8JH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDN8FL9QBA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWE79BPVCX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDN8W4R6AC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWE7CPJTDH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDN94TAPER | DEFICIENT CLAIM NEVER CURED | DWE8NCAG6T | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDN96GPZAM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWE8YPA3N6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDN9AVXRSH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWE9Y5HXTN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDN9FGL8RJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWEA6NL32K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDN9TPV58F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWEA9JNKG4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDNA2FV8HR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWEACPYNTX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDNAEPT9BR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWEALC8XK9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDNATCHFEW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWEAT3J7KQ | DEFICIENT CLAIM NEVER CURED |
| DDNBTGKVJ7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWEAUGQJTX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDNCK7XALW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWECLBMZT9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDNF2G8ERM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWED5PU87V | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDNG4EPX3C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWEFAVG94S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDNGH8PXWR | DEFICIENT CLAIM NEVER CURED | DWEGTY39MZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DDNGXUQ9A2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWEGUT7YBK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDNHRCL8VS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWEH5ADP2G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDNKWPTXEB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWELKQHZPJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDNLXC3K8T | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWELZU76JB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDNM3TQ9G5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWEMHGJ3XB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDNM4HY358 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWEMTNKQ42 | DEFICIENT CLAIM NEVER CURED |
| DDNMR2W5JU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWENUSAV7D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDNP5TAFC7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWEPTSQN8U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDNPA294JR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWEQVAGK69 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDNPHEV29U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWER43NYVQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDNPLKW3RC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWERH5NS6G | DEFICIENT CLAIM NEVER CURED |
| DDNPS37AQB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWES63T5X4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDNQ3BP9C2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWESCLD3Z8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDNQYLASPB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWESP8KNR6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDNRAF7UKC | DEFICIENT CLAIM NEVER CURED | DWESXJGCZP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDNRJMG3W9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWESXMBD96 | DEFICIENT CLAIM NEVER CURED |
| DDNS6FYW9X | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWETG3PY47 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDNSTYL75Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWETKL32RP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDNT35QJ68 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWETNAY6C8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDNTK9QPRB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWEUXC79NL | DEFICIENT CLAIM NEVER CURED |
| DDNTWSC3MQ | DEFICIENT CLAIM NEVER CURED | DWEZK9HMVP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDNVTC7HJG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWEZQHJ3L6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDNVUT6WS9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWEZYU9Q65 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDNW37LKMY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWF2JECK89 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDNW47PEYX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWF3A5HMDG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDNWF9QCXR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWF3GBQVAD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDNWQTB53L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWF3KX62MN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DDNX4VALR6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWF48K72PC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDNY2RFJU6 | DEFICIENT CLAIM NEVER CURED | DWF5YN6P7U | DEFICIENT CLAIM NEVER CURED |
| DDNY7AK4PU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWF65V4H7C | DEFICIENT CLAIM NEVER CURED |
| DDNY7WZRBF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWF6YJ3AMZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDNY8RCZGS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWF8BDLNAS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDNZT9JVUF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWFAGJ5BHC | CLAIM WITHDRAWN |
| DDNZYGURS5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWFAS873KQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDP3EZWCTF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWFAT42CUG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDP3KSNU8X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWFBETRKYG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDP4TLQBGK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWFBTGR8M6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDP5287B4J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWFC2LXSK7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDP5GU6BKZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWFCH6YGUD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDP6WAFN3R | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWFD3ERV8P | DEFICIENT CLAIM NEVER CURED |
| DDP7K2HZUT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWFD9UA5QC | DEFICIENT CLAIM NEVER CURED |
| DDP85BGJTV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWFDL4EB38 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDP87HE93B | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWFDXNPCHU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDP9LAVMBJ | DEFICIENT CLAIM NEVER CURED | DWFEQT5BZA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDP9TW47MQ | DEFICIENT CLAIM NEVER CURED | DWFGBPMYED | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDP9UBVGNY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWFGCEKYXD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDPA6QWJT2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWFGH3RL9D | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDPAHQVESU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWFGRJ27YZ | DEFICIENT CLAIM NEVER CURED |
| DDPAKGTES6 | DEFICIENT CLAIM NEVER CURED | DWFHRK2QN3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDPASBW2ZT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWFHUT8NKS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDPBFTQYH3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWFHX58Y6L | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDPCBG43LH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWFHYVPLM8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDPF9Q4HZ3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWFJ3UAMVP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDPFKJ978Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWFJ4Z5XCB | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DDPFUVJBSX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWFJ6ANR4T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDPGQ2E9AL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWFJAYXC8L | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDPH532BYW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWFJZ8S5YK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDPJFGTV6Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWFKBGE6UC | DEFICIENT CLAIM NEVER CURED |
| DDPJHMV7RL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWFLXH85EQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDPK6894JT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWFLYTM3UX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDPKL36SCB | DEFICIENT CLAIM NEVER CURED | DWFM3GYHPT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDPKY9ZB56 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWFMR6CTPE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDPL9EB346 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWFNV9ZQ43 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDPM2HV5U9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWFP47SY9J | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDPM5HZCGB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWFPE2793J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDPMN6UEAK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWFQSHPC4G | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDPN3AEW6T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWFR3Q564P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDPN8T9Z74 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWFRKS2VYQ | DEFICIENT CLAIM NEVER CURED |
| DDPNFGQ52X | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWFS38VBCM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDPNHMZRXY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWFSRY5P4T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDPNR35KQS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWFTL4B97N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDPNS5FWY8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWFUT2DHNK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDPRAS5VUZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWFVARZSLP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDPS8YXHJ5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWFVCMLE3P | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDPSHEFR45 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWFVKM8GH6 | DEFICIENT CLAIM NEVER CURED |
| DDPSWA96ZU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWFVZ5UP7M | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDPTJCKQU7 | DEFICIENT CLAIM NEVER CURED | DWFX8E59PT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDPUHWRE5G | DEFICIENT CLAIM NEVER CURED | DWFXE5A7QV | DEFICIENT CLAIM NEVER CURED |
| DDPUMXQKGH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWFXZ35A9E | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDPUW7ZEGS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWFZ5DLJE8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDPVGC24HA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWG26CK45Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DDPVJM9XZN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWG3SRQPHK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDPVLN2UG5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWG428XR93 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDPVXS3UZ2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWG4A3DRUV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDPVY6EZQT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWG4PYRCKX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDPW3UQRK6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWG52VK3FJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDPX24A5FG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWG5ASB2T6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDPX75ZS39 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWG5CMFYEH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDPXF6VWG9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWG5D9PUNC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDPXMGBUWK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWG642JZP3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDPXQJW72T | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWG6DXEPCM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDPXYW3RAE | DEFICIENT CLAIM NEVER CURED | DWG7DVPHS6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDPYG7JU3E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWG8K264VY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDPYJNAC3B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWG8KAQ9LM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDPYV5CWBU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWG8PXD4F6 | DEFICIENT CLAIM NEVER CURED |
| DDQ2FXNBGE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWG93L8R5V | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDQ2UZGYNB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWG946CRYU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDQ3T4LHZC | DEFICIENT CLAIM NEVER CURED | DWG97AKNUT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDQ4FEU286 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWG9LQVHND | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDQ5K3GJBP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWGA3NLDEH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDQ5PJTCFY | DEFICIENT CLAIM NEVER CURED | DWGA67UYXC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDQ6RKLSCB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWGA93F8CD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDQ7PWUFBC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWGARKJUM5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDQ8H7XEYZ | DEFICIENT CLAIM NEVER CURED | DWGB275X6R | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDQ9MVYB3W | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWGB8K6UZF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDQ9MX6NFJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWGBF7JEN5 | DEFICIENT CLAIM NEVER CURED |
| DDQA9TEJWG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWGBX76S2P | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDQBFREXH5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWGBZ4KT6Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DDQBHC45SV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWGCB7JUQ3 | DEFICIENT CLAIM NEVER CURED |
| DDQC9482K7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWGCZX5RHL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDQCMPS3XU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWGFBKUJYN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDQCRXVGZA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWGFP6YZ4B | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDQELWU6T7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWGHPVL2AJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDQER5X2K7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWGHZR65XB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDQF25NVRL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWGJUCZ6AF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDQF396BSL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWGJXB2AC5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDQFZNJB2T | DEFICIENT CLAIM NEVER CURED | DWGK8NY74F | DEFICIENT CLAIM NEVER CURED |
| DDQG7N4AFK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWGKF5NY42 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDQGYEWLFA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWGLFQ8J3K | DEFICIENT CLAIM NEVER CURED |
| DDQH2TVFKB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWGLXHFS4A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDQHPLEWZG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWGN45J2XU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDQJFV642U | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWGNZJXLMK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDQKA9ESCX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWGQJ5463X | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDQKSEHB2L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWGQNAH958 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDQLFE378V | DEFICIENT CLAIM NEVER CURED | DWGR65KNUT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDQLFJ2P3M | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWGRNXLAQV | DEFICIENT CLAIM NEVER CURED |
| DDQLG65ZF2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWGRXSMYH8 | DEFICIENT CLAIM NEVER CURED |
| DDQLVRU4WC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWGSAQBK7R | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDQM8RN7ZG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWGSJZT84E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDQMV4HXLF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWGSM8PXDA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDQNR5LMV9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWGSN24ZUT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDQP2RSWUX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWGU37B95P | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDQR6TFYMP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWGU623TNR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDQRGFT6A9 | DEFICIENT CLAIM NEVER CURED | DWGVPBHFJT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDQRP43T6F | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWGVZ4AUKX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DDQRTN3WZS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWGX6K7SV2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDQS96Z7JT | DEFICIENT CLAIM NEVER CURED | DWGXM3RJA7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDQTAX8VNU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWGXQ4FN2E | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDQTMRLCJ9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWGXSNHFMA | DEFICIENT CLAIM NEVER CURED |
| DDQU4N7MZB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWGYAFNU2T | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDQUHKGYTV | DEFICIENT CLAIM NEVER CURED | DWGYT64EZV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDQVPACYU3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWGYUCBSNH | DEFICIENT CLAIM NEVER CURED |
| DDQWRST3LU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWGZ7CQV6X | DEFICIENT CLAIM NEVER CURED |
| DDQX9U756Y | DEFICIENT CLAIM NEVER CURED | DWGZFBXRTM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDQYK3SGC6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWGZMNRJC8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDR2BNLUX6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWGZTJLBD7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDR34PQH6G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWGZVE9K42 | DEFICIENT CLAIM NEVER CURED |
| DDR3CYKSW2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWH23A6F4T | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDR3HPBNZ5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWH28FYSQL | DEFICIENT CLAIM NEVER CURED |
| DDR3KW4YG2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWH3VN7ZQG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDR3T9VJ2B | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWH3Z64R5T | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDR43PHWAK | DEFICIENT CLAIM NEVER CURED | DWH43GX6A5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDR4UC92ZB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWH4CE57LB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDR6A8Q2T7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWH4DTP9K8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDR6PHJQNT | DEFICIENT CLAIM NEVER CURED | DWH4U9LM3J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDR6WGS5KC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWH5LB36FP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDR6ZEB4QL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWH5NV8TU4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDR7632W8L | DEFICIENT CLAIM NEVER CURED | DWH62EY3S7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDR7B3Y8GF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWH6JUXM5F | DEFICIENT CLAIM NEVER CURED |
| DDR8KWC4HG | DEFICIENT CLAIM NEVER CURED | DWH6M7DT4Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDR8ZEFPG2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWH6RBX79P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDRASEB95G | DEFICIENT CLAIM NEVER CURED | DWH6UG5J89 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DDRCQKM6UB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWH79RGLU8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDREBLQJHK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWH7CTS9N6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDREHJY47Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWH7EQ45GS | DEFICIENT CLAIM NEVER CURED |
| DDREPJB523 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWH8MG9S6X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDRG9YSB2M | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWH8VND9XL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDRGL8PSTE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWH8YMXR7U | DEFICIENT CLAIM NEVER CURED |
| DDRGUAX8Q4 | DEFICIENT CLAIM NEVER CURED | DWH9C76UZ5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDRGXLA3TW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWH9L5BYR8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDRH3LT8BZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWHAGSLE3K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDRH8LWG5V | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWHBC68ZRE | DEFICIENT CLAIM NEVER CURED |
| DDRHG5LPEJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWHBL7KYMG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDRHKMSNWF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWHBSMKLCQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDRHMU5VFY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWHCNLDMS7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDRHQJ2LZV | DEFICIENT CLAIM NEVER CURED | DWHDQ7RZVN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDRHS93BF8 | DEFICIENT CLAIM NEVER CURED | DWHDT5PZXQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDRJKYQ2XV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWHEUN47DM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDRJSQA3PU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWHF3UB24M | DEFICIENT CLAIM NEVER CURED |
| DDRJUAQTWB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWHF4EXLRC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDRKBAYW43 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWHFRS7VPC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDRLP3NZ6C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWHG9AYM2T | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDRLSYVX67 | DEFICIENT CLAIM NEVER CURED | DWHGJB6AT3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDRMBTNJ9Q | DEFICIENT CLAIM NEVER CURED | DWHJB9A65E | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDRMBVNE8Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWHJEAKYCS | DEFICIENT CLAIM NEVER CURED |
| DDRN8S9WH2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWHKG57LTQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDRN9LMQ25 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWHKGDCYVN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDRNLFT27K | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWHMGC3NPL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDRNSPL9FT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWHMJ2KFBP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

856

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DDRNSY9CTZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWHMQCKFEP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDRPF7T6BU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWHPALJ7FB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDRQ7ULVX4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWHPS8VL5U | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDRQBCXS5L | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWHPXCUZT3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDRS3JX97M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWHQEZM2DJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDRT682W94 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWHT4US75J | DEFICIENT CLAIM NEVER CURED |
| DDRTZWUQM6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWHT7FZPCV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDRUCEJS6F | DEFICIENT CLAIM NEVER CURED | DWHUJGQSZA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDRUJFVL2S | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWHUR8763X | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDRWCHUESV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWHVCK4257 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDRWU8BCL7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWHVSMGA47 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDRWUP6FYA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWHYNVRAK8 | CLAIM WITHDRAWN |
| DDRX7VCEKF | DEFICIENT CLAIM NEVER CURED | DWHYQGSM47 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDRXCSZ7VA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWHYTRZFM8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDRXFBVSJ4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWHYXZ74MN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDRXQFAZMP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWHZ239L4M | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDRXS8WHU5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWHZD72VFB | DEFICIENT CLAIM NEVER CURED |
| DDRY6NBSJE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWHZEUL3N7 | DEFICIENT CLAIM NEVER CURED |
| DDRYA6WEKH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWHZNTBYEU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDRYTBSJ8C | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWJ23QM6G9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDRYWC85H9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWJ2R3FNZT | DEFICIENT CLAIM NEVER CURED |
| DDRZJQ5C2S | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWJ2V7G8X4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDRZNLTYJ7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWJ2YZVTPS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDRZYSUT3M | DEFICIENT CLAIM NEVER CURED | DWJ38TVHF2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDS2EMPHTU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWJ3YSBLK9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDS384HZGX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWJ42AMK8L | DEFICIENT CLAIM NEVER CURED |
| DDS4B98EW3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWJ42BXLFV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

857

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DDS5FGHRKY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWJ45GKPD8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDS5WNKRT2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWJ4EARM5Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDS65C73JR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWJ4PM7NAL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDS7P4MLNQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWJ5C9FAGZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDS8FQU5EA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWJ5DF2KCU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDS8TGKNQX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWJ6R5H98Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDS93RW7KB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWJ73BDH6U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDS94283VJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWJ7AT5RV9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDS9FY3H7N | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWJ7C8KDXH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDSA3U628N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWJ8VNM9UY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDSAHK7Y9Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWJ97XRGZA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDSB3XW9KG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWJ9TVK6FM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDSBA254NP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWJAE48LK2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDSBCPTKE7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWJALVX7EN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDSBLFGJCT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWJBDUFCKA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDSBNU7QX4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWJBKUFE45 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDSBY3LH7W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWJC3QFB6D | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDSCBQKYH6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWJD6PCM8A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDSCGWXTAF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWJDSX6HQL | DEFICIENT CLAIM NEVER CURED |
| DDSEUTYLX6 | DEFICIENT CLAIM NEVER CURED | DWJED6CBVU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDSFYRNWH5 | DEFICIENT CLAIM NEVER CURED | DWJED6QXT7 | DEFICIENT CLAIM NEVER CURED |
| DDSG2CZ8V7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWJETRXYMS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDSGQMT9BR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWJEVB39ST | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDSGTC45JY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWJFKLDRQH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDSH8EX7U6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWJFQGV2YT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDSHGALMKB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWJFSD6YHA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDSHJ7A95Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWJFTL6YEN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DDSHLVN4U3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWJGEFPAVR | DEFICIENT CLAIM NEVER CURED |
| DDSJPBY2VG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWJH9FQBG2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDSL7GC2EU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWJHMBLQP9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDSLCQX58P | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWJKAE6BDV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDSMTV4H39 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWJKDVRELA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDSPUBLETW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWJLCTX35F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDSQ9HA8UL | DEFICIENT CLAIM NEVER CURED | DWJLQNSAEP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDSQEZNAC2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWJM9B3P6C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDSQZGBW45 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWJMKNUT28 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDSTU6EJR5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWJN4Q8LT7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDSTZUX5HE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWJNAZ8XVH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDSUYCQ65Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWJP9QR4UE | DEFICIENT CLAIM NEVER CURED |
| DDSW5697AY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWJQUYHZAV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDSWK6T9AE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWJR8AHELC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDSWP4V2NQ | DEFICIENT CLAIM NEVER CURED | DWJR9FYH7A | DEFICIENT CLAIM NEVER CURED |
| DDSXTW5KFA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWJRL8XSTA | DEFICIENT CLAIM NEVER CURED |
| DDSY2R7WKH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWJRL9E24B | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDSY4LPC9T | DEFICIENT CLAIM NEVER CURED | DWJS5ZH2AN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDSY8KF52L | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWJSK27EHA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDSYNC49MR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWJSLNK52V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDSYTN46RM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWJT8V7AHC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDSZCFH7VM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWJTFNER3K | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDT27MHLUG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWJUL6SPXC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDT2G3SYNP | DEFICIENT CLAIM NEVER CURED | DWJUSGNYD3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDT2GAJNL8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWJV2X4LKG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDT39CQAXY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWJV7TZAN9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDT3QF2KJ4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWJVMEBPGZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DDT4KPW6QX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWJVN8UQ2Y | DEFICIENT CLAIM NEVER CURED |
| DDT4X8F7E2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWJVN93X6S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDT5G6UZJW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWJX8HLT9U | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDT5PBGQNV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWJXV6KP7N | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDT69YN5C8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWJY3A48KT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDT6EZK9JF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWJYD2Z739 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDT6S9F7P8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWJYSZMFKQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDT84Y2N6H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWK2DJC76L | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDT86HLPSM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWK2M96D5B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDTANGFSZ8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWK329SRP5 | DEFICIENT CLAIM NEVER CURED |
| DDTAP2BQXY | DEFICIENT CLAIM NEVER CURED | DWK3DZPAJM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDTASHKBCG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWK4E5NQZS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDTAZEUJM2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWK58N9RDX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDTBPR5SJK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWK6R2GFCA | DEFICIENT CLAIM NEVER CURED |
| DDTBR4QJF5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWK7PGQCZ8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDTBXGMQ8E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWK89NP24S | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDTBYN2VRQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWK8P2LHG3 | DEFICIENT CLAIM NEVER CURED |
| DDTC9BKXH6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWK8VEPNX9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDTCALSHUG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWK9E4BC8Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDTCJGS95Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWKA3UGHY9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDTCNPYZQ6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWKAH4M8CN | DEFICIENT CLAIM NEVER CURED |
| DDTE2NGU9C | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWKAXQ2ZNB | DEFICIENT CLAIM NEVER CURED |
| DDTE73BQJR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWKB5C872T | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDTEFYVU5S | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWKBDG49UF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDTF3HEBZ9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWKD3VSPRA | DEFICIENT CLAIM NEVER CURED |
| DDTFBZ9EJG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWKDCX4H8F | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDTFK5RL64 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWKDXH8R4M | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DDTFKU9C7H | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWKDZU84YT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDTFN4P8ZU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWKEJXFG2H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDTFSA8U9Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWKESTB627 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDTFZB9JYU | DEFICIENT CLAIM NEVER CURED | DWKET2ABZX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDTG5W826A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWKEXSR3AU | DEFICIENT CLAIM NEVER CURED |
| DDTG9KFACN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWKFA693RT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDTH4ZCXFW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWKGVJC6SR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDTHEFM83J | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWKHBQ5TG7 | DEFICIENT CLAIM NEVER CURED |
| DDTKRPL6H2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWKHE6ZX8A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDTKWRPSL3 | DEFICIENT CLAIM NEVER CURED | DWKHMFQV5D | DEFICIENT CLAIM NEVER CURED |
| DDTLPGVUSQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWKJF9C3P4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDTM7PL94Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWKL8H6QYX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDTMAXJFE5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWKLF5S946 | DEFICIENT CLAIM NEVER CURED |
| DDTMFNU9WV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWKLM2XQYD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDTN7W8Y2F | DEFICIENT CLAIM NEVER CURED | DWKMCLU9FE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDTNQVZUSR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWKMRABPF9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDTNRMJEVY | DEFICIENT CLAIM NEVER CURED | DWKN4TYAF5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDTNZCQ7E3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWKNHQLXF7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDTP2G8BW9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWKNUR5ZCJ | DEFICIENT CLAIM NEVER CURED |
| DDTPYK2MJV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWKQ3LVS9U | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDTQ8F5JPG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWKQJ8DLVZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDTR6GWQA5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWKR973Y8T | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDTRMBYNQZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWKRMZUA9Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDTSW58PHX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWKS9UARPV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDTU42QNYK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWKTDQPR36 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDTUEWYJG7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWKTHJ2SEZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDTUYQCGWL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWKTQ3VMX4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DDTVFQR926 | DEFICIENT CLAIM NEVER CURED | DWKTQR3YLA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDTVR657MK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWKTXSU43N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDTW583P4M | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWKUC48VHA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDTXG6JC4W | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWKV5QRGDM | DEFICIENT CLAIM NEVER CURED |
| DDTXJSH7NE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWKVNFAYBS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDTXL2NKVQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWKVQ7GTNC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDTXPN5YCH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWKYCL4R6X | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDTXW3U2PY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWKZ3PVXT4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDTXZUG8NK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWKZPU2DME | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDTYJHPKQX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWKZY7X2DL | DEFICIENT CLAIM NEVER CURED |
| DDTZA7VKC4 | DEFICIENT CLAIM NEVER CURED | DWL24SG9VR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDU2C6VSN4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWL2ASKC4U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDU2NJG6X4 | DEFICIENT CLAIM NEVER CURED | DWL45JTU8C | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDU2YQ6N85 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWL49NDRCB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDU3A8X7N9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWL5VUQGC3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDU3AZ75KR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWL5XKY89T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDU3FLZEHG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWL69SK3H4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDU42EYTNB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWL6AZSXDB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDU42R36PH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWL6UBJX87 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDU43WV62Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWL6UBVY7X | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDU4VR3B8K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWL79ETG58 | DEFICIENT CLAIM NEVER CURED |
| DDU5A7G4T6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWL7JB6MCT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDU5HCFSJY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWL86B3M5X | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDU5JXELPN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWL87V5NBD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDU5Q4X7VN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWL8DQ2BGU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDU5TQLWGP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWL9DN26QX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDU62AYTKE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWL9M4U8AH | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DDU6EKZXLV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWLAE7SRQZ | DEFICIENT CLAIM NEVER CURED |
| DDU6LAK4QE | DEFICIENT CLAIM NEVER CURED | DWLAEZBCKH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDU6LWSA29 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWLASJM369 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDU7NWMCYQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWLAY4NPMH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDU7XJTBPA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWLBFNTQJ6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDU897FRJV | DEFICIENT CLAIM NEVER CURED | DWLBVNPC58 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDU97VGYSL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWLBXG4N5M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDU9FEW75V | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWLC7PU2Z9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDU9V68P3X | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWLD4AZFUY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDUAK3CGWY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWLDC8YA4M | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDUAM7EQ2G | DEFICIENT CLAIM NEVER CURED | DWLDZGQRX9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDUBA62WEZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWLE37HMB6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDUBWLTH4C | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWLEFKGBQJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDUBY36GAK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWLEK5RG6S | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDUBY7SV8K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWLG2ZVE3N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDUCL8J2ZE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWLG7ZHUTJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDUCM2QAPL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWLG8AK7NE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDUCX4A3FR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWLH8NVP93 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDUCZ29YNV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWLHG4TAKU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDUEF7L3VB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWLJ84GBC3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDUEMV8JGT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWLK5UEQ82 | DEFICIENT CLAIM NEVER CURED |
| DDUFH6TMVY | DEFICIENT CLAIM NEVER CURED | DWLKA7J3QR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDUFMN27WA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWLKSHM369 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDUG4FJRYX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWLKT27F9V | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDUG7WTK4Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWLM62G5US | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDUG8ZT394 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWLMJ65GPA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDUH2T96YZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWLMJTR2D9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DDUH7GKWYC | DEFICIENT CLAIM NEVER CURED | DWLMK6T89B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDUHQ4YNRT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWLMTSE8J6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDUHY9VXQB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWLN7962MP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDUHZGWMBQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWLNZT9U65 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDUK364VQW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWLPNHZ9RV | DEFICIENT CLAIM NEVER CURED |
| DDUKPX8M2E | DEFICIENT CLAIM NEVER CURED | DWLPX6CEUQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDUL48BR3J | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWLQD7CEU8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDUL6WK5HR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWLQMHJGY3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDULR7QJXM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWLRJCMNAK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDUM8WSE4K | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWLRPVZ94D | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDUMJ2PY3S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWLRZEJPDM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDUMJ45938 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWLS5Z4C36 | DEFICIENT CLAIM NEVER CURED |
| DDUNEHQATZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWLSD5PEYK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDUNRCSX47 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWLSEZRY3V | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDUNZSGWXA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWLSM679BU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDUPC8WJYN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWLSUKCAJ5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDUPJHZ8K9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWLU34N5B2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDUPN5EQ7T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWLUDRMVJN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDURPWYH5E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWLV8QNP7F | DEFICIENT CLAIM NEVER CURED |
| DDUS4NGMBJ | DEFICIENT CLAIM NEVER CURED | DWLVF5GCKP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDUT6XRKWC | DEFICIENT CLAIM NEVER CURED | DWLVHM7XF5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDUTJ5C3HN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWLVX5SHK4 | DEFICIENT CLAIM NEVER CURED |
| DDUTK4VLWC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWLXFNBM5D | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDUTRSVAFK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWLXG9ZFTP | DEFICIENT CLAIM NEVER CURED |
| DDUTZV3LQ9 | DEFICIENT CLAIM NEVER CURED | DWLYJ5ZP84 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDUVJR6L3F | DEFICIENT CLAIM NEVER CURED | DWLZAY82H3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDUVN8T7BK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWLZRPTVFJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DDUW25CLJT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWLZT6HD43 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDUW5HBTR8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWM29ZGD6E | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDUWB8V7TF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWM2FABTVC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDUWPKXFBG | DEFICIENT CLAIM NEVER CURED | DWM32NC7HR | DEFICIENT CLAIM NEVER CURED |
| DDUX2PNV7B | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWM34CQUGJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDUXBYTQRP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWM3EJ7HTA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDUXHVZ4LE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWM3FQDGNE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDUXSFHJPK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWM3ST9VG8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDUY83QRV4 | DEFICIENT CLAIM NEVER CURED | DWM3UQFPNS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDUZ4Y3PS9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWM3V7CT8G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDUZ7XSTQJ | DEFICIENT CLAIM NEVER CURED | DWM4YERXQS | DEFICIENT CLAIM NEVER CURED |
| DDUZLANT28 | DEFICIENT CLAIM NEVER CURED | DWM5DGKH2V | DEFICIENT CLAIM NEVER CURED |
| DDUZRCYL8K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWM5SQJ4B7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDV274GYMS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWM65QDZER | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDV2J6ZX5Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWM65RNQSX | DEFICIENT CLAIM NEVER CURED |
| DDV34YQBCG | DEFICIENT CLAIM NEVER CURED | DWM6CLUBD3 | DEFICIENT CLAIM NEVER CURED |
| DDV3FA6L8X | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWM6QBH8RJ | DEFICIENT CLAIM NEVER CURED |
| DDV3FTYQB4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWM74E83YL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDV3LUXQNT | DEFICIENT CLAIM NEVER CURED | DWM7BSAZDQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDV4GL5ZTH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWM7BTZE4Y | DEFICIENT CLAIM NEVER CURED |
| DDV4H9PYC6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWM7PXKV8Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDV5CWRG7Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWM8EKQGAC | DEFICIENT CLAIM NEVER CURED |
| DDV5E7M2Y3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWM9H8TQC7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDV6AMEJX5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWM9NQZUGB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDV6B82ZST | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWM9SU7LAV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDV6HLNTXF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWMAQYXR5B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDV832RA5X | DEFICIENT CLAIM NEVER CURED | DWMBV6XZK2 | DEFICIENT CLAIM NEVER CURED |
| DDV8GKT2UM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWMBY7SVJ6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDV8Q2LWXK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWMC9RXJE4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DDV9EKGUB5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWMDBRHAYS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDVBN3YE5U | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWMDHERN4P | DEFICIENT CLAIM NEVER CURED |
| DDVC3W2ZUQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWMEPR93LT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDVCJFH9WB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWMEVCTZLS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDVCNQMSJH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWMF7LB6XD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDVCTKLG8B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWMG7YJ5Q8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDVE5GQPUC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWMGZFVL6U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDVEK9H7PQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWMHDP7NYS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDVELUBKPA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWMHJ93FGT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDVF57GY2Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWMHKYGF9J | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDVFMLTGQJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWMHXECYKG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDVFPHYCEJ | DEFICIENT CLAIM NEVER CURED | DWMHY4D6TB | DEFICIENT CLAIM NEVER CURED |
| DDVFTWMP7K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWMJN8G6U2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDVFUNQWM6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWMJTCX25E | DEFICIENT CLAIM NEVER CURED |
| DDVG372ESM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWMKCFU2SH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDVH8A79SJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWMKCLETV8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDVHY59MCR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWML4YEC2P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDVJFUKBST | DEFICIENT CLAIM NEVER CURED | DWML6T2QHN | DEFICIENT CLAIM NEVER CURED |
| DDVK78WY4Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWMLV2ZKE6 | DEFICIENT CLAIM NEVER CURED |
| DDVKAQS9TB | DEFICIENT CLAIM NEVER CURED | DWMNQ38X7E | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDVKBL648Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWMPZX283R | DEFICIENT CLAIM NEVER CURED |
| DDVKW9RQYF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWMQHYX96T | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDVKX578FN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWMQUD9TZX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDVLB948TJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWMRPG2QTU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDVLXGNUA6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWMRSJ9PB2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDVMB256CT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWMSZTJHYQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDVP34Q9B2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWMTUZDB5L | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DDVP3W72FR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWMVEAZYJQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDVP6NWQUL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWMVEFNPT3 | DEFICIENT CLAIM NEVER CURED |
| DDVPHGQ3C2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWMVP6X5C4 | DEFICIENT CLAIM NEVER CURED |
| DDVQSAGWB2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWMXVFJGNU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDVRWYS5GQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWMY3VU9GQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDVSQ7WM69 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWMYEGTR8H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDVT2HKGW5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWMYTZVLEP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDVT6YXULB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWMYX8NBQ7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDVTFEMQL8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWMZNVGX25 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDVTJ7ZXPL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWMZQKJP6X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDVU4ASXGM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWN2JCGTRS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDVU65FNL7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWN2Q7LYMU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDVW4LC572 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWN3XPJ9GM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDVWQG8BAS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWN46RSUAK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDVXC7ZH4K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWN4GJT936 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDVXK7MZAW | DEFICIENT CLAIM NEVER CURED | DWN4PM6HBU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDVYLSGHN7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWN5JEAHGT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDW29AHC6R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWN5ZQ68L9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDW2JVESRM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWN62EK3FH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDW2PZ53FU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWN64ZPT7K | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDW3BNQXEU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWN6L9HM7Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDW3QHJCFT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWN758YJGK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDW3Y7JUGK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWN7FQ39S5 | DEFICIENT CLAIM NEVER CURED |
| DDW4AQ9TN8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWN7KJ4R6U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDW4XKN9UG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWN8UREHTC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDW5HCVFB4 | DEFICIENT CLAIM NEVER CURED | DWN8ZEV57A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDW6YAQER5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWN93PRT46 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DDW76A8B25 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWN9AQ6T7B | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDW8H5RMGC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWN9GUHAL4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDW98VSJAH | DEFICIENT CLAIM NEVER CURED | DWNB9PD7RU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDW9XLMUG8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWNBA8RQED | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDWA2JCNYS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWNBFKE3LQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDWALJ4CFP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWNBLZH9V7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDWBEQJPA3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWNCSBRVH8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDWBUPXVCG | DEFICIENT CLAIM NEVER CURED | DWNEG34D5Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDWC9SAQPN | DEFICIENT CLAIM NEVER CURED | DWNEUJMVYR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDWCFJA78N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWNG29ZUAT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDWE7KA9J6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWNG2M3XDV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDWEF5X4KC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWNG8MFCZP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDWF34ECRU | DEFICIENT CLAIM NEVER CURED | DWNGBR78PZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDWG2QA3EH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWNGE4UTCZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDWGQL2NYT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWNGJAF2ZD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDWGZELCQV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWNGK85947 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDWH5TNV28 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWNGP4QL52 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDWHZ4VCB5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWNGS8MTVU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDWJNGHA8U | DEFICIENT CLAIM NEVER CURED | DWNGSEQTD2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDWJQA7M4B | DEFICIENT CLAIM NEVER CURED | DWNGXPZVY6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDWKQ326PM | DEFICIENT CLAIM NEVER CURED | DWNH7YB6XU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDWKUELPHG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWNH9623UY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDWL8ZXKQG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWNKJ4DET9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDWLV2M3E9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWNLRYAT7Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDWLV7SJ63 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWNM2RZVJH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDWNHF24PV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWNM5PR7L8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDWP3ZKHUT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWNM75L4DZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DDWSMKBCJ9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWNMHLCFU7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDWT948LGF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWNMKHR6PA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDWTKRPY2S | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWNMVK7RE5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDWTSUJH7V | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWNPY3BF57 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDWTVUHAGS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWNPZMXJDS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDWU7T9S5H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWNQ4CEBRH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDWUBHKJ26 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWNQBLSFG6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDWUYGRCBZ | DEFICIENT CLAIM NEVER CURED | DWNQMGBXT4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDWVFKC4ZU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWNRTMFKQB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDWVGNP6LS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWNTKYPUEF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDWY5BUM2P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWNUBFHQE9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDWY7L63JQ | DEFICIENT CLAIM NEVER CURED | DWNUH9SCK3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDWZHMN5F6 | DEFICIENT CLAIM NEVER CURED | DWNV35FMBC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDWZLB65QN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWNXH2GDFV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDX259ZFQH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWNYEZ7RTL | DEFICIENT CLAIM NEVER CURED |
| DDX2Y8K3NE | DEFICIENT CLAIM NEVER CURED | DWNYXZ6A27 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDX39TQWUC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWNZY92HVR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDX3NS7YMU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWP25CYF48 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDX3PFL5VQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWP26ZF5HK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDX3RHW8CM | DEFICIENT CLAIM NEVER CURED | DWP2F85KTM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDX3V5RHNU | DEFICIENT CLAIM NEVER CURED | DWP2HKFCD6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDX49WMRFP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWP2SL4G63 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDX4C8MTBF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWP47SL8Z3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDX56PTMAQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWP4ZJDG65 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDX5KJS7GH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWP5VBF9SN | DEFICIENT CLAIM NEVER CURED |
| DDX5PWZ8R4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWP6D8S7EA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDX5QNS7Z3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWP6FBKC7N | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DDX5RCB9KT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWP6YJCN8M | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDX68U5TGY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWP72BHGUZ | DEFICIENT CLAIM NEVER CURED |
| DDX6MQ2P8W | DEFICIENT CLAIM NEVER CURED | DWP7R8CB6T | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDX6WNVE3Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWP8EJ7RKC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDX6Z54RUF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWPBNSF4EV | DEFICIENT CLAIM NEVER CURED |
| DDX79T3ZVP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWPBXF78LT | DEFICIENT CLAIM NEVER CURED |
| DDX7BZ4JC6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWPCVQHMAR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDX7MYQHCB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWPEJLKN2B | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDX7WU3RZY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWPFKRSDUX | DEFICIENT CLAIM NEVER CURED |
| DDX8WARK47 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWPFNZJVC7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDX8YAQ96E | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWPFXUMTGE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDX92R46BJ | DEFICIENT CLAIM NEVER CURED | DWPG765QHB | DEFICIENT CLAIM NEVER CURED |
| DDX9HLE8YU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWPGT5YEHV | DEFICIENT CLAIM NEVER CURED |
| DDXA5NP7L2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWPGVE63AK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDXA79PEF2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWPH843SJN | DEFICIENT CLAIM NEVER CURED |
| DDXASJL75V | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWPHX5R63U | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDXBCJ4LS3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWPJ6E357A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDXBVHJKAP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWPJBH3Z5G | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDXCQKVJ49 | DEFICIENT CLAIM NEVER CURED | DWPJDAEH28 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDXF8Q5J6C | DEFICIENT CLAIM NEVER CURED | DWPKFL9GB4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDXG2USTFB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWPKSZ7HLR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDXGAQ6PT3 | DEFICIENT CLAIM NEVER CURED | DWPLNTFER2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDXGKLEBHW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWPMVTU3F9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDXHQS74FG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWPNRA9MJT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDXHSRZL3Q | DEFICIENT CLAIM NEVER CURED | DWPQSAV64D | DEFICIENT CLAIM NEVER CURED |
| DDXJEA4CQT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWPQTKE73G | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDXJV743ZL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWPRJ2HX47 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DDXJZFBK2Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWPS4QNUYZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDXKACRM85 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWPSF56LZV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDXL3GUMN6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWPSFJQYRC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDXLQE7SAK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWPSJCTFNZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDXMRFVCB9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWPSX7M4E6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDXMWQSLYF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWPSZAE5VH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDXNQTPA79 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWPT8F4AUG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDXPBTWCHU | DEFICIENT CLAIM NEVER CURED | DWPTCFUR3Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDXPULYH2B | DEFICIENT CLAIM NEVER CURED | DWPTJBY4D8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDXQ9NGRML | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWPTLHYGZV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDXR7VPQGM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWPTNB462M | DEFICIENT CLAIM NEVER CURED |
| DDXRH3KJE6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWPTNVLR53 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDXSCFT695 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWPTZAJK5M | DEFICIENT CLAIM NEVER CURED |
| DDXVHUQCW6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWPU4R3N8V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDXW7KFQ5A | DEFICIENT CLAIM NEVER CURED | DWPU5YMD4K | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDXWBTV589 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWPUEYD6MB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDXWJAVY6C | DEFICIENT CLAIM NEVER CURED | DWPUJHV36A | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDXWRP3M2Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWPUN6CBYV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDXY6GMB9C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWPURVHZAQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDXYPNHSEV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWPVCRLB8N | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDXZ7HTW5K | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWPVGQJUN5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDXZFT5Y4E | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWPXZSHK5D | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDXZMLQHRT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWPY2JRUES | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDY2Z73C5P | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWPYL5VK7B | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDY3XN4A85 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWPYNL97ZF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDY3Z92KNS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWQ326BSXU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDY437VZ8H | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWQ3X8GFVJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DDY4P5ZFAQ | DEFICIENT CLAIM NEVER CURED | DWQ4FA9YH8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDY58UTRKP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWQ54AUXNY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDY5J49XWZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWQ5FBH9DE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDY5JZPGCF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWQ5G2BKX9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDY5LJ6CP8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWQ5GE6SCB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDY5M9JPGL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWQ5KLY74D | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDY5NWC8FX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWQ63PEHZ5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDY6BMLX24 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWQ693E2ZL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDY7H8JAXQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWQ6EPL7VA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDY83SERVJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWQ7KGC2EM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDY8QHZL73 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWQ7UG46SD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDY8QTC6EH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWQ8HAYE7S | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDY9X82EBP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWQ8VE5AY7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDY9ZPG7AR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWQ9ELM7XD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDYANUBK89 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWQAYFESRJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDYAXCBPGE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWQB36MG8V | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDYBEATU42 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWQDBZJK2V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDYBPHFLM3 | DEFICIENT CLAIM NEVER CURED | DWQDXKLGBJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDYC7LN98B | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWQDY9HVMG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDYEKL7TJQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWQF7J2R45 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDYEM8GJKZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWQFNDGRLT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDYES8P7R4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWQFRD5K2G | DEFICIENT CLAIM NEVER CURED |
| DDYFJV2EP7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWQG7MJLUN | DEFICIENT CLAIM NEVER CURED |
| DDYFP7JHN8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWQGEPSU28 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDYGFZ62M5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWQJ4N59LK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDYGWC6T47 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWQJ8XNGFE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDYGX7PTQU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWQJCSVAPU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DDYGXBHU9S | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWQJHG7RBK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDYH4T85RF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWQJZX3FGE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDYH597PSU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWQL6SNDY9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDYJ9FB8PX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWQLS8NJT7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDYJAL45WF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWQMF95UGS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDYJKPG78Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWQNZPTS5H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDYJM3LCQA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWQP65BXZF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDYJMQ73PW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWQRM4SD36 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDYJPXSK2U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWQRN69YED | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDYK4EFRAH | DEFICIENT CLAIM NEVER CURED | DWQRSB2TU5 | DEFICIENT CLAIM NEVER CURED |
| DDYKGWFSJU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWQTGCR68Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDYKSCER6B | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWQUJLKCY2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDYLZM2XVK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWQVM6BPDX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDYM42WUKS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWQVSD3AEL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDYMC7AQ6J | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWQVZDTHM2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDYN6ZQHA7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWQXNV2MBH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDYNB2HVGM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWQXSEKYZ2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDYNKC4BTE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWQXSLY68E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDYNLH87T5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWQXU56J9A | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDYNUW3R9S | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWQY296XCG | DEFICIENT CLAIM NEVER CURED |
| DDYNXJQKSP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWQZKFEVMC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDYP9LJCG3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWR2KP869B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDYPGQHXA3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWR2P35NHU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDYPHAV56W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWR376BYUZ | DEFICIENT CLAIM NEVER CURED |
| DDYPN6XG34 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWR3CG7S9M | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDYQRKJWAZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWR4LJP2XA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDYRS87JKV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWR4Y5QLMV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DDYRW79XCF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWR5GKMBXF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDYRXCV7UJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWR5MXBND8 | DEFICIENT CLAIM NEVER CURED |
| DDYTB3RGKS | DEFICIENT CLAIM NEVER CURED | DWR5N93SDQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDYTC7UKHM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWR6BGFPU4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDYU5ABGJE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWR6DNUYHX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDYU68T3L9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWR6LVT8GU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDYUZN5LW8 | DEFICIENT CLAIM NEVER CURED | DWR7MTBG5U | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDYV7T6R3U | DUPLICATE CLAIM | DWR7QLVG2J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDYV863ZRL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWR7YLB29T | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDYV86K2CJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWR7YMCZEJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDYVBTEJ87 | DEFICIENT CLAIM NEVER CURED | DWR8D4QMKN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDYVQU92TC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWR9QV5DGL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDYW4ZKRQ2 | DEFICIENT CLAIM NEVER CURED | DWRAE9YLS7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDYWKACZXB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWRCX29G46 | DEFICIENT CLAIM NEVER CURED |
| DDYWVMGBN9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWRD4BY6PZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDYXLBW25C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWRDA6BM4Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDYZ42S83X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWRF3GTPHE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDYZN983XB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWRFB57JL6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDZ2T6GA8S | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWRFMJ7PV4 | DEFICIENT CLAIM NEVER CURED |
| DDZ32CHWYG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWRFT5JLZE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDZ3JLC7RS | DEFICIENT CLAIM NEVER CURED | DWRGN4KB8X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDZ3RKAH4F | DEFICIENT CLAIM NEVER CURED | DWRHAGV7UX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDZ5EXKBCT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWRJA8UNV4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDZ5F6GJ8P | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWRJGVN5M8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDZ5P7X4US | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWRJTMX36A | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDZ5SV6CUT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWRKMTXVL5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDZ6A3QN5V | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWRLAYCZ5K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DDZ6FXJ9KY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWRLGV5B7P | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDZ6GAF34U | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWRLY9X75K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDZ783HNLE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWRM9EBDV6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDZ8NAYUTG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWRNGTSVK2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDZ8RAXJMY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWRNQ83D4Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDZ9AGLB4X | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWRNVA92FL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDZ9X8F57T | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWRNXMYUE4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDZ9XQUWYA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWRP5UD3J2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDZA5SFWNM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWRP8FBD6A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDZA8V6RE3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWRPD72HCT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDZALNMU96 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWRPTMDYAN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDZBX7RANC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWRQ2J4K37 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDZCM23A8F | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWRQCDBUTM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDZCWY7U6B | DEFICIENT CLAIM NEVER CURED | DWRQG5PVLU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDZFQJMEV7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWRQH9P3EK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDZG2YKQJP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWRQTN2VJB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDZG5Y4XS3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWRQYUGADH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDZG8LA5TE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWRS3N4892 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDZGWANCL2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWRS42MKGB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDZGYMSCTE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWRSLE2U7Y | DEFICIENT CLAIM NEVER CURED |
| DDZH4F85V3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWRTXYDV62 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDZH74MSVE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWRU6TGQH7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDZHEWSKLX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWRU9MLD7K | DEFICIENT CLAIM NEVER CURED |
| DDZJ3YXP9B | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWRUKE7G6D | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDZJ7HBFQ9 | DEFICIENT CLAIM NEVER CURED | DWRULYGJT8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDZJMYB7GE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWRUZCX5AD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDZJNY2V9B | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWRUZKCDE6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DDZJPEKR6V | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWRVF96QBL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDZJU8296L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWRVQP3M7N | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDZK2BHGL4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWRVYBLQGP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDZK2CMB46 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWRX26ZDQP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDZKQ6SBU5 | DEFICIENT CLAIM NEVER CURED | DWRXTE3A24 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDZKV2BXM3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWRY34B5FA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDZL69WTAV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWRY86ZFGK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDZL7VMEWA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWRYHDG3BA | DEFICIENT CLAIM NEVER CURED |
| DDZLT4GBC6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWRYNDAJ8C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDZM2Y9SAG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWRYNQ96JH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDZM426JR9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWRZ5XV78E | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDZMB2438Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWRZAYQXGV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDZMXPNLH5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWS24CBEAM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDZN2FLS8B | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWS2CZLYMQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDZN5MPRXE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWS2PNR3FY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDZN832YHR | DEFICIENT CLAIM NEVER CURED | DWS35DYQZU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDZPMH7KA5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWS46AGE7M | DEFICIENT CLAIM NEVER CURED |
| DDZPTKECMB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWS497GDZL | DEFICIENT CLAIM NEVER CURED |
| DDZPYWCVXG | DEFICIENT CLAIM NEVER CURED | DWS57VA4J3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDZQRC9MJH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWS5KREUDY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDZRPBMK9V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWS7MXHLCT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDZTGQ4ESV | DEFICIENT CLAIM NEVER CURED | DWS8CD5PGK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDZTK4P958 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWS8K4MTNE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDZU6V5P2G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWS8ZJ3C7X | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDZUEFY8NV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWS9ANPQG5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDZUF3W8P2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWS9FK3YMA | DEFICIENT CLAIM NEVER CURED |
| DDZUHWPXES | DEFICIENT CLAIM NEVER CURED | DWS9N8D56H | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DDZUQAFB23 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWSA7N6YU3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDZV8ST3Q6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWSA8E3UKY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDZWG2XTRF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWSAFGP8MZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDZXJRF5M2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWSAU5MC3T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDZYKW2MJQ | DEFICIENT CLAIM NEVER CURED | DWSB3QG6YA | DEFICIENT CLAIM NEVER CURED |
| DDZYXTBAE5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWSBGDA2TR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE23A4CTD9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWSBYXK8VC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE23LX7JHV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWSCH2M7LY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE23YC5RQH | DEFICIENT CLAIM NEVER CURED | DWSCKHEDU9 | DEFICIENT CLAIM NEVER CURED |
| DE24WKHAV8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWSDF3J76G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE25JU89CN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWSDJAENGM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE25M7AUZJ | DEFICIENT CLAIM NEVER CURED | DWSDTX7GHK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE25RTA6SM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWSDTYX7LQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE25WKP6TB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWSETJAD8P | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE265FJMS9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWSEXGU9MA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE268FCN5D | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWSEYC49LU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE27NP3Y96 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWSF5D28NE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE28FSMH7N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWSF7L54ZV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE28VYZAKS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWSFN8B76Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE28ZWJGLK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWSFYV9X8J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE29KTRU5X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWSH5LUVB7 | DEFICIENT CLAIM NEVER CURED |
| DE29L4XKCS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWSJNU7948 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE2AUJD9YS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWSJPDZCQN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE2AVKFQHG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWSJRB3GVE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE2B34MWAT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWSLBVARM4 | DEFICIENT CLAIM NEVER CURED |
| DE2BJV547L | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWSLDXVR84 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE2BLW7T9U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWSMEN8D3Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DE2CD6H9RZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWSN4259BX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE2CTHJKFD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWSRGF25PQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE2F9V3YMU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWST35G92J | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE2FHJ6R3N | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWST7VP4Q9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE2G58QUCD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWST9DR2ML | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE2G8L7K5T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWSTK7XP2J | DEFICIENT CLAIM NEVER CURED |
| DE2GK5PQ9H | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWSTZQLDX3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE2GM84PTD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWSTZYNJXL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE2GQUWVP9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWSUYQCMZ2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE2GWV84MX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWSV3Y2LB4 | DEFICIENT CLAIM NEVER CURED |
| DE2HK5QW38 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWSXH7QGCE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE2J79TWM4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWSXKC8AJU | DEFICIENT CLAIM NEVER CURED |
| DE2J98NZCT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWSYXMJD7A | DEFICIENT CLAIM NEVER CURED |
| DE2JKYNWPM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWT2EJHASF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE2KB6QWJH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWT2HUJFZR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE2LJZBXG4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWT36ACSZN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE2LNDP3MK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWT3CZV8QM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE2M68ZSPT | DEFICIENT CLAIM NEVER CURED | DWT48LXKZQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE2MD7C3PK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWT4A6M83U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE2MJWL57K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWT4DAC68N | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE2MNQWTXC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWT6SPZFRC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE2MZ8K7NH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWT79LQ26A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE2N7X89UQ | DEFICIENT CLAIM NEVER CURED | DWT79YEQ23 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE2NGL4ZMF | DEFICIENT CLAIM NEVER CURED | DWT96UM5JQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE2NK75YRA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWT9L6JSB4 | DEFICIENT CLAIM NEVER CURED |
| DE2NTJ8HLV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWT9SN38AJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE2NVT4J8U | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWTA4C285D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DE2NW35YQF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWTAPHJGKC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE2P3GNWA4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWTAYP8SHL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE2P3KRW74 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWTB5HEQ2R | DEFICIENT CLAIM NEVER CURED |
| DE2QRCPX4U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWTBEKUC3D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE2S3F89KC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWTBM38HUF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE2S4DBLNF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWTC456ZKA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE2S7WVGDZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWTC4Q6AYR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE2SCAMT4V | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWTC7Z6K4L | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE2SHYQJBV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWTCA49JMG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE2SRLCVPW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWTCQ9RMBX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE2TV5XPBU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWTE9S5VK6 | DEFICIENT CLAIM NEVER CURED |
| DE2V8CZSK4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWTEPSJ7GV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE2WATQSUL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWTES6MXYA | DEFICIENT CLAIM NEVER CURED |
| DE2WBF35MS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWTFL598YS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE2WPC3TLZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWTFPZVY79 | DEFICIENT CLAIM NEVER CURED |
| DE2WZ7654F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWTH67ASMC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE2X75TJC6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWTHPFVGZU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE2XC5T73Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWTJLXBGAY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE2XJH89ZQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWTJNEKVCY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE2YJ8ZWHD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWTK2MJPDB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE2YQSXU6T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWTK5BYAL3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE2ZTUN9MQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWTK62YE8M | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE32WAGUP7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWTMCDQSXF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE345A6VW7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWTN732GU8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE348YUXK9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWTNMR954V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE34P7LU6G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWTP4CM5X9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE36MW4KLP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWTPLG8EHA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

879

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DE36SAUDLJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWTPN24EFQ | DEFICIENT CLAIM NEVER CURED |
| DE372GBMXZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWTPVFHU6L | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE37Z65DFA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWTQDV38R4 | DEFICIENT CLAIM NEVER CURED |
| DE382A5ZV9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWTQZ3X2C5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE39D4KQFR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWTRX5VLH9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE39NF54JR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWTS7JVDRB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE3B6CWZFD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWTSK79RBL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE3B7L8ARJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWTU9HGDVC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE3BCTFPD2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWTUAK3LD8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE3BJH9QVY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWTUZCD6N7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE3DSX4Y2H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWTV24YHGP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE3FDHGTNQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWTVLHGZK8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE3FRKDQB7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWTVPD2NAL | DEFICIENT CLAIM NEVER CURED |
| DE3FVZDCSG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWTXE62SZK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE3G2FNWZC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWTYX5CKB6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE3GY9Q7HK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWTYZ8PK2J | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE3HB8QNJV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWTZ8QKVPS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE3J4QVS2C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWTZBHGD9F | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE3JDNCTYZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWU25ME9CV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE3JDWXC6N | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWU2CYDB49 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE3JYMPDN5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWU2XBHKEZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE3KCAJBQ4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWU2XLHZST | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE3L2YFKGA | DEFICIENT CLAIM NEVER CURED | DWU36Z7JBK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE3LD469HY | DEFICIENT CLAIM NEVER CURED | DWU3EYSBKG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE3LQ6574J | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWU3KFN72M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE3M6T2JSC | DEFICIENT CLAIM NEVER CURED | DWU4KVQGHP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE3N68WAGD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWU4LBK59D | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DE3NGBY87T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWU4RMGZC7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE3NGHWCQX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWU5C68ZSJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE3NHYR6LQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWU63GV4Y8 | DEFICIENT CLAIM NEVER CURED |
| DE3NV5UTH9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWU6KT7RHY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE3PXWC689 | DEFICIENT CLAIM NEVER CURED | DWU8GYCJMA | DEFICIENT CLAIM NEVER CURED |
| DE3QTXRVSY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWU8KYZ9EC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE3RAK8VXW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWU8ZEX4CG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE3RF76DMT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWU9CEFGKB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE3RK4GY8C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWU9G2PSYB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE3S69DJNB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWUA4SQF3H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE3SH5K4P9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWUASM6N9G | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE3T4LNMQH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWUB5GSVHN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE3THSWPUB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWUBSLGHC3 | DEFICIENT CLAIM NEVER CURED |
| DE3U8KXZ6W | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWUCDALQV8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE3UDWMJ69 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWUCRT96DG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE3ULF69J8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWUCYDTRGJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE3ULVANR9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWUDM5P8EN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE3UVDXCS5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWUEBLPAHZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE3UXQATZF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWUFGRM92V | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE3V25SG9B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWUG5NF6KE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE3W4J7KN6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWUGX2REP6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE3WARFDZ2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWUH7DKRN2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE3WBAPVZH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWUHFRCLTN | DEFICIENT CLAIM NEVER CURED |
| DE3WF9XC8Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWUHGJSQXM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE3WLCRYVG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWUHK3ZX5F | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE3XYL5QRK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWUHS7A236 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE3YW64JA7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWUJ2YDZ57 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DE3Z2RXKPY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWUJ9KPF82 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE42987VGZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWUKHAGEP8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE42XMA7ZP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWUL9M5A7F | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE439PMDNU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWULYKNAF5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE45J6YL8S | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWUN2E9GX3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE469NPUWA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWUNBALGS9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE47AK6CXP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWUNCBAS3G | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE47GKRDBA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWUNXR6S97 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE47HPDFKA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWUP2B3CMZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE4AYXNGLV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWUPZADQ7V | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE4B7YU86M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWUQJNSCTB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE4BR9PF7Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWUQR2ZELK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE4CSZQJV6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWURT8G2M4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE4D9RBLZQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWUS3XFZ6H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE4DJPBS5L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWUT4BSHC9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE4DTYNZA8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWUTGEBFPV | DEFICIENT CLAIM NEVER CURED |
| DE4F2JZG6W | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWUTNLYXB9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE4FMK925L | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWUTPRS37V | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE4FQWS29R | DEFICIENT CLAIM NEVER CURED | DWUVFYAL7M | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE4GTJSAK2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWUVXG9QZ5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE4GTQU82C | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWUX625VTY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE4H5S2JL7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWUY824EDT | DEFICIENT CLAIM NEVER CURED |
| DE4JGL5QTX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWUYDAVRL8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE4JSP6UM9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWUYH75SEP | DEFICIENT CLAIM NEVER CURED |
| DE4K57LGAZ | DEFICIENT CLAIM NEVER CURED | DWUYLKPGQ4 | DEFICIENT CLAIM NEVER CURED |
| DE4K9SLQVW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWUZ8BRGXV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE4L3QGBCU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWUZTAF6SQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DE4LDFA5Z2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWV2EZSGDF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE4LT2Q9VC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWV2KZR7AC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE4MP8VDHS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWV3MQAF4L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE4MYCRQDV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWV3ZNRCJM | DEFICIENT CLAIM NEVER CURED |
| DE4NS8RJ5W | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWV45HS276 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE4P5GBSRD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWV4DAPK87 | DEFICIENT CLAIM NEVER CURED |
| DE4PHTF3RB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWV4UZNSQJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE4PU5NLM3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWV62HR8B9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE4PWGHXZL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWV63CXNTF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE4PXLM8WA | DEFICIENT CLAIM NEVER CURED | DWV63LS28U | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE4PYLR7DZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWV63RZQDT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE4Q5KC2YT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWV6L7DQSP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE4QBV73YU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWV6TARLMP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE4RCGSDXF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWVAG3U2DK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE4RYHVDLS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWVAM6TY9N | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE4S79CPRV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWVB9R5SCG | DEFICIENT CLAIM NEVER CURED |
| DE4SD5M7NR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWVC8F4B2Z | DEFICIENT CLAIM NEVER CURED |
| DE4SP5UCRZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWVCXTK7GY | DEFICIENT CLAIM NEVER CURED |
| DE4SPUN6H8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWVDGPTZ2F | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE4T3LUGBM | DEFICIENT CLAIM NEVER CURED | DWVE6MGQA9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE4THYPDVR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWVECTLHNA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE4TMSV8J5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWVFNRMTUX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE4U5982FN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWVFRQ5PTJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE4UA9PZJQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWVG9ET34D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE4UF3MG8W | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWVH6GFML7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE4UYXGSAV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWVJC687T4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE4VMAQLBT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWVJDCYGE2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DE4WTMCXA9 | DEFICIENT CLAIM NEVER CURED | DWVJE23HUY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE4YNAGF2V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWVKLBUNXR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE4YU3WVQC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWVKM23LAP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE52WFBC7S | DEFICIENT CLAIM NEVER CURED | DWVL2KH6Y3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE53829RNX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWVLHU3KFR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE54J8G2UQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWVM8AT6NY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE56SRKWH4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWVMH38A52 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE56YTQJD7 | DEFICIENT CLAIM NEVER CURED | DWVN7QPB4Y | DEFICIENT CLAIM NEVER CURED |
| DE578MAXJL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWVPC3LY2D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE57BVA3XH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWVPU4G67M | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE57CAZXQF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWVQ5GEHL6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE57CNSU6B | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWVR68KY2D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE57F3VN2Z | DEFICIENT CLAIM NEVER CURED | DWVR7GTU5A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE57XG46VD | DEFICIENT CLAIM NEVER CURED | DWVR9TLDQS | DEFICIENT CLAIM NEVER CURED |
| DE58AV9PMF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWVRNPK62Z | DEFICIENT CLAIM NEVER CURED |
| DE58TK9DFS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWVRSPJQU9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE58UQ73RH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWVRSTGB56 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE594CGM3T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWVSEAQDX2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE59PQM2G7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWVT6C49SF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE59YAFQDM | DEFICIENT CLAIM NEVER CURED | DWVTRJ89KE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE59YMKQB2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWVUKZFDCN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE5A79RHC6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWVUTMS7F6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE5A8TXVNH | DEFICIENT CLAIM NEVER CURED | DWVXCYPRS5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE5AP4HDFG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWVXFL7MJY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE5AY4XQBT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWVY7NHPMA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE5BHFYPKW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWVYLJT5EU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE5CQM372F | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWVZ3M6P24 | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DE5CWGAUT4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWVZP9R58T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE5CYGKXDR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWX259RZ43 | DEFICIENT CLAIM NEVER CURED |
| DE5CYZQN3D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWX2C3LEFY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE5DF47QCL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWX34YZKQ7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE5DVFGXUW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWX3J4LVA9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE5G47ZV3Q | DEFICIENT CLAIM NEVER CURED | DWX3PFMDBV | DEFICIENT CLAIM NEVER CURED |
| DE5G4Q7ZCM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWX3USAQGV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE5G7CTAWS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWX4J69C8K | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE5GJ9RPLU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWX4K8HZU2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE5GNH8W9X | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWX58U2RS4 | DEFICIENT CLAIM NEVER CURED |
| DE5H2ALV6F | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWX5MTN6CP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE5H47US8V | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWX5S9U6NY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE5H6F4CN3 | DEFICIENT CLAIM NEVER CURED | DWX7CV4HE5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE5H7VWQFC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWX7GERF5U | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE5H7ZXM3Q | DEFICIENT CLAIM NEVER CURED | DWX84G5JLN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE5HFCRPJV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWX89VSEH3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE5HGSZPNR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWX95LGFD4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE5JKXBSG8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWX9A8GEDK | DEFICIENT CLAIM NEVER CURED |
| DE5JQSDK79 | DEFICIENT CLAIM NEVER CURED | DWX9ESA25K | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE5JUBKGFR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWX9GHQECL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE5KACQ6ZB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWX9MDVK6Z | DEFICIENT CLAIM NEVER CURED |
| DE5L7RQBSJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWXA8TLFB2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE5MJUQ3CV | DEFICIENT CLAIM NEVER CURED | DWXAJQFP96 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE5MJXV43F | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWXAZRMHUF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE5MUJVWHQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWXB2FLNUD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE5MV3Y2GX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWXB6UMHDS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE5MYPGUW7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWXBRH4T3Q | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DE5NYM3QL6 | DEFICIENT CLAIM NEVER CURED | DWXBYS95RZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE5P8BMLNS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWXC3PSKTQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE5PZYRHDS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWXC92FLZ4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE5Q4DGBRM | DEFICIENT CLAIM NEVER CURED | DWXDKGY6H8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE5Q9AVJNU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWXDQE3YG2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE5R2LV3YX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWXFHGCZE5 | DEFICIENT CLAIM NEVER CURED |
| DE5R7XBSMT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWXFHJLTCG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE5RSHJANQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWXG49K5VY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE5RT2SHDV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWXH2QA43N | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE5S7UTYBJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWXJ7S2UCH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE5SLXAQFD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWXJQA3VM5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE5SPYTB4J | DEFICIENT CLAIM NEVER CURED | DWXKMNRVZQ | DEFICIENT CLAIM NEVER CURED |
| DE5TBHDUWC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWXKV8AJN7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE5TJV67XS | DEFICIENT CLAIM NEVER CURED | DWXLQYHRJ8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE5U4V6MY7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWXM48GQAT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE5U7TJDVN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWXNAZ5V9B | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE5WQHUB2C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWXNLJ25CB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE5X93S4PR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWXNM4ZCT6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE5YZNAVPC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWXNUHBMRK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE5ZQLFK3J | DEFICIENT CLAIM NEVER CURED | DWXQ6R87JS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE6284QGL7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWXQ9TMSP7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE62DRKT9P | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWXQBJZ3N8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE62H9WU4X | DEFICIENT CLAIM NEVER CURED | DWXRY9HZES | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE62M5L7SC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWXT5AK7R9 | DEFICIENT CLAIM NEVER CURED |
| DE62PUATM9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWXTLVFPKD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE62RBGNFC | DEFICIENT CLAIM NEVER CURED | DWXTMDES27 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE63J4FMWG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWXU576JNT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DE63L8MGKT | DEFICIENT CLAIM NEVER CURED | DWXVG8NSAF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE63S9B8GZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWXVM69L4E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE63XWMGFR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWXVNR2P9T | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE67JWL8MC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWXVT8JLEB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE67NVUR2S | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWXY2BEZ3V | DEFICIENT CLAIM NEVER CURED |
| DE67UZLJXT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWXY4UGAD8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE68K94RVU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWXYHB576Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE68NGXFSZ | DEFICIENT CLAIM NEVER CURED | DWXYR86ESP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE68VW5S3G | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWXYS3JTCR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE692T3XLC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWXYT4P6N3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE69J2WX78 | DEFICIENT CLAIM NEVER CURED | DWXZA4UTGR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE69JTC5S7 | DEFICIENT CLAIM NEVER CURED | DWY2Q6C8UG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE69MC5KJW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWY39BQS2M | DEFICIENT CLAIM NEVER CURED |
| DE69TXBSHQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWY3T9QZ6E | DEFICIENT CLAIM NEVER CURED |
| DE6A5BWV4H | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWY3XDB2NE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE6ASNVK37 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWY48ZAXG7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE6BAP58RD | DEFICIENT CLAIM NEVER CURED | DWY5VHFZDQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE6BQDJC85 | DEFICIENT CLAIM NEVER CURED | DWY6SVEZ5J | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE6C2G384J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWY7NKVZEJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE6CMXQF9S | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWY7RADVMU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE6DJMBNXK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWY8CLEK6H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE6DNQLJCP | DEFICIENT CLAIM NEVER CURED | DWY8KZBMLN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE6FB5MUY4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWY8QL3D75 | DEFICIENT CLAIM NEVER CURED |
| DE6FVCTXWB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWY8TLQNMD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE6GFNYZ4M | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWYA9KM6E5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE6H2PWTBM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWYB56LH4R | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE6H2ZLJD5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWYBPKA2XD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DE6HB47PWN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWYC4E8HRM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE6HQ7M2KY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWYCDKXQGV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE6HZU9CNS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWYCP6RSJZ | DEFICIENT CLAIM NEVER CURED |
| DE6JMR3KSF | DEFICIENT CLAIM NEVER CURED | DWYD3MGUBT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE6JVRXN4K | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWYDR4ECKL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE6JX52N47 | DEFICIENT CLAIM NEVER CURED | DWYDTA8LXC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE6KA429TH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWYE4697G2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE6KNWRJHB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWYEDQZ5XH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE6KSZVFJM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWYFAQ7LMZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE6KV8F9PH | DEFICIENT CLAIM NEVER CURED | DWYFN57UCZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE6LNHSC7J | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWYG7BKNU8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE6LQ2SD5G | DEFICIENT CLAIM NEVER CURED | DWYG8XRQZV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE6LZRAFS2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWYGSC5EXB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE6PCFBDXH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWYH6A5KEX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE6PZJ537Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWYHJTU6D3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE6R4BMVDA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWYJ2HQZ83 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE6RZPAW98 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWYK65CJ4A | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE6TJ37GSL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWYKCDVULB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE6TUBA5Y7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWYKJZFLNA | DEFICIENT CLAIM NEVER CURED |
| DE6UFQ94RA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWYKV8LS9C | DEFICIENT CLAIM NEVER CURED |
| DE6UKDCB7Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWYMDH6TGK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE6VFHTA58 | DEFICIENT CLAIM NEVER CURED | DWYMUHZAVQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE6X9PWS7C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWYMZ6ESJN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE6XTDA7LC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWYMZUK935 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE6XZJQ5DH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWYNC9KDXF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE6Z38YCUW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWYNJZ9VGB | CLAIM WITHDRAWN |
| DE6Z3UBF2Y | DEFICIENT CLAIM NEVER CURED | DWYNQ6CG7M | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DE72CPXZHR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWYNRDKP7C | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE72JN8KQZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWYQH42DC7 | DEFICIENT CLAIM NEVER CURED |
| DE72KCHUVL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWYQSDGRF2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE73L2FHAV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWYR845FX3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE74QTL963 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWYRHDZM39 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE76NYVFL3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWYT3ERJ5P | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE76ZDBPSA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWYU39SZ8E | DEFICIENT CLAIM NEVER CURED |
| DE782ZQPY9 | DEFICIENT CLAIM NEVER CURED | DWYU62GRAL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE78LZQJ6K | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWYUXFG2TJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE78YTDJ5X | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWYVTFDZN6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE79HP3D2G | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWYVXUKAJE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE7AG8L6CD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWYZEH2KDP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE7ASDK4CR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWYZL3RUC6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE7B39NSDC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWZ23K94GU | DEFICIENT CLAIM NEVER CURED |
| DE7B4CPZGX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWZ37MY5AF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE7B6N4A3T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWZ3NCKJVQ | DEFICIENT CLAIM NEVER CURED |
| DE7BA2PM6N | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWZ46JN3S8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE7C9RVYF5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWZ4FUH5AV | DEFICIENT CLAIM NEVER CURED |
| DE7CA8NZ9J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWZ4M678X3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE7CF3ANPZ | DEFICIENT CLAIM NEVER CURED | DWZ567EVX2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE7D6CVFPJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWZ5TX6FHJ | DEFICIENT CLAIM NEVER CURED |
| DE7DKC8JHQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWZ679K2N4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE7F4LNWQ6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWZ6KGYPHS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE7FB8UR6Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWZ6MG4QYP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE7FUYAG3N | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWZ7BFGYJ8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE7G6SBR4L | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWZ7KD89FM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE7HMJY932 | DEFICIENT CLAIM NEVER CURED | DWZ8CBAR7M | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DE7J5DVGW9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWZ8EHSYGA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE7JMAS4QN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWZ96GV3Q8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE7JW4KLZV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWZ9YG2MTV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE7KDFCUJQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWZAXLV95B | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE7KHWPXSU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWZBR5QKEG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE7KZ4WVH9 | DEFICIENT CLAIM NEVER CURED | DWZBR8XQY5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE7L9WV825 | DEFICIENT CLAIM NEVER CURED | DWZBYVAE46 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE7LTFBJGH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWZDFGURNY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE7NM5C3J2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWZDMPKC8U | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE7NX5MWKU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWZDUXYCMS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE7P65LGY9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWZDXAPHN5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE7QB4GZ93 | DEFICIENT CLAIM NEVER CURED | DWZDXS7392 | DEFICIENT CLAIM NEVER CURED |
| DE7R9NW4TA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWZEM8UH5K | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE7RN9U2VA | DEFICIENT CLAIM NEVER CURED | DWZF96P3RY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE7RSCM9JF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWZG23Q6MJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE7S9FKWLM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWZGX4QK3A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE7TY8DUGR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWZHCM7JPX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE7U3PDQY5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWZHYDTBN7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE7UD9FAWB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWZJ582497 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE7UF69ABV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWZJ5BX8CY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE7UHV68XM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWZJBGKY65 | DEFICIENT CLAIM NEVER CURED |
| DE7URKYCVZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWZLRCK6Y4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE7V9TRSM6 | DEFICIENT CLAIM NEVER CURED | DWZLVT3FHC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE7VLA8SH6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWZMR93HYV | DEFICIENT CLAIM NEVER CURED |
| DE7VQZ3DJ9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWZN3E9QM7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE7W3TXKU6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWZNB7RSK5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE7W5N6S2X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWZNBDLXP6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DE7WNDJBRS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWZP38LSGA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE7WR95KV8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWZPV7LJMR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE7XAGR52J | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWZQ9D3LBE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE7XCJ93MD | DEFICIENT CLAIM NEVER CURED | DWZQLF74KY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE7XK4SJQD | DEFICIENT CLAIM NEVER CURED | DWZQRKGPV3 | DEFICIENT CLAIM NEVER CURED |
| DE7YMZ4HXV | DEFICIENT CLAIM NEVER CURED | DWZS4V8B2M | DEFICIENT CLAIM NEVER CURED |
| DE7YN3ZUHB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWZSKDQVGE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE7Z6HQUF4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWZSN6FBX3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE7ZBGY9KN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWZT48RLK3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE82QCAFMX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWZTLV28SR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE83GKL7ZH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWZUA5NRKY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE83PVC92U | DEFICIENT CLAIM NEVER CURED | DWZUMYC8J3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE842NTP7R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWZVLRTB9F | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE84APJZHU | DEFICIENT CLAIM NEVER CURED | DWZVQGMUAR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE84GB9ZYC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWZX6MKND7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE84HCKQ6R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWZXRATPSY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE84L5XYJK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWZXS5B2D8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE84SURZG5 | DEFICIENT CLAIM NEVER CURED | DWZYMPLQR4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE85W6JMLB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWZYR7NH83 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE875UXMSD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWZYSUTPEB | DEFICIENT CLAIM NEVER CURED |
| DE87DYVNAK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX23J7VD6H | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE87YUNA4C | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX23JRWZPK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE892SDZQC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX23KG98ME | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE89JH3T4P | DEFICIENT CLAIM NEVER CURED | DX24GJ5RNW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE8AFRNYHV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX24MWGBD9 | DEFICIENT CLAIM NEVER CURED |
| DE8AKS34JP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX25K3HN7A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE8APGQJLY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX267NBAGL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DE8B4XDUC2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX26AYVHSL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE8C49FQMR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX27EVAQ95 | DEFICIENT CLAIM NEVER CURED |
| DE8CFSXHTK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX27MCKTVN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE8CKY4FJT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX27QNY6BA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE8DSV7NGR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX27SUL5PT | DEFICIENT CLAIM NEVER CURED |
| DE8FJVCN35 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX28649ZRU | DEFICIENT CLAIM NEVER CURED |
| DE8FX7LHWR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX28N37ZHB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE8G9SPJAU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX29NSEAU6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE8GC96WHD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX2A4VLSRG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE8GNP7DFL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX2AG8TDEJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE8JGKWTBU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX2AJRHBNW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE8JWMCUP3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX2AMEG567 | DEFICIENT CLAIM NEVER CURED |
| DE8KRMC65A | DEFICIENT CLAIM NEVER CURED | DX2AP5R3WL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE8MZAB2KS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX2AUYRMT4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE8N3WZDMF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX2BG836P4 | DEFICIENT CLAIM NEVER CURED |
| DE8NMHGPKQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX2BMUNVLR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE8NQFVM6B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX2C3E9F47 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE8PKJ2YDB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX2CUL7S4V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE8PVHA7BQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX2DUP4FRV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE8Q32KWR4 | DEFICIENT CLAIM NEVER CURED | DX2EMSL4PB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE8QGX2U6J | DEFICIENT CLAIM NEVER CURED | DX2ENUTLBF | DEFICIENT CLAIM NEVER CURED |
| DE8RCMHDFX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX2EWZTPQN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE8RTZ35WG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX2F4V697W | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE8SCD963B | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX2FAJZVEP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE8TCUM6JX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX2FK9PQTY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE8TM7JVWS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX2GERSJHZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE8UBKV2QH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX2H8SP5J6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DE8UDPWVCZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX2HFE3QR6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE8UPVH964 | DEFICIENT CLAIM NEVER CURED | DX2HLGW6PV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE8UTJ5RD9 | DEFICIENT CLAIM NEVER CURED | DX2HLQ6P87 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE8XULHN3Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX2JB4NVK6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE8XVLTDCQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX2JY54VZP | DEFICIENT CLAIM NEVER CURED |
| DE8Y2AKDBF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX2KTPG5LM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE8YWRU6LK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX2KUVCNRM | DEFICIENT CLAIM NEVER CURED |
| DE8ZX7WLF2 | DEFICIENT CLAIM NEVER CURED | DX2KV9QB57 | DEFICIENT CLAIM NEVER CURED |
| DE8ZYN6H7C | DEFICIENT CLAIM NEVER CURED | DX2KY6BFR3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE94HNYQLA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX2MHYV3E7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE94QX5DR7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX2MJYC7VF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE95CRGHML | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX2MQH6UL7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE95Q63PHT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX2N4ARDUH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE96QCFXJS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX2NPRKZ5V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE96ZFAQVX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX2NYMH7FZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE97Q53DFN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX2PL3964Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE97UAVDYQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX2PV34UTM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE97VNW52B | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX2PZQWK5Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE982CYG6X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX2QCFAHSJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE98H7YRC2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX2QZ5FS4U | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE98T7GJZY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX2RNABKM4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE9AJR5HBG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX2RQ7BDAN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE9ASRMH7Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX2S87PG6Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE9CS3KAH4 | DEFICIENT CLAIM NEVER CURED | DX2T8ZE9PK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE9F7XUMSR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX2TQ3GE5B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE9FJP7N5D | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX2U8VMQ3P | DEFICIENT CLAIM NEVER CURED |
| DE9GPDL6CF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX2UBW874Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DE9HZXJMWC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX2UF4R86K | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE9J6RFG42 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX2UN6R3MY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE9JHZBQ4V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX2UP5A76V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE9JWTPLFV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX2V8MCGAH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE9KFC5TPY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX2VPU53WM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE9KQ3CRWX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX2VQNJF8P | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE9KTCRG3A | DEFICIENT CLAIM NEVER CURED | DX2W5USNCJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE9L5MXJTY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX2WAUTRZ7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE9LKF76MP | DEFICIENT CLAIM NEVER CURED | DX2Y93ZT65 | DEFICIENT CLAIM NEVER CURED |
| DE9MBVA3FZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX2YB5NU6L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE9NBW6DFA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX2YDPRZNC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE9NFY82CK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX2YFG6R7C | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE9NKUWXBF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX32JGQ95D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE9NU8LR7B | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX32M5HZE4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE9NWH6J7M | DEFICIENT CLAIM NEVER CURED | DX32SKV9TY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE9PKAMGH4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX32WYURSV | DEFICIENT CLAIM NEVER CURED |
| DE9PVW7X6U | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX32YUQFDR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE9QF7WJHS | DEFICIENT CLAIM NEVER CURED | DX34FYKHS5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE9QFKDSJN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX34MVQC5U | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE9R2A4M3H | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX35HVMK7R | DEFICIENT CLAIM NEVER CURED |
| DE9RAY38T5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX367EKMJA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE9RY6AN57 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX36A2VFLJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE9T7GZN2P | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX36BN5S7V | DEFICIENT CLAIM NEVER CURED |
| DE9TAS3VUR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX36TF749M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE9TMV2KCN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX37UZAL8J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE9UPYL5CA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX382NEQGR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE9UXM7DZW | DEFICIENT CLAIM NEVER CURED | DX38TDFS6J | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DE9V56SFPN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX38WVA6HF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE9V7NAR6K | DEFICIENT CLAIM NEVER CURED | DX395GPA8F | DEFICIENT CLAIM NEVER CURED |
| DE9W84DJZF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX39SNY6ER | DEFICIENT CLAIM NEVER CURED |
| DE9WYV8N64 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX3A6SJYRB | DEFICIENT CLAIM NEVER CURED |
| DE9X2SA8DR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX3ARDJ4ZL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE9ZCAHRG3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX3BJPD4H6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE9ZDC4TRB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX3DKCQ4GY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE9ZGU8L3T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX3DTVZGJ6 | DEFICIENT CLAIM NEVER CURED |
| DE9ZS25L76 | DEFICIENT CLAIM NEVER CURED | DX3E7S4NAL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEA28TCVU3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX3EBDJKHA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEA2TDM3CW | DEFICIENT CLAIM NEVER CURED | DX3EDHTCWL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEA2ZCF6N5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX3EZ74F6H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEA3KNVBRQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX3F4RGYKT | DEFICIENT CLAIM NEVER CURED |
| DEA3YCW6NT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX3F7QWG89 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEA487UY2Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX3FP7SDUH | DEFICIENT CLAIM NEVER CURED |
| DEA4HVBY8P | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX3GEN9F72 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEA4MLUDCH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX3GJWB572 | DEFICIENT CLAIM NEVER CURED |
| DEA4XZ9P3F | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX3GPBQ82R | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEA6UD7G9V | DEFICIENT CLAIM NEVER CURED | DX3GSKMU5H | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEA743YDQT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX3GZ69HWL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEA74XJ6YK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX3H26NFGQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEA9B7ZQXK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX3JAQNPRM | DEFICIENT CLAIM NEVER CURED |
| DEA9HT4XUF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX3JHF6QWS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEA9ZNCFTV | DEFICIENT CLAIM NEVER CURED | DX3JHWP92G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEAB8LUFS9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX3KJV52GW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEABFT8QRM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX3KNA98ZD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEABVFKRUW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX3MVHJZEY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DEAC3BL4JK | DEFICIENT CLAIM NEVER CURED | DX3NCLQFEB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEACD3NKWV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX3NGDRBW6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEACQXURKT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX3NZMBGC9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEADXZ68LB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX3PG7JT2A | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEAFLM2QJ6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX3PS7W9YU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEAFLQBNGW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX3QARCZUG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEAFVYRTLH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX3QLV59TZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEAG5V3NSQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX3R5HZLDV | DEFICIENT CLAIM NEVER CURED |
| DEAH6GWUXZ | DEFICIENT CLAIM NEVER CURED | DX3RTZCKVA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEAHR5MW7L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX3TC6L5MD | DEFICIENT CLAIM NEVER CURED |
| DEAHTR8F2X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX3TMYLQCZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEAJ4SGH8Y | DEFICIENT CLAIM NEVER CURED | DX3U4SGEPF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEAJ7NCYGT | DEFICIENT CLAIM NEVER CURED | DX3UESMGC7 | DEFICIENT CLAIM NEVER CURED |
| DEAJGFMT2Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX3UV5P4LC | DEFICIENT CLAIM NEVER CURED |
| DEAJR4VQ69 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX3V6QHAB4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEAJUKQ57Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX3VYAPNE2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEAJX8VQCH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX3WH2BF7A | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEAK29YTR7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX3WSCRA5K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEAK2L5WDJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX3Y8P9Q2U | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEAK64DHPS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX3YDBK9T7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEAKJHTU73 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX3ZSF25YH | DEFICIENT CLAIM NEVER CURED |
| DEAL7GFZ6K | DEFICIENT CLAIM NEVER CURED | DX425DUA9E | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEALBU2YMG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX42GV9TKU | DEFICIENT CLAIM NEVER CURED |
| DEALM9BFYN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX439UG7AR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEAMKTDZU4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX43TDZJUF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEAMXHJ5DQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX45MTWY2Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEANPF23ZQ | DEFICIENT CLAIM NEVER CURED | DX46TRL3KN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DEAQL9JGSF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX46W9TUAQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEAQN49DLU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX46WDUTNS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEAR64K8YV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX46YL8JHZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEAR7BQ5WC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX4758UF69 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEARK5S27F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX47AKYBCV | DEFICIENT CLAIM NEVER CURED |
| DEARL47MZD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX47FS3MVL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEARYGJVXF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX47K2ZLHW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEARYPVCJX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX47R5FCMB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEAS3W5GDZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX486KQWNT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEATDJHN6C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX49HPQU8K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEATS7K3WJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX49UDTLY8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEAU35C7QV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX4AGPQZM5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEAUX94Q8S | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX4AQNBH8P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEAVHYTZG5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX4BSJTPZ7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEAVLWUTC4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX4BTE53D8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEAVQCHB9P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX4BUZP5CN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEAVX4YUCM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX4BYC6SHQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEAWHLXZUJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX4CFT3BUQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEAXQLUS5Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX4DG3Q6MK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEAYFG4L97 | DEFICIENT CLAIM NEVER CURED | DX4EF85CGJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEAYPLF5QX | DEFICIENT CLAIM NEVER CURED | DX4FHYLMBG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEAZQL4H7U | DEFICIENT CLAIM NEVER CURED | DX4GAS53UD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEB2P7XN6A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX4GF3Q5EL | DEFICIENT CLAIM NEVER CURED |
| DEB2W76CT3 | DEFICIENT CLAIM NEVER CURED | DX4GLJVC9Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEB2YCXFJ6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX4GMLA2E6 | DEFICIENT CLAIM NEVER CURED |
| DEB36W4GHS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX4GNAE3QT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEB37HJC9P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX4GRPDNSF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DEB3F9ZJXN | DEFICIENT CLAIM NEVER CURED | DX4GTRFZ8U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEB3PJRFQN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX4HYVAU6W | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEB3VP86NG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX4J5YD9P3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEB45LGX6K | DEFICIENT CLAIM NEVER CURED | DX4JDH6NKR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEB5FUT9QL | DEFICIENT CLAIM NEVER CURED | DX4JNZDMFA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEB67WPFCT | DEFICIENT CLAIM NEVER CURED | DX4JUPVEKN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEB6LXVQ2P | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX4JVDLM28 | DEFICIENT CLAIM NEVER CURED |
| DEB6TPQXRF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX4K9L6Y2R | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEB6W39SZ5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX4L85JUBS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEB7GL52Q4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX4LBEN2QD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEB7WY6KDA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX4LZHKE2J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEB9KLW7MD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX4MVAYS7W | DEFICIENT CLAIM NEVER CURED |
| DEB9WDYXA7 | DEFICIENT CLAIM NEVER CURED | DX4N35UCL9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEB9YZVCPK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX4NCD3AMG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEBADHYKJ2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX4PF6T5KR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEBALKRJ6H | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX4PGSTLE2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEBATW8MQZ | DEFICIENT CLAIM NEVER CURED | DX4PWSMN5C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEBC9PAJ8L | DEFICIENT CLAIM NEVER CURED | DX4QH9GWPN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEBCHK859A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX4QP7VFDH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEBCUDGSXT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX4QSGHU62 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEBD4U35CJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX4R5VYHM6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEBDM4JZR7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX4R82SD5Q | DEFICIENT CLAIM NEVER CURED |
| DEBDUZ2PXH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX4RMD9PA3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEBG57NMXC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX4RW79PCM | DEFICIENT CLAIM NEVER CURED |
| DEBG6S3LRN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX4SHJR2G5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEBGDTMYZ7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX4TBJHRAK | DEFICIENT CLAIM NEVER CURED |
| DEBGSQJPD7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX4TC6HY9F | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DEBGTCZDAJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX4TFKQAPC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEBGUZWACH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX4TQMF5KE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEBGY9KZ4M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX4TVHKEUC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEBHFLXKW2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX4TYJ3H9Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEBJG96A5F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX4UKDL5JZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEBJVAD4M5 | DEFICIENT CLAIM NEVER CURED | DX4WERM9FQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEBKMQWSUZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX4YGC7VQW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEBKMR6FYJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX4YHKABN3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEBLGHWP6A | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX4Z8JH6AM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEBMW3JLNR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX4ZPKLSWD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEBN27HUF3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX4ZTRLGCD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEBN4LUAYS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX527RKHNG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEBN4VG6MF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX528L9HJV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEBNTRL5UZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX53QP7WAF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEBP2YHU3W | DEFICIENT CLAIM NEVER CURED | DX547SBEFD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEBP47MVK3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX54V2KM9T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEBPVFS5Z7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX56KRB2NP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEBQ9KYJ3X | DEFICIENT CLAIM NEVER CURED | DX56UHFSCT | DEFICIENT CLAIM NEVER CURED |
| DEBQJGR2ZL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX57GQW6DY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEBQSWRA5D | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX584YQRLJ | DEFICIENT CLAIM NEVER CURED |
| DEBS7QZDGV | DEFICIENT CLAIM NEVER CURED | DX586S9Q2K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEBSNRLK2G | DEFICIENT CLAIM NEVER CURED | DX587LHE94 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEBUDFARKZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX58EKJQP7 | DEFICIENT CLAIM NEVER CURED |
| DEBUJ29CFY | DEFICIENT CLAIM NEVER CURED | DX58FVRPYH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEBUWFRSH6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX58UTM2L4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEBVUCAPZF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX59CTBKFZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEBW2J3K9X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX59KDGTJS | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DEBWT9YJD6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX5A3BNK47 | DEFICIENT CLAIM NEVER CURED |
| DEBYJGVFN5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX5AC3F2RB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEBYKFH4AJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX5AG8BM7Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEBYMX3JWV | DEFICIENT CLAIM NEVER CURED | DX5AJ9HNKL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEBYSDFP7W | DEFICIENT CLAIM NEVER CURED | DX5B947AVJ | DEFICIENT CLAIM NEVER CURED |
| DEBZUN2RQ6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX5B9AQR8D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEC264VW9D | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX5BPH6RUY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEC283FL4J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX5BT8NAUV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEC3N7VDTB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX5CDEUMWS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEC4MH7WZN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX5CV4GT7W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEC5ZQNHUG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX5DJCGTHA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEC6A2BH93 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX5DWM2FSP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEC6GJ23AQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX5HBU4KFE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEC6PJDSNG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX5HFR6V27 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEC7FP32XZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX5HKZR8VE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEC7JY2NXF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX5KDL8ZWP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEC7VX8UR3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX5KHEUNC7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEC89TFJHK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX5KJZ9D3E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEC8P9V7BJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX5KR6BJQY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEC8RS9M56 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX5LY2BVUP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEC8ZL57WY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX5N3UAVZ4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEC94JAUZR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX5NJM6F4T | DEFICIENT CLAIM NEVER CURED |
| DEC9F3TBVY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX5NZGY2PR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEC9JQMAVZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX5NZMBJLP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEC9TBWYFG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX5PT6HJU9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEC9VW74K3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX5QD67WPL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEC9Z8PKG4 | DEFICIENT CLAIM NEVER CURED | DX5RLCM97Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DECA3DQTBV | DEFICIENT CLAIM NEVER CURED | DX5SAQ7CLM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DECA5UZHVT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX5SKDJ896 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DECALJ4M9U | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX5SZ2D7KA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DECAQH7G6B | DEFICIENT CLAIM NEVER CURED | DX5TMCZLJ6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DECAYKJBLW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX5UBJDZQG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DECB3VYTPK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX5V72C84F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DECD4GLZXJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX5VA7GPLY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DECDBQNUTA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX5VETZF2M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DECDHF8TAP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX5VZGKE6H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DECDUWQZ85 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX5W2M97JP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DECF7M3XVW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX5WCZTD6F | DEFICIENT CLAIM NEVER CURED |
| DECFBH98LQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX5WKHPDLG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DECFBJKG3V | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX5Y2V9B6L | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DECFHW7ATD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX5Y42KNSL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DECFVJLRP6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX5Y7Z3MQW | DEFICIENT CLAIM NEVER CURED |
| DECFZU239K | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX5YJVDQHE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DECGXRLM9F | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX5Z6WF4CK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DECJHNVL8K | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX5Z8ACHQR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DECKR74SD2 | DEFICIENT CLAIM NEVER CURED | DX62NSQFW4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DECLXB64P7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX62QNTM53 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DECLZXA5DK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX63J7QNAF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DECN4ABZU6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX63MUH78L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DECND3JPA2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX64YHTCLB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DECNDWRG8U | DEFICIENT CLAIM NEVER CURED | DX6539WRDZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DECNMUB264 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX65BL3QDN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DECNQTWUKX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX65TRQNDA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DECNV4KR2H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX65UB42FK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DECPFT9S58 | DEFICIENT CLAIM NEVER CURED | DX674H82AJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DECQ2SPTZA | DEFICIENT CLAIM NEVER CURED | DX67A3P4VZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DECQBULVZY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX68JABQD5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DECQHBXSWU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX68UGZVS4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DECQL8H46G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX69BHVKJU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DECQPNA8HU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX69FG2PCZ | DEFICIENT CLAIM NEVER CURED |
| DECQVRKXPL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX69G8NEMR | DEFICIENT CLAIM NEVER CURED |
| DECQW9KP87 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX69ZF5BVT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DECRM35D2T | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX6A7SLZ8U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DECU7VQAXY | DEFICIENT CLAIM NEVER CURED | DX6AD9BGV7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DECU9SKMRH | DEFICIENT CLAIM NEVER CURED | DX6ATCKEZQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DECUQW63M2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX6AUJE2VH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DECUZJKG72 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX6BCFZKYU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DECVGY5LPQ | DEFICIENT CLAIM NEVER CURED | DX6BRJN8TQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DECVN3GXBM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX6DC5U9AK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DECW5G9X8D | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX6DWK49GZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DECWTHGKJS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX6EAVGR7Q | DEFICIENT CLAIM NEVER CURED |
| DECXDZJ2FN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX6EWDYJFP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DECYDLUN3G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX6FAV3KBC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DECZ69W7HK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX6FBE9MSV | DEFICIENT CLAIM NEVER CURED |
| DECZ6TSXA8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX6GAC72VK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DED2CMP3KB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX6GRBC8LH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DED2GMYVPF | DEFICIENT CLAIM NEVER CURED | DX6HALSWJ2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DED2NY74V9 | DEFICIENT CLAIM NEVER CURED | DX6HJ3ENCW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DED34WGSM5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX6JRQFAM4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DED3764BLC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX6JWFM4PD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DED3BPWYLM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX6KW7BQ9T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DED423L7ZS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX6KYLMNF2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DED4CRTP58 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX6LE59SAT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DED5H7CFAK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX6LZWU4TF | DEFICIENT CLAIM NEVER CURED |
| DED73QBXJV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX6M9KUCGZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DED89CASPW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX6MRYSJC4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DED8JH6ZY9 | DEFICIENT CLAIM NEVER CURED | DX6NZAQHPV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DED9LWRBP5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX6P8DFRZV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEDA8F9JBZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX6PLRZKYH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEDACW3YVK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX6QF45URZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEDAU4N7QW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX6QK8ENS9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEDB7KWJXR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX6QN7E2HD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEDBX8K6UZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX6RE2KHVL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEDCAK67L8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX6RHCL2J5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEDCQX49SG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX6RK5S2LW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEDFJR5SKV | DEFICIENT CLAIM NEVER CURED | DX6S7ZPJWB | DEFICIENT CLAIM NEVER CURED |
| DEDFYP6482 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX6SAZV2PM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEDJ2LTU8G | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX6SEFNPQY | DEFICIENT CLAIM NEVER CURED |
| DEDJKMXT23 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX6SRTBJNU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEDJV93PXL | DEFICIENT CLAIM NEVER CURED | DX6TJP79ZD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEDKMHWJ7A | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX6TMK7HQV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEDKR9UCAJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX6U9D3NYB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEDKSMY8L7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX6US2VFEL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEDL2KPQ76 | DEFICIENT CLAIM NEVER CURED | DX6UW8JS27 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEDLGZ35RN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX6VLWYCPN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEDLZ2SBUH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX6W2HCGN8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEDM5CP4RX | DEFICIENT CLAIM NEVER CURED | DX6YKPWVT3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEDMLXK4JW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX6YRDJUZ5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DEDMXNSAKG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX6YULDJMQ | DEFICIENT CLAIM NEVER CURED |
| DEDNB3X2HW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX6ZHUPYS2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEDNL72GXY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX6ZJHLA7W | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEDNM678VC | DEFICIENT CLAIM NEVER CURED | DX725KEWCR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEDNZTV57R | DEFICIENT CLAIM NEVER CURED | DX72A4QSP5 | DEFICIENT CLAIM NEVER CURED |
| DEDPRBC7N3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX72J5SZD8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEDPS2HXQ7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX72JCNPTS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEDPSZX8NL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX72Y9HRUF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEDQMK2FSY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX734W9PZ8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEDQX4S58Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX73SMNU8B | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEDR27XW8B | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX73UQRVBY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEDSCX8G3J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX74TCHELS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEDSY4NW8U | DEFICIENT CLAIM NEVER CURED | DX74ZML6HU | DEFICIENT CLAIM NEVER CURED |
| DEDT3JZ9G6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX752SZDWL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEDTCPV63W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX75CG4TMP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEDUH9VPYM | DEFICIENT CLAIM NEVER CURED | DX78AKWMDF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEDUPY2JRW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX79FGE826 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEDV4U3M29 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX7A3Z4SYT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEDVAXJWCQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX7A4S9NW6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEDVFRU98T | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX7AYRVEUK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEDVS254QA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX7BPWM6NY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEDVWGLA8X | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX7CTGLZF4 | DEFICIENT CLAIM NEVER CURED |
| DEDXFP3Z4G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX7D9JQZBM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEDXJT9LW5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX7DK2WS8G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEDYC45UR2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX7DRGT5ZN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEDYC87H4U | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX7EHLYUWJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEDYUAXR86 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX7EPS62LV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DEDZF263MV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX7F4S2MPH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEF2TVCK64 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX7FB3Z45E | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEF36BHJGU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX7FNCAYS5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEF375QRWG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX7G6QNESC | DEFICIENT CLAIM NEVER CURED |
| DEF3C4GYPN | DEFICIENT CLAIM NEVER CURED | DX7GVNCUQH | DEFICIENT CLAIM NEVER CURED |
| DEF5ZTV9NW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX7HMK4LS9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEF635Q8LX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX7HR693QZ | DEFICIENT CLAIM NEVER CURED |
| DEF7JQGSD2 | DEFICIENT CLAIM NEVER CURED | DX7JCUKMBT | DEFICIENT CLAIM NEVER CURED |
| DEF8GZK5W3 | DEFICIENT CLAIM NEVER CURED | DX7JUSD6YF | DEFICIENT CLAIM NEVER CURED |
| DEFA8GR93M | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX7JZVK2MD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEFAJPK2MX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX7KTZYH3P | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEFAZ3Y8WJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX7KUZRSBT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEFC3VTMNB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX7KWU698G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEFD4JV39C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX7LDY2UKT | DEFICIENT CLAIM NEVER CURED |
| DEFD4LNSWJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX7LGE5DF8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEFD5G2YQ4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX7MPKAN64 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEFD85TVSK | DEFICIENT CLAIM NEVER CURED | DX7N2HU8Q3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEFD85WBSH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX7N38RHPW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEFG763UD4 | DEFICIENT CLAIM NEVER CURED | DX7N6E3YPL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEFG7AJPB2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX7NFHLCZJ | DEFICIENT CLAIM NEVER CURED |
| DEFGAQUR3V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX7NUFP5CE | DEFICIENT CLAIM NEVER CURED |
| DEFH8AWM3R | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX7NV42PTW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEFJ5UDPWV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX7P9L6BZU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEFJCNLWQX | CLAIM WITHDRAWN | DX7PRHF3U9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEFJKRD32W | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX7QBASVJD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEFKAHMXC3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX7QFRHBV6 | DEFICIENT CLAIM NEVER CURED |
| DEFKNY6M4A | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX7QMPG6V4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEFKRYD947 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX7QTEA8HV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DEFMS95AWC | DEFICIENT CLAIM NEVER CURED | DX7QTF9HZ5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEFMWR9GSP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX7QZYGC9B | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEFMYXT7U8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX7R9G2HU3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEFN3YRPMD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX7RSNGTHL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEFNGZC8DX | DEFICIENT CLAIM NEVER CURED | DX7RTCEDWV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEFNLP9RM8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX7RTZU4B5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEFNLXZJWT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX7RVFWDH5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEFNRZY4HJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX7SQD8BRP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEFQAP36Z9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX7SVKQR9D | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEFQRDJYM7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX7TFMUWYE | DEFICIENT CLAIM NEVER CURED |
| DEFRHVC5LB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX7TMQ9V8P | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEFRZ8AXWJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX7TYMSRJH | DEFICIENT CLAIM NEVER CURED |
| DEFS5UMVX9 | DEFICIENT CLAIM NEVER CURED | DX7UBDFETY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEFTAPZCK7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX7WGDMA49 | DEFICIENT CLAIM NEVER CURED |
| DEFTWVPU85 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX7WP25ZBM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEFU3N4SZV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX7Y6GFLHE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEFUMQ8H29 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX7YMKGHBQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEFVCSM9K4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX7Z86YCGL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEFVUCTS57 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX7ZLPMG9Y | DEFICIENT CLAIM NEVER CURED |
| DEFW758D2L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX836MUPBD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEFWXNQ67Y | DEFICIENT CLAIM NEVER CURED | DX83CR9PZG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEFX43PSNJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX83RLF9VT | DEFICIENT CLAIM NEVER CURED |
| DEFXR4M75Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX83ZF4M6L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEFXZJ8CGU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX849VJHFZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEFY4RZ29H | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX84GDTNY3 | DEFICIENT CLAIM NEVER CURED |
| DEFYJSN5X6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX84Y79Q3M | DEFICIENT CLAIM NEVER CURED |
| DEFYUNLQS4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX859GNCRM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

906

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DEFYWDM7KU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX85NTR6H9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEFZ27G8W3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX85R6UKH2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEFZ6GAXL5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX85TZSM9Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEFZDW2365 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX86CUKMVN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEFZJQT7LV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX86LPKJGE | DEFICIENT CLAIM NEVER CURED |
| DEFZRXDCGW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX86VTJAKL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEG2FVXTJD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX87Z5RSKQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEG2KYLU9P | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX8AVKQJF9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEG2QN8AC3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX8CLV4AET | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEG3KZ2UB8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX8CNZMTYD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEG3LV8SF2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX8DCBRSGM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEG3S2MDUQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX8DEZA37U | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEG4FV58ZL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX8EAKLSJF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEG4RMN5PH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX8EBCL23Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEG53RD68M | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX8EPBSZVQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEG5SHVZWJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX8ERUVY65 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEG5UFXHYM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX8FM7HTUZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEG62SDYKJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX8FZWGT7Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEG6NBAX89 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX8GDL4A3E | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEG6QVPA7J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX8HKVQG7S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEG6YHPFQ4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX8HRZ27YA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEG74BAPZ9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX8JUHMFKD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEG7WTCA69 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX8K2V4NST | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEG7XYNTQ4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX8M56FLR2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEG7YRSAW9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX8M5DL7AR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEG86H2CKV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX8MNS39TC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEG8CWQZAM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX8N7VKE4W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DEG8WFVNZD | DEFICIENT CLAIM NEVER CURED | DX8NAT65SY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEG9H5KQ2U | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX8NE6WPLU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEG9MVD7F3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX8P4TZYHV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEG9SULHAF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX8PNKQHL9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEGA7U3X5V | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX8PZGQWEN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEGAPDV23J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX8Q4H32EG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEGBK45VLN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX8Q7KDTRW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEGBY4SR9V | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX8QPBUT4A | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEGC9346ZR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX8QWHSN2B | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEGCNFH7TZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX8RCGNH6P | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEGH849PQ3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX8RQUBENG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEGJ5U7VPR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX8RSLYKWA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEGJ94BZLA | DEFICIENT CLAIM NEVER CURED | DX8SMJBDL2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEGJLP7CBM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX8SRB56F3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEGJYU3T58 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX8TF2MPCB | DEFICIENT CLAIM NEVER CURED |
| DEGKFR9ZML | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX8TV9AFYB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEGLHT9NS4 | DEFICIENT CLAIM NEVER CURED | DX8UHG5JAV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEGLQ47ZDY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX8USPGHV6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEGLXK7M6P | DEFICIENT CLAIM NEVER CURED | DX8UVZEY52 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEGMVCWT47 | DEFICIENT CLAIM NEVER CURED | DX8UYDQGM6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEGNA62UVC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX8UYKA246 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEGNJFCURP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX8V9TF4JN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEGNSY8X3M | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX8VJN2LB7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEGP7Y6Q85 | DEFICIENT CLAIM NEVER CURED | DX8WKBZ65Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEGP8DJ3K7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX8WQFKR5N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEGPJ9BXRT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX8YMV6WJF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEGPXNB76U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX8YP7RWE6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DEGQA8ZRV7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX8ZQLH5MJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEGQBUJY5C | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX8ZSAJY9U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEGQWFPAR2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX92JP5Z7E | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEGS73NPM6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX93LVN25P | DEFICIENT CLAIM NEVER CURED |
| DEGSA8DN2H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX94KU5DP7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEGSDZLFB3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX94LGCA8T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEGSW9XCV5 | DEFICIENT CLAIM NEVER CURED | DX94MUVSPZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEGT2AUWXP | DEFICIENT CLAIM NEVER CURED | DX94NJMDY6 | DEFICIENT CLAIM NEVER CURED |
| DEGT7SYXBH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX94SAL6FG | DEFICIENT CLAIM NEVER CURED |
| DEGTYU28CM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX956KPQBW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEGU3VMAWT | DEFICIENT CLAIM NEVER CURED | DX95B7EQU3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEGULP7BHK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX96EFZVLD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEGVDWLY5Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX96GBR87T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEGVSBYWZ8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX97A5YGT6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEGVY2JXCS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX97SMJE8H | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEGW4NASHY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX97TA5V8S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEGW79ALFN | DEFICIENT CLAIM NEVER CURED | DX98BFMHGD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEGWCRYSHV | DEFICIENT CLAIM NEVER CURED | DX98R6EPLJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEGYNVAK4S | DEFICIENT CLAIM NEVER CURED | DX98U65R4J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEGZBQVU2L | DEFICIENT CLAIM NEVER CURED | DX98YPVJBM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEGZRBD5LV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX98Z6EPJH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEH34XFV5Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX9ARBDHLN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEH3BGNU2A | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX9ATMYCGV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEH3TXWBMV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX9B36QK4G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEH4NW3TUQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX9B3NH4WQ | DEFICIENT CLAIM NEVER CURED |
| DEH4P7LTRG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX9B8W6THG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEH56DS9QN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX9BKSNFWR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

909

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DEH5TRFLWD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX9CEN3QW2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEH76Y9ZR5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX9D7CWTAJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEH7WTZQ6M | DEFICIENT CLAIM NEVER CURED | DX9DCF6G5B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEH7XDJVN4 | DEFICIENT CLAIM NEVER CURED | DX9DJVSEN4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEH8CQMLVF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX9DR486EB | DEFICIENT CLAIM NEVER CURED |
| DEH8FQZ957 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX9DWUQTYJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEH8MUVJD4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX9FAMHW7C | DEFICIENT CLAIM NEVER CURED |
| DEH9Q3MNLY | DEFICIENT CLAIM NEVER CURED | DX9FZQHUE8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEH9TPMY7Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX9G3UQCYP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEH9Y5XJM4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX9GN8TYZB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEHA2SCF9K | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX9H7YPNUF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEHA3P9LGM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX9H8FVG72 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEHAGP8YBF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX9HB8N5AZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEHAQU8MRP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX9HPGUMSN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEHB6KYNJW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX9HREUDMP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEHC2TW4K9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX9JPFSLA6 | DEFICIENT CLAIM NEVER CURED |
| DEHCPS5RT9 | DEFICIENT CLAIM NEVER CURED | DX9JT6QEC7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEHCXZMFQK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX9KAR74ML | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEHD3MZ8SR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX9KECNWBQ | DEFICIENT CLAIM NEVER CURED |
| DEHFCDLZ38 | DEFICIENT CLAIM NEVER CURED | DX9L5FRWZQ | DEFICIENT CLAIM NEVER CURED |
| DEHJ289D6N | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX9LSEQMCT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEHJG3UTPQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX9MA78BKD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEHJKLC6M3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX9MTRVS6Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEHJT39KYA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX9MZ26H34 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEHK9FX6DU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX9NE26U5L | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEHKLPBS7G | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX9NJC5VUS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEHKP58UTF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX9NJEUHGR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DEHLK724G6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX9P4KSJ5U | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEHMLXYSWU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX9PNYKLVH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEHMRGZLK3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX9PZRQGNY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEHMVCRP9Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX9QFBZYJV | DEFICIENT CLAIM NEVER CURED |
| DEHN4LS9TZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX9QGRZL8S | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEHN5AK98S | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX9QUJKW4Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEHNUPS8AV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX9R8BVAGU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEHNVS3GKQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX9RAWK2JY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEHPJBLTNQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX9RPFKCY6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEHPQ82YN3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX9S8RWFVM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEHQ62XR5B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX9TALC8RW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEHQKG36PF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX9U7AHNDG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEHQPNL2GD | DEFICIENT CLAIM NEVER CURED | DX9UA2B8E7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEHQRSP52C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX9UWVA84K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEHQZYBRCA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX9W25KZ4T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEHR7U36XF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX9WDNALUJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEHRGYPLCA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX9WK7HC4J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEHRN8JLKU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX9YCRK4UB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEHRULMAKV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX9YQEVPSD | DEFICIENT CLAIM NEVER CURED |
| DEHS2XAZ49 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX9Z2A8CPV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEHSN5UYJR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX9ZFS5QG7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEHST5F6JB | DEFICIENT CLAIM NEVER CURED | DXA2DB45JN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEHSWZRMAX | DEFICIENT CLAIM NEVER CURED | DXA3FSJTDP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEHSYMKDPN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXA3S67T9U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEHTD3NWBY | DEFICIENT CLAIM NEVER CURED | DXA4CTNGEQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEHTJU6KWZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXA4PKVBGR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEHTZ98PLR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXA4QTRB52 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DEHU3TQW2S | DEFICIENT CLAIM NEVER CURED | DXA4US3GZL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEHU5QSK9A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXA5RCT76D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEHU7N48GM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXA5W6PZ9M | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEHUA3WZTP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXA6CGL7KH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEHUK4VTGX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXA6FH9RB4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEHUM9R82Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXA7JTSC2P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEHUNACXMR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXA7NEZBHU | DEFICIENT CLAIM NEVER CURED |
| DEHVSUDTPZ | DEFICIENT CLAIM NEVER CURED | DXA86Q4EDL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEHW5SMRCX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXA86UQ2MF | DEFICIENT CLAIM NEVER CURED |
| DEHW7U2Q86 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXA8G9YBJK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEHWBXSV6J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXA8PTKNYV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEHWY6S59G | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXAB2LKW4G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEHXGQM3AL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXAB638H2Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEHXY84A6Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXAB8LH7TE | DEFICIENT CLAIM NEVER CURED |
| DEHY4XU36F | DEFICIENT CLAIM NEVER CURED | DXAB8S4LEC | DEFICIENT CLAIM NEVER CURED |
| DEHYCMW7DU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXABGH36T7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEHYK9MFXU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXACYMEQRK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEHYVD57SJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXADKS27GJ | DEFICIENT CLAIM NEVER CURED |
| DEHYVWSRJK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXADR35S8C | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEHZXCY8ML | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXAE3Q5RZF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEJ2K83XLD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXAERTZ9PD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEJ3SBCU4M | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXAF4GULH3 | DEFICIENT CLAIM NEVER CURED |
| DEJ3UWN8MR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXAF8JBNUZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEJ4RVBMNC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXAFLE4HGV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEJ59RXPQD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXAGBEH5UP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEJ5FPZVL2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXAGNTEFDB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEJ76QHPG3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXAHLNE7V5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DEJ7UW9TH6 | DEFICIENT CLAIM NEVER CURED | DXAHZP6S5G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEJ8QGXDHN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXAJEK9BU2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEJ8QM7GY5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXAJSU5W38 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEJ9NMCBFT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXAJU4Z9Q2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEJ9WT8VRM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXAJVEB96R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEJ9WZ8DQR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXAK23E4YL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEJA47GCMD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXAK5CBSHZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEJAUH2TZ8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXAK5S6VED | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEJB3MLTPV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXAKLS6UPF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEJB5974TH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXALHD6TVG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEJB5PTCKH | DEFICIENT CLAIM NEVER CURED | DXALUSDKTN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEJBR36VKD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXAN8LC2WG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEJCLHSGBM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXAQT2UN54 | DEFICIENT CLAIM NEVER CURED |
| DEJCW27DAM | DEFICIENT CLAIM NEVER CURED | DXATC72PNL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEJFGCX927 | DEFICIENT CLAIM NEVER CURED | DXATJKGEVM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEJFWG236D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXATSNC98L | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEJGK9ZQMN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXAU3JHMGW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEJGR6DL9V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXAU68C5KN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEJGXRK56Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXAUE43GDQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEJHFYG5RA | DEFICIENT CLAIM NEVER CURED | DXAUEW6YZT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEJK3D6VUF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXAUHVECMP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEJK75UW3Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXAUKF76QY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEJK8PQ3W5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXAUZ3R8FV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEJL27V4K3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXAUZMHP76 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEJLSD3VYQ | DEFICIENT CLAIM NEVER CURED | DXAUZP32JR | DEFICIENT CLAIM NEVER CURED |
| DEJMTFZ3KW | DEFICIENT CLAIM NEVER CURED | DXAV2HRM6T | DEFICIENT CLAIM NEVER CURED |
| DEJN6BLYCS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXAVFUJD8K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DEJNFGDY5H | DEFICIENT CLAIM NEVER CURED | DXAVJ3W57F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEJP3RMLVU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXAVNEKC6J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEJPCS34QK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXAVQPZT94 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEJPNVY3WH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXAY75ZRB3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEJQSZTDBN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXAYEDVH9F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEJR5LQ8P3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXAZ2JSWN6 | DEFICIENT CLAIM NEVER CURED |
| DEJRV9UDY7 | DEFICIENT CLAIM NEVER CURED | DXB2KCR5WL | DEFICIENT CLAIM NEVER CURED |
| DEJSMBPQHW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXB4WVGUKC | DEFICIENT CLAIM NEVER CURED |
| DEJSWGBP5C | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXB65K387S | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEJTC82RZF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXB6M5Q2NG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEJTDY5MG8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXB76FV5MP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEJTF9ACZ6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXB83YPJ4V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEJUZKX8WH | DEFICIENT CLAIM NEVER CURED | DXB8NQTCSZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEJVDBCM3L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXB946A8JW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEJVGLQCHR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXB9WJZK3L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEJWBZQT57 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXB9YL4NM7 | DEFICIENT CLAIM NEVER CURED |
| DEJXKS3U8G | DEFICIENT CLAIM NEVER CURED | DXBA5E7GPQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEJYRNMA4V | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXBCD9F28R | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEJZSM6G53 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXBCDTPH54 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEK29WQGMD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXBCEWSHQG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEK3DMSUZY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXBCL8FTAZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEK3HJ879V | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXBCPE68NL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEK3NFP28Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXBCT45UA7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEK3XGQ9VY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXBD963G4A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEK5LPCFVH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXBDVPWAMJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEK63YRGP4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXBECDT8UR | DEFICIENT CLAIM NEVER CURED |
| DEK7BWDZ2Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXBF75DGJA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DEK7CWUXFQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXBFU64L5A | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEK7NWF3XD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXBFVDJTP3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEK7VJHBN6 | DEFICIENT CLAIM NEVER CURED | DXBG57LNAT | DEFICIENT CLAIM NEVER CURED |
| DEK7VSYLGQ | DEFICIENT CLAIM NEVER CURED | DXBG9RFN6H | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEK8A6F5D4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXBGAD76QR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEK8A9MVWN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXBGEQHKNV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEK8L2MZGQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXBGRAHMNQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEK9D2LJPS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXBH8LUG4J | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEK9HTCLWG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXBHR2LTAN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEK9LHXQBY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXBJ4VR75E | DEFICIENT CLAIM NEVER CURED |
| DEK9W3MDHG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXBK82RSQ3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEKA796RZV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXBKSFAYHJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEKA8RZTM5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXBL3VUENY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEKAC6FL87 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXBM673QNA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEKBJYMSWD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXBMDQ5RAJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEKCTJM64Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXBMPH2J8C | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEKCYAU8L9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXBMPJ59SR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEKDXYL72Q | DEFICIENT CLAIM NEVER CURED | DXBMWACF6H | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEKFQ869MY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXBNWKV3ZY | DEFICIENT CLAIM NEVER CURED |
| DEKG8LFTJ6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXBP6A2KMS | DEFICIENT CLAIM NEVER CURED |
| DEKGTFYCVH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXBQDEJY2M | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEKHF56QRG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXBQF9CPHY | DEFICIENT CLAIM NEVER CURED |
| DEKJGWFUX4 | DEFICIENT CLAIM NEVER CURED | DXBTSECYHU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEKL3TJXSY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXBU2NKGR3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEKLSU685F | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXBVDSJT3E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEKMA4JT6R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXBVFCPYK9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEKMDCQ2PS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXBVMQ63H4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

915

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DEKNJ23RAZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXBWPG8925 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEKNXYDJB6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXBWV9HNAC | DEFICIENT CLAIM NEVER CURED |
| DEKPN7BLHM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXBY4LWNGS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEKPQL49B3 | DEFICIENT CLAIM NEVER CURED | DXBYMGHU74 | DEFICIENT CLAIM NEVER CURED |
| DEKQFDA46G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXBYVD5SRT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEKR639BVD | DEFICIENT CLAIM NEVER CURED | DXBZUYHLS6 | DEFICIENT CLAIM NEVER CURED |
| DEKR9SB8VM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXC2JP8WF9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEKRGFDN2B | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXC2T5WZAG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEKS4YGQP9 | DEFICIENT CLAIM NEVER CURED | DXC2ZVJS84 | DEFICIENT CLAIM NEVER CURED |
| DEKS9GQJCX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXC372YEGR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEKSHUBG6N | DEFICIENT CLAIM NEVER CURED | DXC3NKDW47 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEKSNB6UMZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXC4QU85Z6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEKSNDF96Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXC5H8SGTE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEKSPHCAVB | DEFICIENT CLAIM NEVER CURED | DXC62WB8MF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEKT2XQMJA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXC6USL7BM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEKT4NRYP6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXC7DFZ2KS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEKT9SMBUN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXC8NA6R7J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEKTCQPYRB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXC8VQ67RP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEKTDA27LQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXC9GAQU8L | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEKTFCL5PH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXC9TNQGZV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEKU73R4HZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXCBQVNZ8H | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEKUHFW3NQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXCBUD8PSR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEKVAXZMQY | DEFICIENT CLAIM NEVER CURED | DXCD3J6NSG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEKVJ9Q8RY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXCEH7BZW4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEKWA5XGQ8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXCEYMR8VP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEKWLC7584 | DEFICIENT CLAIM NEVER CURED | DXCF46VJ9Q | DEFICIENT CLAIM NEVER CURED |
| DEKXQ3AVGS | DEFICIENT CLAIM NEVER CURED | DXCF8ZUJBA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEKXYSA75U | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXCFLSZ2KN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

916

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DEKZ4M7S3V | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXCHG6Y5KP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEKZ9DWSH4 | DEFICIENT CLAIM NEVER CURED | DXCHGM3QJL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEKZCBU9NX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXCHKQ3EVB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEL293SWA8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXCJ5GLK7P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEL2AQTRUW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXCJS3P7N5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEL2M3UWVB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXCK3N6DGH | DEFICIENT CLAIM NEVER CURED |
| DEL3AQJSXR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXCK5ZSRN7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEL3HJ6MZV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXCKAGDFNP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEL3M6HGRA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXCL4N7HKZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEL54DWSF7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXCMD2U6NS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEL592G8SY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXCMLWHKYU | DEFICIENT CLAIM NEVER CURED |
| DEL5J3NFKC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXCN4MAYFZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEL5R3M7W9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXCND4TAFQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEL6AP3B2C | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXCNMQT9RG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEL6R8A9KX | DEFICIENT CLAIM NEVER CURED | DXCNQW4B6J | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEL7MUX9JG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXCPGKHY4V | DEFICIENT CLAIM NEVER CURED |
| DEL7PY2CW8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXCPT85WFE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEL7WSUXT5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXCRG5ZWMV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEL8P6VMGW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXCRGFK6EN | DEFICIENT CLAIM NEVER CURED |
| DEL8R7PM2B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXCRUMYAGW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEL8YHRGQ5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXCUF3LTYA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEL94RT2SG | DEFICIENT CLAIM NEVER CURED | DXCUJ28W36 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEL9QV42TN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXCVR7USWA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEL9R8YFSQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXCWQTEH2N | DEFICIENT CLAIM NEVER CURED |
| DELAMXK74G | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXCYBTVLDK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DELB7DWSYQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXCYEDGZUM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DELBZ6DHXP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXCYJ26WT8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

917

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DELCNADBK8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXCYM85NQ4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DELD3KA7JN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXCZ6KFBVD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DELDCX5YG9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXCZBU9YTQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DELDPHBJ67 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXCZF8RDG2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DELDQ9TPRK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXD2NRK48M | DEFICIENT CLAIM NEVER CURED |
| DELGDZXCQW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXD2WUAFLQ | DEFICIENT CLAIM NEVER CURED |
| DELGFRJSKW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXD397BHQW | DEFICIENT CLAIM NEVER CURED |
| DELHQNM5UJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXD47ZFHVS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DELHYASKCX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXD4CZHMGK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DELJ5RTS24 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXD4GEBVJK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DELJZ7MXDK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXD4HZC673 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DELK53FU89 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXD59PE48G | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DELKN4J73X | DEFICIENT CLAIM NEVER CURED | DXD5E6MPK3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DELMCKQGAV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXD5MCRQH3 | DEFICIENT CLAIM NEVER CURED |
| DELMCNT5P8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXD5UB6C34 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DELMWNG4BR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXD648CAML | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DELNGVM8CU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXD6HKGR47 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DELNU8SCJV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXD6QP2F95 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DELQ4N2GBZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXD6QVTEFP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DELQPSVAGU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXD6VBJC2Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DELR43Z7A2 | DEFICIENT CLAIM NEVER CURED | DXD79RYUM4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DELSG8TA3Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXD7TQYW9R | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DELSTJW579 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXD7VJAFB5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DELTVS84GB | DEFICIENT CLAIM NEVER CURED | DXD8CVFJQE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DELTWYR4U3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXD8HZR9YQ | DEFICIENT CLAIM NEVER CURED |
| DELTZWVQ6B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXD8J7KQGE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DELUFMQZG6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXD8JQEW3U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DELUHCAV7D | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXD8MLGEJ3 | DEFICIENT CLAIM NEVER CURED |
| DELUJMRG39 | DEFICIENT CLAIM NEVER CURED | DXD96VT47Y | DEFICIENT CLAIM NEVER CURED |
| DELURZXSC8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXD9BA27ZK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DELUWKGDFT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXD9K8Z24V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DELV59JY8N | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXDA6FWTHV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DELWHJK845 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXDAG45783 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DELX3756AZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXDARLMVWN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DELXCATUBM | DEFICIENT CLAIM NEVER CURED | DXDC5U68JG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DELXSKW3FV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXDCG2T6UK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DELY7Z5JTR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXDCLZSUP6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DELZ4MV65B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXDCQG6KH8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DELZP2KGUR | DEFICIENT CLAIM NEVER CURED | DXDCRA3SN9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DELZWBUJSM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXDCVZ74BW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEM28VJ4KY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXDE4SVB78 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEM2F746JK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXDE8ZASCU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEM38YA54R | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXDEFR96CY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEM3FPSZBD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXDEM4C7Z9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEM5JP9KAH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXDF8SH4ML | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEM6258YV3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXDGB79W86 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEM62QVNW9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXDGCHZP8K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEM67DJWCF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXDGR245JZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEM6D84R3T | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXDHJ6E3GT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEM6Z5VQTA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXDHPFY5LA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEM7PBA4F3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXDJ32BKUN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEM7S8WACF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXDJ9P2MUF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEM7Z592A6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXDK4FMS7P | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEM98F63BU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXDK5CJA9H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DEM9XGS8ZW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXDKMJVS92 | DEFICIENT CLAIM NEVER CURED |
| DEMABU62QP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXDKS32V8P | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEMAXRTFJC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXDLU8CY5T | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEMAYC4PS8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXDM2HWTBZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEMBJZ4WGQ | DEFICIENT CLAIM NEVER CURED | DXDMSJBNY6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEMCLAWZKF | DEFICIENT CLAIM NEVER CURED | DXDN4ZBQ2V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEMCVTJ7YH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXDNP6TL27 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEMCWHXP9J | DEFICIENT CLAIM NEVER CURED | DXDNZAT3M8 | DEFICIENT CLAIM NEVER CURED |
| DEMCWRFVDG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXDQPJBLT5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEMFH7USBG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXDQRPUA8V | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEMHQRZ65D | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXDQZ8SNW6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEMHRGA8U4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXDR62LBVQ | DEFICIENT CLAIM NEVER CURED |
| DEMJ47HZ5V | DEFICIENT CLAIM NEVER CURED | DXDRCLBEGA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEMJ8RFZXL | DEFICIENT CLAIM NEVER CURED | DXDRWCBNF4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEMJGN739K | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXDSA67KCH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEMJNDHW3Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXDSU7TZV4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEMK3C2YZG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXDSVQHPG8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEMKATX7Z5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXDSZA9J7F | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEML58NJBQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXDUBA5QP7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEMN7RAWVZ | DEFICIENT CLAIM NEVER CURED | DXDVMWAYK4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEMNBCWLRP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXDWCYZKAG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEMNDS924R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXDYRB4VKU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEMNH86543 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXDZUPF6RC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEMNJXWKG3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXE2L5RZ3W | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEMNK36GHA | DEFICIENT CLAIM NEVER CURED | DXE2RM6HZG | DEFICIENT CLAIM NEVER CURED |
| DEMNWQXDUV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXE38VQ52S | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEMNWRYXKT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXE397JVG8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEMPK53F7V | DEFICIENT CLAIM NEVER CURED | DXE3K8UR45 | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DEMPKLU4QW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXE4NRC28Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEMQGH2XD3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXE567WU84 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEMR7T6U3N | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXE5P49TMS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEMRFK328U | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXE5PUWFYK | DEFICIENT CLAIM NEVER CURED |
| DEMRGJNAUZ | DEFICIENT CLAIM NEVER CURED | DXE5S4J6BP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEMSRY9KNT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXE64LVGFP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEMSZU7Q8V | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXE6MN7P59 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEMTZDQACG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXE6N3TRHA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEMWYXC8FZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXE6PMYHR8 | DEFICIENT CLAIM NEVER CURED |
| DEMXC8K9BS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXE6QAM9FD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEMXPWT78S | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXE6ZCAK35 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEMXU57RHD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXE76BYD2G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEMYAJB8FC | DEFICIENT CLAIM NEVER CURED | DXE7Y46DVR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEMYZ3XVAR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXE86PN9MK | DEFICIENT CLAIM NEVER CURED |
| DEMZUNDSY4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXE8HT7K3M | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEN3MXCWHQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXE8W7GQLP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEN3QVUTWX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXEBCSVW72 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEN3SYGXV9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXEBLAYNGQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEN4K67DZV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXEBV7QMT2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEN5JAS4WZ | DEFICIENT CLAIM NEVER CURED | DXEBZF7DG2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEN5P37HTR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXEC4KW6JU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEN6DYGQMC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXECKTMLWG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEN6V5PML3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXEF4S3BVT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEN6W9DGMX | DEFICIENT CLAIM NEVER CURED | DXEF57NGRM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEN7A6RL4S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXEFBKSL9H | DEFICIENT CLAIM NEVER CURED |
| DEN7GX4LFC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXEG7WJAPV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEN7YA6HC2 | DEFICIENT CLAIM NEVER CURED | DXEHJPSDUA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DEN9MX3AQR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXEJ2QSAFD | DEFICIENT CLAIM NEVER CURED |
| DEN9UYVWXJ | DEFICIENT CLAIM NEVER CURED | DXEJ46NGVL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEN9ZR6USV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXEJG72MWA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DENA7LMBY8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXEJRY4BUD | DEFICIENT CLAIM NEVER CURED |
| DENA9H4VST | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXEJVYMPHA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DENB4GZ7DX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXEKDJTC7H | DEFICIENT CLAIM NEVER CURED |
| DENBJFKYX4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXEKNGTUQL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DENBQ85MLF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXEKSB82FR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DENBZ7FCA5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXELQCJ69G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DENC2AGKQM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXELQN8R9J | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DENC9FH5W6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXEMN6HAPR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DENCD5UL27 | DEFICIENT CLAIM NEVER CURED | DXEMZ47YF9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DENCZXYG6A | DEFICIENT CLAIM NEVER CURED | DXENB685CS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DENF4QHB8W | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXENCH9RZG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DENG2X5ARD | DEFICIENT CLAIM NEVER CURED | DXENYT3PFS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DENGF32K7H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXEPDTZBHG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DENH24RWPY | DEFICIENT CLAIM NEVER CURED | DXEPJGAMHS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DENJYZDRVM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXEPT36M72 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DENKQ5Y7SM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXEPTGH8V4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DENKU3RGX8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXEQGNFK89 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DENLJ9D8ZR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXER29UP7Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DENLTVQJFY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXERB4A93K | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DENML4KZFP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXERLSH9WA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DENMY6J4GF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXERQ4MJ7Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DENPU4FJ32 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXESKJ29UZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DENQ26LPJ9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXESMCKZF5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DENQ2YMDUS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXET768JAC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DENQ8VSFPX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXET8LJGWU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DENQCJAD2B | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXETQNRB8Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DENQPLGAFJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXETY738RC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DENRTH4MGX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXEUHZRN63 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DENS2L5MGB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXEUJYWQZ8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DENSK4TWP9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXEVMD8AZW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DENSV7FGP6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXEVRAS8FT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DENSW32VH7 | DEFICIENT CLAIM NEVER CURED | DXEVT9U2KG | DEFICIENT CLAIM NEVER CURED |
| DENT8JWPD4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXEVYF4HZP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DENTDH4JGR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXEVZ9GUKS | DEFICIENT CLAIM NEVER CURED |
| DENTZKY9W6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXEW2D4KSF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DENU97HKXY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXEW3R9UDS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DENUBX75ZD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXEW4A9HGT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DENUHQV8DS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXEW5RTL4S | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DENUV9QHPW | DEFICIENT CLAIM NEVER CURED | DXEW6TRM3Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DENV53G6BD | DEFICIENT CLAIM NEVER CURED | DXEWAMV4J2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DENV7K8TPJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXEWJ6Q37A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DENVDYP5ZS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXEWYFCNHA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DENVSLMR9Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXEYMLUGVB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DENVTJHDQY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXEYSK9DB8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DENVWA94QK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXF23P6SUD | DEFICIENT CLAIM NEVER CURED |
| DENVYM69QA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXF2NMJCG6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DENWCLGRTY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXF2NMKZ8U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DENWMKXPGQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXF2R7QDLJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DENXBMAHQ7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXF35PAQRW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DENXDAURWS | DEFICIENT CLAIM NEVER CURED | DXF3KMRE28 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DENXLP36H7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXF46CKV9Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DENY2Q6X53 | DEFICIENT CLAIM NEVER CURED | DXF4CVNJE5 | DEFICIENT CLAIM NEVER CURED |
| DENYBP4AJC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXF4N3E2P5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DENZ3GV4AS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXF4R6UE8K | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DENZTFSWLJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXF4S3CH8V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DENZWAPHLV | DEFICIENT CLAIM NEVER CURED | DXF4SWDN7Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEP24WBGSN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXF5EYMKNW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEP37GCYQ8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXF5HZTV6P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEP3TSKRNX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXF5VGEJKN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEP3UCYMV8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXF5VHPUJG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEP3VU7TNH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXF63QSWRV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEP4FYSJRQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXF65EHZTW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEP4GV3HXN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXF6CGTHA8 | DEFICIENT CLAIM NEVER CURED |
| DEP5RLW9U3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXF6KZMYPR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEP7DNYWB6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXF6MGAJ9T | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEP87Q5JVS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXF7MBTG36 | DEFICIENT CLAIM NEVER CURED |
| DEP8KNVU5C | DEFICIENT CLAIM NEVER CURED | DXF7PUYDHC | DEFICIENT CLAIM NEVER CURED |
| DEP9B87DH6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXF8RY4VWZ | DEFICIENT CLAIM NEVER CURED |
| DEP9DCWZUF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXF8WEYL9G | DEFICIENT CLAIM NEVER CURED |
| DEP9GZVT58 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXF967MRC4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEP9VD683K | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXF98JSY32 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEPAZ6TR8J | DEFICIENT CLAIM NEVER CURED | DXF9AY75PN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEPCMW4XDK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXF9BTQP2J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEPCQLAYS7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXF9UZLJHT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEPD34XNFG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXFAS3Z4UB | DEFICIENT CLAIM NEVER CURED |
| DEPF9T6V7Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXFC79G6NB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEPFXJ3RUV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXFCLND8EJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEPG4LD653 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXFCTHW458 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DEPGM4HBYJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXFDU6CS7P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEPGS4A2D8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXFEK52CU4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEPHBF85ST | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXFG6W7N2P | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEPHFSDKQ2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXFGZ89JWL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEPHQVYBJR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXFH285V36 | DEFICIENT CLAIM NEVER CURED |
| DEPJ876YZ3 | DEFICIENT CLAIM NEVER CURED | DXFH4W57RC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEPJRCNZG9 | DEFICIENT CLAIM NEVER CURED | DXFH9D5YL2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEPJXV8L7U | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXFHEQ68VM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEPKF842CW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXFHNPTSGQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEPKYA7H8W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXFHWSVC63 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEPKZW2SB3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXFJ68BKA7 | DEFICIENT CLAIM NEVER CURED |
| DEPLNSQF7Y | DEFICIENT CLAIM NEVER CURED | DXFKLEURZ8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEPM2CKA4U | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXFKVW927C | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEPMNHLX5V | DEFICIENT CLAIM NEVER CURED | DXFKWQZ3R6 | DEFICIENT CLAIM NEVER CURED |
| DEPQVMKAH3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXFLWZTKYN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEPQXUAH3M | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXFM83CV72 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEPR5X3FG6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXFP9VKTGR | DEFICIENT CLAIM NEVER CURED |
| DEPRMBH942 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXFPCTNMA4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEPRQHJZ7N | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXFPQUV3BT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEPSD3T5UM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXFQ867UTL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEPSHC3TKB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXFQWBU5CZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEPSNKGRZC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXFR23UTQK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEPSXQL8U5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXFR2AWBSZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEPTKJS5D2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXFRB96GZS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEPTQCN4L3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXFRQJH579 | DEFICIENT CLAIM NEVER CURED |
| DEPTSB48ZU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXFS8W375Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEPU7RDM3F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXFSLJ3PNT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DEPW8HC4TN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXFT942UGS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEPXGT8Y5Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXFTWHYV8E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEPXR69G4B | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXFTYR659E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEPY78JVKD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXFU4Q69CE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEPY9MHBVR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXFUACTK24 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEPZ6LMST2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXFUQND3AR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEPZSXCB86 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXFV94QAMW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEPZYGFV4H | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXFW5SJDZY | DEFICIENT CLAIM NEVER CURED |
| DEQ2H38YLK | DEFICIENT CLAIM NEVER CURED | DXFWKC5VZ7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEQ2J9KSH7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXFWLGJ893 | DEFICIENT CLAIM NEVER CURED |
| DEQ2VF586L | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXFWTK68D9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEQ2WU457Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXFWZRH78J | DEFICIENT CLAIM NEVER CURED |
| DEQ3A24GTJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXFY7NPTKJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEQ3J4CXWU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXFYD8T4VZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEQ4GZRYMU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXFYVPT59Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEQ4LKTYP8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXFYZ964SJ | DEFICIENT CLAIM NEVER CURED |
| DEQ5GDXCJR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXFZS83JPG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEQ5SJC3N6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXFZUE6WTA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEQ6VJZAGW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXG2FSZDYJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEQ8BUZPAD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXG36HBEZK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEQ8CDLXW4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXG36HJAFT | DEFICIENT CLAIM NEVER CURED |
| DEQ9TV53AF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXG3D74Q52 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEQA92LNJ3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXG45PH83J | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEQAG39ZM2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXG46R95QL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEQB4NXU2Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXG4BVR9CJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEQBCV5LRP | DEFICIENT CLAIM NEVER CURED | DXG4C9R286 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEQCPAN3T9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXG4TYB6MH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

926

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DEQDUPRMSC | DEFICIENT CLAIM NEVER CURED | DXG58Y24H6 | DEFICIENT CLAIM NEVER CURED |
| DEQF6SKLCY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXG598ARV2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEQFJ7NWL2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXG6BKPVA8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEQFJX2KHR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXG6VPWNFH | DEFICIENT CLAIM NEVER CURED |
| DEQFMXGK9Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXG783LBSV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEQFXA98R5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXG7E5UKZ9 | DEFICIENT CLAIM NEVER CURED |
| DEQFXHU4MV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXG7Y4EM29 | DEFICIENT CLAIM NEVER CURED |
| DEQG7DB4PL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXG84ENULH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEQGHMYW9Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXG8FL35JP | DEFICIENT CLAIM NEVER CURED |
| DEQGJ5Y3FL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXG8UNAYQB | DEFICIENT CLAIM NEVER CURED |
| DEQHVNCZ53 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXGBDEAQS5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEQJHYD8WR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXGBM7A8PT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEQL6MKZND | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXGBUFZM64 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEQL96H7SM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXGC7N8H3W | DEFICIENT CLAIM NEVER CURED |
| DEQLA2Y5PF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXGCM59KZD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEQLB6SW8G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXGDBJN37F | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEQMB8YHK3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXGDK4LP7Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEQML2JUKT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXGDMLJFEC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEQMY6F4UB | DEFICIENT CLAIM NEVER CURED | DXGDTN7H5C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEQNFWAX6K | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXGE4TR2FA | DEFICIENT CLAIM NEVER CURED |
| DEQRUCNKJZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXGEMWFJ2A | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEQRZ7N5B6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXGESK9UPD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEQS834KDV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXGEURJ9QK | DEFICIENT CLAIM NEVER CURED |
| DEQSAKFUYR | DEFICIENT CLAIM NEVER CURED | DXGEV7SNC8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEQST5UPZG | DEFICIENT CLAIM NEVER CURED | DXGF5CVZ9M | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEQT94HRNG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXGFHY6CJ7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEQTLUKWHS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXGFMEVUN5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DEQTU2Y3GS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXGJ57ZFUA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEQUL9RFVG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXGJ6LHZ4N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEQWCYGBDA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXGJ6Q23PR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEQWGNSH8M | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXGJ8PTCBW | DEFICIENT CLAIM NEVER CURED |
| DEQWU6HY2D | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXGJAT7NSR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEQXFC82D4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXGJV5QPFM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEQXJYV8FN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXGK2D58NV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEQY3USANH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXGKQATYCU | DEFICIENT CLAIM NEVER CURED |
| DER29HPC8Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXGKRCEJM9 | DEFICIENT CLAIM NEVER CURED |
| DER2CQY8XV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXGKV4QBCE | DEFICIENT CLAIM NEVER CURED |
| DER38W7CX5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXGLHQ2JM9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DER3SK8W6Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXGM6JEAFL | DEFICIENT CLAIM NEVER CURED |
| DER4H5CJXZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXGM84CB2V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DER597J6VB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXGMD3P459 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DER64FKGQN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXGMEF3RLK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DER6YW3K57 | DEFICIENT CLAIM NEVER CURED | DXGMN7UK6Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DER74GL3M8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXGNP2LT5Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DER7WS2XGT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXGPHKYBL8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DER9GV6KJA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXGPNRMJT8 | DEFICIENT CLAIM NEVER CURED |
| DER9MYWX7N | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXGQ73DJNB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DERA9M7XQP | DEFICIENT CLAIM NEVER CURED | DXGQ89VYMP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DERB48JMQ7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXGQ9U68T5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DERBA6PVNX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXGQAC23RB | DEFICIENT CLAIM NEVER CURED |
| DERC3X2A59 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXGQJFNE9D | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DERCNQKPW4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXGQPU9NYB | DEFICIENT CLAIM NEVER CURED |
| DERD2PHLB6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXGQS3B8E6 | DEFICIENT CLAIM NEVER CURED |
| DERFGD26U7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXGQSETDY5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DERGAFP438 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXGS48JW9V | DEFICIENT CLAIM NEVER CURED |
| DERGWCFB92 | DEFICIENT CLAIM NEVER CURED | DXGSELM6HW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DERH6SKYUD | DEFICIENT CLAIM NEVER CURED | DXGSZWF45L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DERJ43S6KW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXGTMCZ7ED | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DERJ8XH9AP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXGTPEWD2F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DERJSF6ZPG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXGU627Z5J | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DERJYGVM75 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXGU72QKFV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DERK5LMDBW | DEFICIENT CLAIM NEVER CURED | DXGU92Q7VM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DERK5SHNZF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXGUB6HNC5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DERKFWDQB3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXGULPTV27 | DEFICIENT CLAIM NEVER CURED |
| DERLF46ZVH | DEFICIENT CLAIM NEVER CURED | DXGUS3ELZ7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DERLJF53MC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXGUZ2QNER | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DERNA4VX32 | DEFICIENT CLAIM NEVER CURED | DXGVLN7JFM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DERNZP2BGV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXGVT2Y4SP | DEFICIENT CLAIM NEVER CURED |
| DERP253JCK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXGW9C3SPR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DERP7Y56S4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXGYWQPZUB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DERPFQSL58 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXGZEU2D83 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DERQW3J92L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXH26LA4FY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DERTW64UBJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXH2BKV6JC | DEFICIENT CLAIM NEVER CURED |
| DERU4QPGXK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXH2GJ74SK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DERUS36WAP | DEFICIENT CLAIM NEVER CURED | DXH2PJZ45B | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DERVGJCYQ8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXH2RNMW8B | DEFICIENT CLAIM NEVER CURED |
| DERVT3F9GS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXH3WP48BS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DERWBLKXTS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXH4AJ3NB6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DERWHCQ7BL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXH4JWEPTY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DERWKB6ZGX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXH5KZDPVS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DERX3JY65U | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXH5T2LZJ7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DERY2PQTSF | DEFICIENT CLAIM NEVER CURED | DXH79EGPTW | DEFICIENT CLAIM NEVER CURED |
| DERZKYPW5U | DEFICIENT CLAIM NEVER CURED | DXH7EZAT5U | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DERZLDBNTH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXH7FK245Y | DEFICIENT CLAIM NEVER CURED |
| DERZNXLTH3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXH7VA2TY4 | DEFICIENT CLAIM NEVER CURED |
| DES239BHQ4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXH8BDR23F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DES2Q8KCFW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXH8BDWEAY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DES327KB58 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXH8C5DRYK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DES35ZM2FL | DEFICIENT CLAIM NEVER CURED | DXH8GP5A6K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DES37HFJCD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXH8QEY5KD | DEFICIENT CLAIM NEVER CURED |
| DES3KVUL94 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXH8VUCS69 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DES3MP7J9K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXH974S6UT | DEFICIENT CLAIM NEVER CURED |
| DES3PVA9GB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXH9CLEK53 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DES3VGK8A2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXHAKEU6DS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DES4X63JPM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXHANQ8M9T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DES5LCRFPM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXHAUZE85N | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DES5TA73UR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXHBFWCA4S | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DES6PJTZ8V | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXHBRZ4Y7S | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DES6U7VKZD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXHC8V6BEQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DES79YZTGV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXHCNDW5UM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DES7B4MDW9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXHCNU93BS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DES7NTHC5U | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXHDQE45WL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DES7UY3HBG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXHE8N6RZ2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DES84XJ9TP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXHEFJS4BT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DES8RZMH75 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXHEL35ZB8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DES94VU5GZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXHELKAV9R | DEFICIENT CLAIM NEVER CURED |
| DES9GYJZ46 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXHENBD4T9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DES9ZBWVL4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXHEWPC42U | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DESA329YCP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXHF7WUSNP | DEFICIENT CLAIM NEVER CURED |
| DESALBU5Q4 | DEFICIENT CLAIM NEVER CURED | DXHFAS9W34 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DESANL2FPC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXHFLCNA4S | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DESAUW62ZJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXHFN9GPW6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DESBGNVLUY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXHG4S7CAM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DESC4V56KU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXHG7NYS29 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DESCVUQZ4M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXHJZRYTGM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DESDAFH529 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXHK7BEQRY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DESGKN9RB2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXHKD7B3LT | DEFICIENT CLAIM NEVER CURED |
| DESHJTQNAD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXHKDR6BAS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DESHWLT76K | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXHL8Q7TEB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DESJRKA5NM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXHLNT3856 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DESK2YHA7C | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXHLVWPENF | DEFICIENT CLAIM NEVER CURED |
| DESK4LC9UV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXHM2CJW4K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DESKWTMNCV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXHP9ZMGT8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DESLGYPK2R | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXHPAG3ECL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DESNLKVY9H | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXHPJFY86V | DEFICIENT CLAIM NEVER CURED |
| DESNQ6RD8A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXHR2UWKFY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DESNY8B4DJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXHRKTAYGB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DESP35LM97 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXHRLNG4CV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DESQ34YMJ2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXHRZKLYV9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DESQ3XWFDG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXHT7GU9YN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DESQ8RHYXN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXHTC3P4KE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DESR7WXJTK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXHTL25Y8W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEST7PFX2K | DEFICIENT CLAIM NEVER CURED | DXHTV7RY2N | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEST8DPWXH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXHU6JRSQT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DESTD4H6B8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXHUBGWQP8 | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DESTW9NZY2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXHV2FKERM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DESU95RF6C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXHVFMN9UY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DESV3GR8Q2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXHVKSBYZ2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DESV7TCHYJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXHW6PRA4S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DESVFTNGRY | DEFICIENT CLAIM NEVER CURED | DXHZ4L527N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DESXMWQY9H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXHZBPVD23 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DESYNXF95T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXJ3BZNDTF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DESZXDF32Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXJ467NBCA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DET2KGAL86 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXJ4BHEWTZ | DEFICIENT CLAIM NEVER CURED |
| DET3F7RL69 | DEFICIENT CLAIM NEVER CURED | DXJ4SQBV8G | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DET3J9CXRN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXJ52QWTM7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DET45LR378 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXJ6PR2BZN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DET4FYG3W5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXJ7TCWU65 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DET53RUGFW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXJ83D5YEN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DET5CS8PY7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXJ8VUDSNY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DET5DV8927 | DEFICIENT CLAIM NEVER CURED | DXJ97MUTDC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DET5SJFQVX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXJ98AHQB3 | DEFICIENT CLAIM NEVER CURED |
| DET5SNXQWV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXJAD4ENFH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DET6XQAPDG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXJB8HMPUL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DET7Z8LRQ5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXJC49NYAS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DET82YNRB3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXJC9DBL4W | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DET8HJKPGU | DEFICIENT CLAIM NEVER CURED | DXJD3CLRW7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DET9CG7XVD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXJDH4ZEGM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DET9LSXPJH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXJDML9E43 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DETAD3CS7R | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXJEQ7V3C5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DETAQCJR2Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXJEZLVM67 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DETAVUWD45 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXJF2NBDV6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DETAXVZF3Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXJFWZ3AUG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DETBL3A2MU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXJG7NCE32 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DETCH967V4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXJGQ7V9R5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DETCYL23MG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXJGZNREFV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DETDNM2FSK | DEFICIENT CLAIM NEVER CURED | DXJHN2UPAL | DEFICIENT CLAIM NEVER CURED |
| DETDZQNRMP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXJKZQHMB9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DETF2XSQLB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXJL3VYCPT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DETF7CVM34 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXJM8E3LAF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DETFLRBGCW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXJNTULMV6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DETGLCBMRH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXJP3VGLHC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DETGRX6CBN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXJPRC4F5T | DEFICIENT CLAIM NEVER CURED |
| DETHAFPLX9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXJPSM9TDA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DETHQ2F4S6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXJPWM2C8B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DETHQFZ2JX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXJQEMFBRS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DETHWAMSUJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXJR9VPK5F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DETJ2L45QR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXJRNKST34 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DETJ39YUX6 | DEFICIENT CLAIM NEVER CURED | DXJSHALP7N | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DETJPCGB5A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXJTR3P5FL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DETJS56GKF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXJU3M86VR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DETJVZ6HXN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXJU3W9C54 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DETJX54UGM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXJU657YVH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DETK95DRLW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXJU6EHV9W | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DETKNYRLPX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXJUG8TMEN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DETKSNCPV5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXJVA3Q2ZE | DEFICIENT CLAIM NEVER CURED |
| DETKZRNX79 | DEFICIENT CLAIM NEVER CURED | DXJW8BSVT2 | DEFICIENT CLAIM NEVER CURED |
| DETL5UPFYS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXJWDBR59Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DETLBQK5D8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXJWFZTPL3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

933

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DETN8G46AY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXJWHU273A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DETQ2N9BDR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXJWYBUGFA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DETQN4JDAH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXJYHKA3VS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DETRNML5JW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXJZQ2EMTD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DETUMZC3BY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXJZUD5MTR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DETVSML7Q9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXJZYQD3WT | DEFICIENT CLAIM NEVER CURED |
| DETW8R2F35 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXK2DWCQF6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DETWBPHDCN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXK37HJZBV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DETWJCGA3H | DEFICIENT CLAIM NEVER CURED | DXK3FC785A | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DETWM2635D | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXK3WB7AHN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DETWX42BR6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXK4ZCAM6V | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DETYLW5FGP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXK53GCVJZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DETYPU9WND | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXK58SH9EW | DEFICIENT CLAIM NEVER CURED |
| DETYS34FHG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXK5GCVSY6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DETYWHV7Z2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXK5M8UH2L | DEFICIENT CLAIM NEVER CURED |
| DETZ743PSK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXK5ZPWHV2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DETZBP2SH4 | DEFICIENT CLAIM NEVER CURED | DXK62B4JNZ | DEFICIENT CLAIM NEVER CURED |
| DETZDSBCUK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXK68VC2BS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DETZJR4CW7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXK6CB85GP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEU3TC6LRD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXK6M7V5RE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEU4JKSR9W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXK9BTCZHL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEU4P2LVAJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXK9LTMRCQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEU4PG2D6A | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXK9U3ZMQT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEU4PM7RQS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXKAM3E64Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEU56W2RGM | DEFICIENT CLAIM NEVER CURED | DXKATF2WNE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEU5KH3CLZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXKBJEQPH8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEU5KTGCXV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXKBV7G94C | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DEU6347X9M | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXKCQ43UVY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEU693TASN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXKDUM539N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEU6DXQ52F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXKE54L6A7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEU7ZQAGFC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXKEGYV3N5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEU8NQLHXY | DEFICIENT CLAIM NEVER CURED | DXKEMZ29U6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEU9DVHTF5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXKEUPZCSA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEU9M2TPLX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXKG93H87Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEUA2VWBRH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXKGJMLB2P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEUB8X3PM5 | DEFICIENT CLAIM NEVER CURED | DXKGYWAHDN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEUBX9ZN6M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXKHTEVWY7 | DEFICIENT CLAIM NEVER CURED |
| DEUC7K68RW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXKHWA9C63 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEUCF354TP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXKHZBFQ6D | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEUD4X62P7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXKHZCPG9J | DEFICIENT CLAIM NEVER CURED |
| DEUF6JR9BZ | DEFICIENT CLAIM NEVER CURED | DXKL42QPW7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEUF6M4J7V | DEFICIENT CLAIM NEVER CURED | DXKL4EU6QZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEUFJ7ZSBY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXKL8AEF5D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEUFX4MYS9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXKQ8RBFY7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEUFX6SHYZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXKQTAEWYR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEUFZDRY36 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXKR37NCD2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEUGBMPTR4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXKRYQGFEH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEUHG83PLB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXKS9WJ2GT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEUJZWYSBR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXKSFEC8ZD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEUKL5HCBN | DEFICIENT CLAIM NEVER CURED | DXKSQLRYMV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEUL8CMPFK | DEFICIENT CLAIM NEVER CURED | DXKT5WYHLN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEUL9KNYRD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXKTR6J9WV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEULVBJGZQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXKTWZY3H6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEUMNLPB6R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXKTYPB5UQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DEUND4J8ZH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXKUPW7N5S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEUNQFTWV9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXKUSEFZGT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEUNXL857Q | DEFICIENT CLAIM NEVER CURED | DXKV429TYH | DEFICIENT CLAIM NEVER CURED |
| DEUP7SWNK8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXKVCBFJET | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEUPQ54S26 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXKW4D8ZLJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEUPWHL34C | DEFICIENT CLAIM NEVER CURED | DXKWNG9Q2U | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEUQ6ZVWC9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXKY72HRB6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEUQJSYX6C | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXKYAZBNL4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEUR5ZGP23 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXKZ7N2RUF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEURAD4LFY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXKZURHC9Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEURM5HSL7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXL23BKDUA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEUSBVGFR5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXL26RHWU7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEUSV284M5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXL298Z5SY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEUT2G7M35 | DEFICIENT CLAIM NEVER CURED | DXL2SN9U7Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEUVC3B5HF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXL34H5SGU | DEFICIENT CLAIM NEVER CURED |
| DEUVCQ3B82 | DEFICIENT CLAIM NEVER CURED | DXL3BK842Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEUVHY8PRS | DEFICIENT CLAIM NEVER CURED | DXL3KWT94C | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEUVL5DQCT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXL3QCDVNS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEUVWKCLTN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXL438WU2Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEUW27YAB8 | DEFICIENT CLAIM NEVER CURED | DXL4KP9JSD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEUWZQMFS5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXL4MZG6V5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEUX6ZJV23 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXL4WTCE8M | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEUXJFQN23 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXL58QSVU4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEUXKF94CZ | DEFICIENT CLAIM NEVER CURED | DXL594Z8PY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEUY35RDF2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXL5E89ZT6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEUZDQKTB2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXL5G6CWPB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEUZDR6A54 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXL67EHAQF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DEUZDY6GJR | DEFICIENT CLAIM NEVER CURED | DXL6B5TNA7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEUZGD4JF9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXL6CPJ2VN | DEFICIENT CLAIM NEVER CURED |
| DEV293XPLS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXL6HC7VBW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEV2YLSGUA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXL79UBAHP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEV3278ZCR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXL7DSZV2T | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEV49SAYMG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXL9HWE8CV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEV4HWGTU5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXL9W7DJGS | DEFICIENT CLAIM NEVER CURED |
| DEV4S3BZ89 | DEFICIENT CLAIM NEVER CURED | DXL9YTBUM6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEV4U8CH2S | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXLAN4J768 | DEFICIENT CLAIM NEVER CURED |
| DEV5SN7C84 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXLARFKP3H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEV6JHM9AP | DEFICIENT CLAIM NEVER CURED | DXLB9SD5K3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEV7BW4CG9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXLD3Z6SP9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEV82PGUFM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXLDFQR8UZ | DEFICIENT CLAIM NEVER CURED |
| DEV9D56XJC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXLEF28T6C | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEVA2N84U6 | DEFICIENT CLAIM NEVER CURED | DXLEV9U6CQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEVBDXRZTQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXLEW34PC5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEVBWN5FX7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXLFJ9ABY5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEVDC7M4U3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXLFMYC29W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEVDU3Q4SP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXLG68VTDB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEVFX9CW4Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXLG7SZT4C | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEVFYB9M4X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXLJED4AY5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEVG26BJ98 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXLJV3WCE8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEVG5LQW7C | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXLK9HF4N3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEVG74FWNB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXLPJEZT26 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEVGDNYB7Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXLPK687T9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEVGPCSYLN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXLQJZK97S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEVGS5TZFU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXLQN945BP | DEFICIENT CLAIM NEVER CURED |

937

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DEVGUFYDSK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXLRNJY25G | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEVHWNMUY7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXLRZ937E8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEVJD6ACP9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXLS63A7R4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEVJHKYBA2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXLSH4A98V | DEFICIENT CLAIM NEVER CURED |
| DEVK4DHLBT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXLSY98UKQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEVK8YDXP2 | DEFICIENT CLAIM NEVER CURED | DXLT36RZ9U | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEVKSW48PU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXLTB9A4E7 | DEFICIENT CLAIM NEVER CURED |
| DEVL3468ZX | DEFICIENT CLAIM NEVER CURED | DXLTCJR8F5 | DEFICIENT CLAIM NEVER CURED |
| DEVLPBQM8K | DEFICIENT CLAIM NEVER CURED | DXLTQ26CW4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEVLQSFAT6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXLTVUQCMS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEVM4QSN27 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXLU7HB5F4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEVMS8QRBJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXLUYHTFP5 | DEFICIENT CLAIM NEVER CURED |
| DEVMSWRY8B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXLV8ANUR7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEVNBZMKCS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXLVMTQFG8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEVQ4KDLHB | DEFICIENT CLAIM NEVER CURED | DXLVZU42HD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEVQ94YK7H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXLW43F8HJ | DEFICIENT CLAIM NEVER CURED |
| DEVQFG6SA4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXLWMJ3KVC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEVQNYF7A5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXLY2K7RBU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEVR3TSZHA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXLYESUG4J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEVR9X8SQU | DEFICIENT CLAIM NEVER CURED | DXLYJUF92Z | DEFICIENT CLAIM NEVER CURED |
| DEVRAUNQ4M | DEFICIENT CLAIM NEVER CURED | DXLYZ2PHNU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEVS5MK6AU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXLZ2TJKVA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEVS9XT3UH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXLZ9H5E4J | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEVSAX2K7H | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXM25S6NYG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEVTF2Z56G | DEFICIENT CLAIM NEVER CURED | DXM3A2TLRB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEVUGMLZ3H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXM3BUGVNW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEVUSK2ZBL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXM3RY52GL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DEVW8NGY9R | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXM3TECPR2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEVWMFABH2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXM45D8WEN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEVWMU8H4C | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXM4JCSUTH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEVWUH896B | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXM57LB93W | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEVX8NLA7U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXM63KCJQA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEVXYQSZ8P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXM68PTSLN | DEFICIENT CLAIM NEVER CURED |
| DEVY9XHC8U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXM6DBL9RN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEVYBXUAJC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXM75AK463 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEVYF5TD4A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXM7TVL6E5 | DEFICIENT CLAIM NEVER CURED |
| DEVYK4W7XC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXM872SBPA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEVZ54TJUA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXM8CWH7GE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEVZ7S2Q5A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXM8Y9PB5F | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEVZAB5KLH | DEFICIENT CLAIM NEVER CURED | DXM9Y6AS3G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEVZCPXFUA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXMAFWD35K | DEFICIENT CLAIM NEVER CURED |
| DEW2B9UMCF | DEFICIENT CLAIM NEVER CURED | DXMAJU4QPV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEW2KHJSMX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXMAPFLBJY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEW2KQ4L57 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXMB3UVTJ8 | DEFICIENT CLAIM NEVER CURED |
| DEW2NXAJDT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXMB6JHCYF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEW54VDR9A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXMCKP8TSZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEW68R3A2J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXMD8JZGAS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEW6KNM2Q4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXMDC35QJY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEW75VAPG9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXMDLT4QPA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEW7J4MV9X | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXMDNG6ZYL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEW7LJMAH4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXMDS94WQK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEW7UBSR3G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXMDW9JKFG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEW82SYXZC | DEFICIENT CLAIM NEVER CURED | DXMEHQDUWF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEW87JXALH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXMFERLNYS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DEW8KX2VUJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXMFQW5APT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEW8NUV2RC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXMFZL63CS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEWA5JFKY4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXMGE35JZT | DEFICIENT CLAIM NEVER CURED |
| DEWB3MKTGC | DEFICIENT CLAIM NEVER CURED | DXMH89QRAJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEWBMT4A8N | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXMHEWT2L6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEWDSQPV3L | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXMHLGP2JF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEWDTZNMG9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXMJV6WNTS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEWDU6ZCLY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXMKL9DZPF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEWG25T7VZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXML6475BC | DEFICIENT CLAIM NEVER CURED |
| DEWH7MULRD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXML8UCBYZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEWH8VZFS9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXMLTKFDAS | DEFICIENT CLAIM NEVER CURED |
| DEWHGZ4R3T | DEFICIENT CLAIM NEVER CURED | DXMN2SAZL8 | DEFICIENT CLAIM NEVER CURED |
| DEWHTJX5BD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXMN2SR7A4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEWJ4BRF2G | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXMP65VYNJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEWJ9R3TCQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXMPGVYQHE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEWJTFBXQU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXMPRBD6FL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEWKGQZ4XC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXMPRVHLJ4 | DEFICIENT CLAIM NEVER CURED |
| DEWL8YJ4XG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXMQA4Y2VZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEWLYU6JZB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXMQE3B972 | DEFICIENT CLAIM NEVER CURED |
| DEWMFSAQPK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXMS3CDK5E | DEFICIENT CLAIM NEVER CURED |
| DEWMXZ5V9D | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXMSTCKFD7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEWN2MCHTS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXMTFKBHS9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEWNDL48BF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXMU5WJZTR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEWNS4CALT | DEFICIENT CLAIM NEVER CURED | DXMUZWPLHQ | DEFICIENT CLAIM NEVER CURED |
| DEWQ523MVK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXMVZNP7QK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEWRPTJ5S8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXMW7JLCDR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEWRU7D4TK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXMW93ZGTB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DEWRVKDBTU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXMWRP2C9Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEWT5HRLG8 | DEFICIENT CLAIM NEVER CURED | DXMYD5W86F | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEWUD7Q4BY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXMYRKFJ74 | DEFICIENT CLAIM NEVER CURED |
| DEWUFSTX5C | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXMYU2A657 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEWVMRXHA2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXN23QDGBT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEWVYH8QZ9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXN24LA3PB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEWY4TN98L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXN2LVAMDC | DEFICIENT CLAIM NEVER CURED |
| DEWY74NM3C | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXN3YG2RQS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEWYNHQB8F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXN49AUCMG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEWZ6QHCG5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXN4WQPT9E | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEX32NJ5P6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXN59E8R6Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEX3VTDACP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXN5B2EQS3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEX4A2LVJZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXN5P9WRZD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEX4WAVYKQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXN6245B3K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEX592KVHP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXN682CMVL | DEFICIENT CLAIM NEVER CURED |
| DEX5LN2V8Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXN6LBUPFV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEX6DZ9M42 | DEFICIENT CLAIM NEVER CURED | DXN6LCVKWZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEX6U4NVC3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXN864KUV9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEX76TQNFG | DEFICIENT CLAIM NEVER CURED | DXN8JADLBZ | DEFICIENT CLAIM NEVER CURED |
| DEX7FDGTUA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXN8PTAS97 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEX7GB4RU8 | DEFICIENT CLAIM NEVER CURED | DXN8R3B4PQ | DEFICIENT CLAIM NEVER CURED |
| DEX7TGPZVF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXN96C5P4E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEX8KDRLVN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXNATEHRCS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEX8M4BY3W | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXNBDH3W27 | DEFICIENT CLAIM NEVER CURED |
| DEX8P4CFSU | DEFICIENT CLAIM NEVER CURED | DXNBFLJPD8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEX8U9FA6Z | DEFICIENT CLAIM NEVER CURED | DXND62FH8K | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEX9RPTMFQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXNDQU8TPA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DEX9TC38UW | DEFICIENT CLAIM NEVER CURED | DXNDRY92MS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEXBK2M468 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXNEWJMDRA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEXBLY3GWD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXNFZB3A94 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEXBT7S5HC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXNJ9T8FRL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEXC9UKA6F | DEFICIENT CLAIM NEVER CURED | DXNJDMHTG6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEXCM26J79 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXNJH9RP3Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEXD3VWS98 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXNJL4GH8S | DEFICIENT CLAIM NEVER CURED |
| DEXDJN2VKC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXNJUB2GWA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEXDUZAH6Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXNK9ALMZ5 | DEFICIENT CLAIM NEVER CURED |
| DEXFPRC4GJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXNKQMT35J | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEXGHKSPAW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXNL67H5P4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEXGNW2BDH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXNMEZBU82 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEXGZAJN39 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXNP5BQERF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEXHAFL83J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXNQ5P92RG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEXHM5TW46 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXNR769ZHF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEXJ7WTKPD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXNR9YUGST | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEXJHYFBDQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXNR9Z8KYA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEXJQY6K2V | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXNRQFYKAB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEXKPVMH3Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXNRW8ZEPF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEXKQTHU4B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXNSM6Z3T8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEXKWRFZL6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXNTDUH3Q2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEXLAW92BN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXNUWAQ8L3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEXLQC3N8Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXNVDBAJMG | DEFICIENT CLAIM NEVER CURED |
| DEXMH7KBZJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXNVQZWD6P | DEFICIENT CLAIM NEVER CURED |
| DEXMRKHNVY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXNVSGL73E | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEXMRT8Q4H | DEFICIENT CLAIM NEVER CURED | DXNW75HKQU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEXNKD8ZM4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXNY7QM96T | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

942

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DEXNRTC369 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXNYFT3UVR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEXP7DV8BT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXNYJUR2FW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEXQT7294R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXNZ84JQSK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEXR5Q3JKD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXP2WTQV6K | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEXRKTL2SQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXP37TMG4K | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEXRN4A3LJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXP3CEMFUZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEXSBTLAWJ | DEFICIENT CLAIM NEVER CURED | DXP3M27WVL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEXT9U36NS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXP423RYEM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEXTV2AJ7C | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXP4DCH6LJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEXUVB4MKT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXP4GTU9J8 | DEFICIENT CLAIM NEVER CURED |
| DEXV87DMJ9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXP53VM6YQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEXVUBRNDC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXP6QHLDRB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEXW3U52N9 | DEFICIENT CLAIM NEVER CURED | DXP6RTKJYZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEXWGZ3824 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXP7RQJBVZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEXWLPK9QC | DEFICIENT CLAIM NEVER CURED | DXP8GCJQRB | DEFICIENT CLAIM NEVER CURED |
| DEXY7NH6AM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXP9HVNYAJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEXYH5PK9Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXPAT8KGLM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEXZHABKD5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXPBF7253W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEXZPRYG2B | DEFICIENT CLAIM NEVER CURED | DXPBH7TULK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEXZQ8Y4DC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXPCNMAK63 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEY283MJRZ | DEFICIENT CLAIM NEVER CURED | DXPCY8STMV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEY2XS467C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXPD4R78GZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEY2ZSBF6H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXPDGFYBAV | DEFICIENT CLAIM NEVER CURED |
| DEY3RK8F7M | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXPDUYVJLH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEY48SAJ62 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXPEJW3LRZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEY4RM532H | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXPEWFVQ8T | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEY4XTM56Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXPF8SBWDQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

943

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DEY57FX32G | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXPFA8DUWK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEY5FMQDK8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXPFJA4DUV | DEFICIENT CLAIM NEVER CURED |
| DEY5P3TGKN | DEFICIENT CLAIM NEVER CURED | DXPFZDY9TG | DEFICIENT CLAIM NEVER CURED |
| DEY5WUGBHP | DEFICIENT CLAIM NEVER CURED | DXPH5KJZ9R | DEFICIENT CLAIM NEVER CURED |
| DEY6SA7TNZ | DEFICIENT CLAIM NEVER CURED | DXPHGC7LW5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEY7KV6N3Z | DEFICIENT CLAIM NEVER CURED | DXPJF2G67D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEY8T9XNJS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXPJVL8CTR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEY93J6NQT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXPKB3V7JG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEY9RA3HGD | DEFICIENT CLAIM NEVER CURED | DXPKCVW4TN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEYA26MGF7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXPKDA59VN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEYA7PRB2D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXPKLUZDC8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEYB4CNZMJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXPKUSGJ7N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEYB6G3NC5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXPLWGCH87 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEYBPJKXZV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXPMNK59BV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEYBWVKQ8M | DEFICIENT CLAIM NEVER CURED | DXPMV9BASJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEYCK5FUL2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXPNKR5VJG | DEFICIENT CLAIM NEVER CURED |
| DEYDKRLJZ4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXPNSDAWMV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEYF8MBKRN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXPQFBHLWY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEYF8TMH64 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXPQLJGDFN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEYFBNH4V7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXPRNM6HU5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEYFNTXM9K | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXPSCJVZ3M | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEYG2VPH4X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXPSR4GJTH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEYG4ZWDLR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXPSYQFKCG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEYH623XKZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXPT5AUB6F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEYJ23VS6F | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXPTEHBQZN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEYKAWGXLR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXPUGL64NH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEYKSW5H8C | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXPV9UDELB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

944

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DEYL263AXD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXPVBSHA3Y | DEFICIENT CLAIM NEVER CURED |
| DEYLQFHR9S | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXPVLD879J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEYM3W7FKH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXPVTD5NHY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEYMNAHLGV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXPW6UQ8HV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEYMRFHTNV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXPY8LN2Z4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEYNWF9JL2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXPYRT7VE2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEYP8ULSKH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXPZ4SLCV7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEYP96LVAD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXPZRJSUT9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEYQ32MG6W | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXQ27FZJV5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEYQHRVAZL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXQ2ZEP93Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEYRGAJB42 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXQ4MU2NF6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEYRX3CS6Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXQ5F3PLY2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEYS7KBHMA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXQ5M9LCSP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEYTPXDLGC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXQ6FT5CZR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEYTWGU8L5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXQ6GPVWKN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEYUHWSKTV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXQ6RNLVEH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEYUSQ7WJ2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXQ7G65PS3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEYV24KSXG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXQ7KUJSDC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEYV6RM5J7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXQ7NG3MUA | DEFICIENT CLAIM NEVER CURED |
| DEYVTJ56SP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXQ7R8P4GV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEYWK4DZG3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXQ8WYNRPL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEYWMFK9JS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXQ8ZN3UMW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEYX3NG9UZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXQ9SCFZ8K | DEFICIENT CLAIM NEVER CURED |
| DEYXCTKM34 | DEFICIENT CLAIM NEVER CURED | DXQA2BT3KS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEYZ49DP76 | DEFICIENT CLAIM NEVER CURED | DXQA5DJVC9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEYZ86TD9F | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXQALFJCZ6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEYZ9TWMDG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXQALGB4UJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DEYZA9J52X | DEFICIENT CLAIM NEVER CURED | DXQB3E6MP7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEZ24CFDMH | DEFICIENT CLAIM NEVER CURED | DXQBL79WDE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEZ2GCS86X | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXQBMLPV5D | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEZ2S96YJL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXQCKDF28H | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEZ3H9SYWL | DEFICIENT CLAIM NEVER CURED | DXQCRJUK3H | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEZ3PCQBS5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXQDRU26ZM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEZ48YHAJK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXQDUZKF69 | DEFICIENT CLAIM NEVER CURED |
| DEZ4WSMU2X | DEFICIENT CLAIM NEVER CURED | DXQEM8NG5R | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEZ58U6PTX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXQF74ABVJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEZ5C2J9TV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXQFNLADHU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEZ5SG4XQT | DEFICIENT CLAIM NEVER CURED | DXQHABWMV4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEZ5Y2JFXU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXQHADMFW7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEZ62VJ3UL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXQHB7VYCG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEZ6CW8PUG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXQJPZ89FA | DEFICIENT CLAIM NEVER CURED |
| DEZ725RKNU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXQJY9T8HP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEZ7A685HV | DEFICIENT CLAIM NEVER CURED | DXQKJMNSY3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEZ7JUFPVM | DEFICIENT CLAIM NEVER CURED | DXQKRBY5TL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEZ7RQ254G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXQLCW8PRS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEZ7UCRVQ3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXQLNY2FJS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEZ8F9U5HX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXQLZD6BSM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEZ8UL5Q7K | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXQM497VZ5 | DEFICIENT CLAIM NEVER CURED |
| DEZ93QSUKG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXQMAB2FZ5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEZA42WSG6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXQMD9WLA5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEZA5423U6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXQNA75RDJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEZB2MLWX9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXQNGV3KE8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEZBJFTCGA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXQNKAHRB8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEZC4D3SKR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXQNMYL2VC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DEZCLQK5M4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXQPJLHCSD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEZCMQWB3J | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXQPUBGD7Y | DEFICIENT CLAIM NEVER CURED |
| DEZF67H85B | DEFICIENT CLAIM NEVER CURED | DXQSMTYAEP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEZFA9PD5Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXQTN23UP9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEZFHYJ9U5 | DEFICIENT CLAIM NEVER CURED | DXQTNMCEP3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEZFM7QNPS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXQTNWFA7M | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEZFNRD8LT | DEFICIENT CLAIM NEVER CURED | DXQUJ8GZLK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEZFTUQBX9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXQUL7VC6Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEZFU85HCM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXQWDYT7GM | DEFICIENT CLAIM NEVER CURED |
| DEZG3X8L64 | DEFICIENT CLAIM NEVER CURED | DXQWR759FD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEZGRPMFJ6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXQWVMJEFA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEZGUSL9H5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXQY2S94PU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEZJDGY75A | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXQY36KDEN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEZJL8UNCV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXQYNT2PVD | DEFICIENT CLAIM NEVER CURED |
| DEZKBV5PH8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXQYPSLDC3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEZLM2B56U | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXQZ6DAWLJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEZM73B96Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXQZ8P9HFS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEZM83PH2C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXR25EY8HT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEZMVPCR73 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXR27KZ3QF | DEFICIENT CLAIM NEVER CURED |
| DEZPQJ59H2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXR2FH3B5P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEZPSYN48R | DEFICIENT CLAIM NEVER CURED | DXR2TF4LNC | DEFICIENT CLAIM NEVER CURED |
| DEZQ4PHVSF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXR3KVJ9UD | DEFICIENT CLAIM NEVER CURED |
| DEZQ8UBXF4 | DEFICIENT CLAIM NEVER CURED | DXR3UKAYEL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEZQCJB4YL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXR42UZP5C | DEFICIENT CLAIM NEVER CURED |
| DEZQD5GSRW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXR4U6NJTS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEZR8BSYFN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXR4V3HT9C | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEZR8KP9HG | DEFICIENT CLAIM NEVER CURED | DXR5BNALQC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

947

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DEZSGHL5M8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXR5ET4CV3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEZSVT4GYP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXR67QPSEM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEZU6H7XSD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXR6LHVPTN | DEFICIENT CLAIM NEVER CURED |
| DEZU8R6BQ9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXR6QUNFKY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEZUNSML6F | DEFICIENT CLAIM NEVER CURED | DXR7JMYKLW | DEFICIENT CLAIM NEVER CURED |
| DEZV8JYKQA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXR7YHMLPS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEZV9L5ABP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXR8FCGHY9 | DEFICIENT CLAIM NEVER CURED |
| DEZVBC7QSG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXR92PNEHQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEZVH42G9J | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXR9EG2LBH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEZVL5T7SX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXR9GFCBMS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEZWM78J64 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXR9QCL5JA | DEFICIENT CLAIM NEVER CURED |
| DEZWNQLDVX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXR9VZQBE4 | DEFICIENT CLAIM NEVER CURED |
| DEZWYQX7H9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXRAYQ76SK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEZX9FBMYJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXRD54N7ZT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEZXWAPH5D | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXRD7EUATP | DEFICIENT CLAIM NEVER CURED |
| DEZY2WPG4K | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXRE7C9GFJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF23WUZAT9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXREHA74VM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF2458H6T3 | DEFICIENT CLAIM NEVER CURED | DXREWMC6JF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF245SZBTC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXREWV9NTP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF24JW6BLK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXRFDJ54MQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF24N3T7LR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXRFV3HEMQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF256MUL97 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXRG5MAWJD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF26Y3W8S9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXRGW26CVQ | DEFICIENT CLAIM NEVER CURED |
| DF28J7GR4Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXRHTV8QNS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF28Y6SZKE | DEFICIENT CLAIM NEVER CURED | DXRHZJC8B4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF28ZKGTWD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXRJBS9V3F | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF2945DRAQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXRKMUZTJC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DF29NCTBDR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXRL6QGH3K | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF2AHLVC4X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXRLA3SWUC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF2ATZP8Y4 | DEFICIENT CLAIM NEVER CURED | DXRLCQGH5M | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF2B8SXDTW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXRLM2W4AU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF2BHXZV38 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXRM75LVWZ | DEFICIENT CLAIM NEVER CURED |
| DF2BLKYZHS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXRMGB9K4A | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF2DVA48RL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXRNH832Z6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF2EBASJHN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXRNSECWFG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF2EDN8GJA | DEFICIENT CLAIM NEVER CURED | DXRPA97E2L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF2GPWY3KB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXRPDBTWLS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF2HCLJ7PG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXRPDFQE2U | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF2JCQ85XV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXRPHKV497 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF2JWV5D4N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXRPJ8B3LZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF2K5LTMVN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXRPZVYQ5U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF2K5P47NM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXRQJAB7ZN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF2KX8LWVY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXRSA47Z56 | DEFICIENT CLAIM NEVER CURED |
| DF2L5BCP79 | DEFICIENT CLAIM NEVER CURED | DXRSLJ943G | DEFICIENT CLAIM NEVER CURED |
| DF2L73U4HC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXRTPJDWQ6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF2MC6N8HV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXRU3G65BN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF2N3URE4W | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXRUDKZCE5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF2N74ZECW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXRUKN26ZP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF2PCWSXTE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXRV9YPJQA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF2PKVBJXS | DEFICIENT CLAIM NEVER CURED | DXRW7TFG3H | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF2PSGN7JE | DEFICIENT CLAIM NEVER CURED | DXRWFBN8LZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF2Q9XK8PL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXRWQAJ4H3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF2QS8NATC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXRWSCHTMN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF2QUCJLGP | DEFICIENT CLAIM NEVER CURED | DXRWZUE5AB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

949

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DF2R7GD5S8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXRY4CNAPD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF2R8E7N6V | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXRYC645SU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF2RK7LU3B | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXRYPFEBMU | DEFICIENT CLAIM NEVER CURED |
| DF2SGRMNX5 | DEFICIENT CLAIM NEVER CURED | DXRZETNVL4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF2SJ3CXQP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXS2EZHK7Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF2T47N3CE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXS2K75H4R | DEFICIENT CLAIM NEVER CURED |
| DF2TB5746G | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXS354NC8M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF2TBUS8Z4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXS387HGAT | DEFICIENT CLAIM NEVER CURED |
| DF2TJ8HEXY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXS3J2M8YC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF2TLNGP38 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXS3K6JFNU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF2TUBHVE7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXS425VUBF | DEFICIENT CLAIM NEVER CURED |
| DF2TX6DJZ5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXS4U6RPBF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF2U3GQMEB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXS4WHLPED | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF2UNTVYHK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXS5RMCJW8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF2UY59PNM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXS5UPY6TR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF2VQK8SL9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXS67TU9KE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF2W4RUSLT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXS6NDWGJ3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF2WVTJPG6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXS6RVE4TH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF2XBQ978S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXS7LTNYHU | DEFICIENT CLAIM NEVER CURED |
| DF2Y9E6R8A | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXS7NEHA3C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF2ZAM4PBW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXS7P89C2B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF2ZL6ERMP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXS8ZK3CLN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF32CDGUMX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXS9G5AM7Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF32JYGT5Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXSCD4FMJ6 | DEFICIENT CLAIM NEVER CURED |
| DF35CPKHU8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXSCVE4QBT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF3647KPV5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXSDBU3MWQ | DEFICIENT CLAIM NEVER CURED |
| DF369TSZBP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXSE32PGZ5 | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DF36K5SWNT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXSEAYHGZF | DEFICIENT CLAIM NEVER CURED |
| DF36SPUNJX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXSELBZK3N | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF36XMTP7G | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXSGDM8HAN | DEFICIENT CLAIM NEVER CURED |
| DF37BSZCAU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXSHAJNR9E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF37EBGUCY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXSJ9MQRAY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF37LYDUT2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXSJFED6QT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF38R4VJEH | DEFICIENT CLAIM NEVER CURED | DXSK3M4QR2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF3ALD2GXW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXSKJ8N9EU | DEFICIENT CLAIM NEVER CURED |
| DF3ALVRE8G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXSKQGAJRL | DEFICIENT CLAIM NEVER CURED |
| DF3ALXH8P4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXSKU26L9V | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF3BG96SMN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXSL7KPWHU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF3BV7DYTA | DEFICIENT CLAIM NEVER CURED | DXSLAYBWKM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF3BWDTLAQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXSLTACV3H | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF3CGSQWDT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXSMQVWH4U | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF3CWLQ4T8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXSNBL4MAF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF3CWXKNMP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXSNGHJTMU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF3DQBHG4U | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXSNP7WRJ5 | DEFICIENT CLAIM NEVER CURED |
| DF3DVAUHWC | DEFICIENT CLAIM NEVER CURED | DXSP9U4LGH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF3DVPA5N6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXSQ3FRJYH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF3E2Q6JCZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXSQLW3JD2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF3GNVTDCL | DEFICIENT CLAIM NEVER CURED | DXSQN2YVGW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF3GQ6AECL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXSR485KWF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF3GUKYSLE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXSTBPYVU3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF3GYN9HXV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXSTWAPHZ5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF3H4ZV2GL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXSUEZYLWG | DEFICIENT CLAIM NEVER CURED |
| DF3HEZDGWV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXSUKEFCMV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF3HLKUW7X | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXSUVQ9G3Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DF3JVMPH8X | DEFICIENT CLAIM NEVER CURED | DXSV5LWN7J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF3KJCPVNB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXSVBNZFP5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF3KM4NXST | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXSVNKFC36 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF3KNJ7BMT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXSVQ4ACL3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF3KYZ8SW6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXSYDJZRK2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF3LTXK9Y8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXSYV6L25Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF3LTZQG7S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXSZ92QDEH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF3MSJZ96E | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXSZU6PEGH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF3NH54T6Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXT295ZBQ6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF3NHYZRXC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXT2JGLFZU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF3NXCQSTZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXT45JQMAZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF3P2LZ5JH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXT4JRKS9W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF3PWB92C7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXT4K5VP3C | DEFICIENT CLAIM NEVER CURED |
| DF3PZA79JX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXT83J2G7L | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF3Q7AYXSC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXT8PAB27H | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF3QL9CA7M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXT8V97PNF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF3QTEMNGX | DEFICIENT CLAIM NEVER CURED | DXT9K54VAZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF3R5UMHAC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXTBUK289P | DEFICIENT CLAIM NEVER CURED |
| DF3R86VPC9 | DEFICIENT CLAIM NEVER CURED | DXTBV6G3S4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF3RV6ULXJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXTDPJWK65 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF3RVHZ78C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXTDWK6PYC | DEFICIENT CLAIM NEVER CURED |
| DF3SV2AY7H | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXTE67ZWJU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF3TZ295CG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXTEDGK6W7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF3UEVA6G4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXTEFRHGD6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF3VR4CATK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXTFBWP2KE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF3WPXHSN9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXTFCDM9KG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF3WXVKP8Z | DEFICIENT CLAIM NEVER CURED | DXTFDVZBPY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DF3X4BQK8H | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXTFQ7BVMG | DEFICIENT CLAIM NEVER CURED |
| DF3X7PCZKA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXTGBPLKD9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF3XW6EVBD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXTHPYNMVU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF3YJB29L7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXTJSV94DH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF3YNGZ4KX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXTJW8RAFN | DEFICIENT CLAIM NEVER CURED |
| DF3Z28S4VJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXTKBZG3W6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF3Z7CA9BR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXTKFMUPVW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF43BHR8W7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXTKJ7H489 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF43CZ6K2A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXTLNSG7H6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF43H5ANCY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXTLRFUDJH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF43UMVBHY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXTN3V9Y4L | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF45R3NM2V | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXTNE6QSR5 | DEFICIENT CLAIM NEVER CURED |
| DF45RG7JLC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXTQ7KGYVU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF462ZV5CR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXTQBC53U4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF46HVLP3K | DEFICIENT CLAIM NEVER CURED | DXTSGCH8N9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF46JKWMG5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXTUSAL4E6 | DEFICIENT CLAIM NEVER CURED |
| DF46KU32MY | DEFICIENT CLAIM NEVER CURED | DXTUW72ZK3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF46VLEPJ2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXTUYZJR4K | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF472JHZE9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXTVBN38KU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF47UXDZJH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXTVE9DS6B | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF485RYH9X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXTVZHWRM2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF489AGJ5Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXTWBRA6M8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF48UJLB36 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXTWKJF859 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF49BWQDNR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXTWLAFCQ3 | DEFICIENT CLAIM NEVER CURED |
| DF4AUJ6KMX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXTY8MNBQW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF4D7E2WJG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXTYDWNF9Q | DEFICIENT CLAIM NEVER CURED |
| DF4DWC6M89 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXTZHB35CD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

953

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DF4H8CKEYN | DEFICIENT CLAIM NEVER CURED | DXTZPEMYW3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF4HDJCV83 | DEFICIENT CLAIM NEVER CURED | DXTZWCMKQD | DEFICIENT CLAIM NEVER CURED |
| DF4HDPR29L | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXU254EHDV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF4HNAYDQW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXU27JKERL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF4HTJ5DXV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXU2WDGBQT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF4HUE8SNA | DEFICIENT CLAIM NEVER CURED | DXU38YNRSQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF4J5PWACT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXU3M2JV69 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF4JKWZGNM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXU3R7V5HK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF4KR95LME | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXU4253JYC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF4KTUC6M3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXU45EWNMF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF4MA69738 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXU5DRQF4M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF4MDVETQ3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXU638ZNF4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF4MJHPZSX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXU76WPY8K | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF4N2PEV8W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXU7GZK9SV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF4N6GJPY9 | DEFICIENT CLAIM NEVER CURED | DXU7WLP23V | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF4P6AW9VS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXU85EGTF2 | DEFICIENT CLAIM NEVER CURED |
| DF4PL7TR9N | DEFICIENT CLAIM NEVER CURED | DXU8QR9KZB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF4PYT7RZ2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXU9S4HTJV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF4QPJD3ZX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXU9ZKY54N | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF4RMJSUKY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXUAHVC2GW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF4RYV35JQ | DEFICIENT CLAIM NEVER CURED | DXUAVY3SEB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF4RZEBYTJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXUAZHDMSR | DEFICIENT CLAIM NEVER CURED |
| DF4SZ895MN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXUB7TAFGW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF4TLU28BN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXUC5RNYTG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF4URX6J2S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXUCHVTDLZ | DEFICIENT CLAIM NEVER CURED |
| DF4WZCHJ5R | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXUCKPS5E3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF4X58N6T9 | DEFICIENT CLAIM NEVER CURED | DXUCQ28V9H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DF4XN3RVA2 | DEFICIENT CLAIM NEVER CURED | DXUCY327R5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF4YCTDJ25 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXUD6HV7PJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF4YCXJR7L | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXUE5WPDF9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF4YVKSHWQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXUE9JTQRB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF4YW728VM | DEFICIENT CLAIM NEVER CURED | DXUELHJFPA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF4ZK2TB65 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXUEYDWMFA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF4ZKPRLJ3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXUF34AZDR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF528XHWRD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXUFTYALGH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF52KPAMWV | DEFICIENT CLAIM NEVER CURED | DXUGVAC674 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF536VNSG7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXUH57KEJC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF53ZREWJ2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXUHC7V5MF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF54QRWSEM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXUHLZE23B | DEFICIENT CLAIM NEVER CURED |
| DF54V6TM9P | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXUHQZLW2G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF56LTRBKV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXUJ36MWQC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF57UX3RML | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXUJ3HKNYB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF589QVEN4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXUJ63K2GL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF58GDWVC2 | DEFICIENT CLAIM NEVER CURED | DXUJ7CF64E | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF59TXHYL2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXUJSZYVF8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF59XRZYVS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXUK3NS58W | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF5A4863DK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXUK4SP9QA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF5BAVNR7C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXUKCLRTZ8 | DEFICIENT CLAIM NEVER CURED |
| DF5D83E4JB | DEFICIENT CLAIM NEVER CURED | DXUL6G4RST | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF5DCNAEJ6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXULKJVBWT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF5DSV42XA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXULT9287K | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF5EA7BMNC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXUM6LV7YP | DEFICIENT CLAIM NEVER CURED |
| DF5ELJ8KBY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXUMQTKWZ3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF5EUDT3KV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXUN2LZ58W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DF5G2H4ADB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXUN8ARVEF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF5G7EWBUA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXUNTELBQR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF5GC7PD46 | DEFICIENT CLAIM NEVER CURED | DXUPL96T25 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF5H9CT3QX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXUPM8BAFK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF5HGMRC3Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXUPMFATRN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF5HPXNEDA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXUQ8H5E34 | DEFICIENT CLAIM NEVER CURED |
| DF5HX6R829 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXUQ9FVAGD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF5HZNWY4Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXUQBMEF8J | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF5J2LYEAP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXUQPRF42N | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF5JKZQX3V | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXUR8AWSCQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF5JLC6P2Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXURNB3TV7 | DEFICIENT CLAIM NEVER CURED |
| DF5JM7DXNK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXUSJH9VYL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF5KGMB4UW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXUSN9LFZ2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF5KJ29NCS | DEFICIENT CLAIM NEVER CURED | DXUT7G3MFJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF5KVU697Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXUV2DHF7C | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF5L7J2SXR | DEFICIENT CLAIM NEVER CURED | DXUVCD8QYG | DEFICIENT CLAIM NEVER CURED |
| DF5L93BH4X | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXUVFLGBNY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF5MAVH2PU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXUYHV32P9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF5MAY6UW9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXUZPHL5VB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF5MPT6SJK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXV2G5TL9J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF5N8ML67U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXV32QJ9GR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF5P3U6N2H | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXV3MTR2KL | DEFICIENT CLAIM NEVER CURED |
| DF5P9UGWNK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXV3Y5BR9K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF5PXCV6MG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXV4EMAYSB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF5Q2ENTWH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXV57U6SBJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF5Q2JHLM4 | DEFICIENT CLAIM NEVER CURED | DXV6BHQ4EF | DEFICIENT CLAIM NEVER CURED |
| DF5SE87WQL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXV6G9KCLS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DF5SEQM9LH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXV6QB3M4E | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF5SQJT4N8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXV7E4KHQY | DEFICIENT CLAIM NEVER CURED |
| DF5STK7UZN | DEFICIENT CLAIM NEVER CURED | DXV8B59STN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF5SXY3CPV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXV8HR3UMD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF5SYRVUTA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXV8SN743Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF5V3NBU7E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXV93KTW7P | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF5W78QJEC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXV9TFA8KC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF5WNUCHDG | DEFICIENT CLAIM NEVER CURED | DXVAYRGK6Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF5WPT89ZE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXVB3GUSCP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF5WU42JSK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXVBAQLW2C | DEFICIENT CLAIM NEVER CURED |
| DF5XE6DGWR | DEFICIENT CLAIM NEVER CURED | DXVC4YS8B2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF5XQDUKN2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXVCDY54R7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF62XVSKHZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXVDZHRATP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF63PHRTCJ | DEFICIENT CLAIM NEVER CURED | DXVE6YWCJ4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF63TA4PNX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXVFD9RHPZ | DEFICIENT CLAIM NEVER CURED |
| DF64DU8752 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXVFQ5N8TE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF64V7P2XS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXVG935FUS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF65ESQBUT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXVGL48N6B | DEFICIENT CLAIM NEVER CURED |
| DF65T8Q793 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXVGNC3D5U | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF65YAV7LP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXVKA3NTW8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF67KQUD8Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXVKP7B5QR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF68397QYX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXVM32GDFT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF68B7RHX4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXVMCYRW6T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF68EDARTU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXVMFJWRZN | DEFICIENT CLAIM NEVER CURED |
| DF68PBD3YV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXVMNL4DFJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF69ST8NRC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXVNAUZEY7 | DEFICIENT CLAIM NEVER CURED |
| DF69THD2RK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXVNRCZWSM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DF6BC9UXVN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXVP93H4FS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF6CJ28UQV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXVPA8R4C7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF6D23G8E4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXVQPKSZFT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF6D9LRZ8W | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXVQZR8LD6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF6DV8JLW4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXVR6KFPWB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF6EGYMDTS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXVRC3HPL8 | DEFICIENT CLAIM NEVER CURED |
| DF6ES5AN9L | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXVRZPMYGW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF6ETLWYSN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXVS3Z7EA5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF6G4BYUX9 | DEFICIENT CLAIM NEVER CURED | DXVS62MK9T | DEFICIENT CLAIM NEVER CURED |
| DF6GJWXN5U | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXVSNFLQMH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF6HYEG9UZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXVSQD9N6H | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF6JQ3TNBW | DEFICIENT CLAIM NEVER CURED | DXVSULKJB2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF6JQXYG9E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXVTB3AUZF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF6LCXA4ZW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXVUERPASM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF6LXPBATK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXVWAJ4FKZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF6LZUVKAN | DEFICIENT CLAIM NEVER CURED | DXVY3D2TP8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF6M3EYCS8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXVYR3N45F | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF6MHJPUZA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXVZ9ME8LF | DEFICIENT CLAIM NEVER CURED |
| DF6MHR42K3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXVZNPMHJ3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF6N4VDGW3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXVZS5BQUN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF6NDSW92K | DEFICIENT CLAIM NEVER CURED | DXW2MRLBJZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF6NSRXGC9 | DEFICIENT CLAIM NEVER CURED | DXW37J5TA9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF6NZVU3WY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXW4P96SKY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF6P7HL4RA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXW59RQFC2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF6P9KWVTM | DEFICIENT CLAIM NEVER CURED | DXW5ES8BJY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF6PSCJRUA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXW5YZ2VUR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF6PSVUMW8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXW63BS2Z5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DF6QCUPM24 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXW6B3VDYC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF6R89N5CQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXW6G9THP3 | DEFICIENT CLAIM NEVER CURED |
| DF6RCBHMYP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXW75JUYPL | DEFICIENT CLAIM NEVER CURED |
| DF6RTG8WDC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXW76PBLNQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF6SJ2WMY9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXW7GYN6V9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF6TDS9YMR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXW7JMD8N2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF6UAHGSCJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXW7ZETP83 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF6W9N43GH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXW83UENP6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF6WGHBNER | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXW8BZKP4U | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF6X5C4BEK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXW8LBATD3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF6XHGYMAZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXW9KFJ48Z | DEFICIENT CLAIM NEVER CURED |
| DF6XHTUCM4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXW9P2BDH6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF6XLENM93 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXWAHFR29T | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF6XQLU3SJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXWASN6FDM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF6XSM8WJD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXWB7NY2KU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF6Y4LGXMR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXWBEL62DC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF6ZHSKCEJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXWC235A86 | DEFICIENT CLAIM NEVER CURED |
| DF72CEUXYA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXWC25EB8L | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF72DJLU8H | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXWCS8NGU5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF72MD5TEC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXWCZJDK4M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF72W8T6XV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXWDP7CTBZ | DEFICIENT CLAIM NEVER CURED |
| DF736MVBQU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXWEKM2Y4L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF738HQVDE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXWENL86FV | DEFICIENT CLAIM NEVER CURED |
| DF73TKNDQR | DEFICIENT CLAIM NEVER CURED | DXWETMGDY7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF74G8WLDJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXWF5SVK2N | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF74PBTHWS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXWF9CDR5U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF74PDZEM2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXWFQ5N46L | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DF74ZU2WRA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXWFTER7GB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF753JMDES | DEFICIENT CLAIM NEVER CURED | DXWGHMC35R | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF75PG9LRX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXWHQVUAN6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF75UGKWPS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXWHU9ZALC | DEFICIENT CLAIM NEVER CURED |
| DF75YGWVK3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXWJPE78NS | DEFICIENT CLAIM NEVER CURED |
| DF76ZPWYXB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXWJPLY7ZB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF78A5UZ9T | DEFICIENT CLAIM NEVER CURED | DXWK6V9RZT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF78K5WBCH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXWK72PVQZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF795XE4C6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXWLE4MGZP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF7983C2HG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXWLN3M8SG | DEFICIENT CLAIM NEVER CURED |
| DF79QKEN8L | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXWMSZ48PY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF7A2B9TQ5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXWP9YT8V7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF7BM96YP4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXWQMAUJ7K | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF7CJDXHNP | DEFICIENT CLAIM NEVER CURED | DXWR3GV5MT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF7CR439KS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXWSFH8VCN | DEFICIENT CLAIM NEVER CURED |
| DF7DPGQSWC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXWTF8MNK9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF7E3ZXT5M | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXWTL2V534 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF7E8MLBSY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXWUS8BF5Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF7EULSXVZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXWVJBNUSG | DEFICIENT CLAIM NEVER CURED |
| DF7EXTS5JR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXWVPF8QE3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF7G2RXLTW | DEFICIENT CLAIM NEVER CURED | DXWZENVSL6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF7GY8NAK5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXY2TN3J6W | DEFICIENT CLAIM NEVER CURED |
| DF7HB2CT4S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXY3GAS7UQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF7HXPEU8K | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXY42E6S9W | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF7JHGAXQM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXY4FAL923 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF7JTKUPXY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXY4V89QAL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF7KG6M9AX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXY5JVMKG3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DF7KWH6LBT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXY6F7G93D | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF7L6UPQT5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXY7EKU4WM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF7ND9S8JA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXY8CBEKQD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF7NEPVZ9B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXY8H4MET6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF7P4NEY2K | DEFICIENT CLAIM NEVER CURED | DXY92BMQP4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF7PUSQJE9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXY93CQW8M | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF7PVTD5EX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXY95NVTGD | DEFICIENT CLAIM NEVER CURED |
| DF7R2S94GY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXY96T7UH4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF7RMK6BED | DEFICIENT CLAIM NEVER CURED | DXY97PK63A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF7TGMSBQK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXY9ZTWVMN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF7VCJPZQG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXYACRSNUK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF7VQJZAHT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXYAJTEM52 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF7W6UQJSD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXYCA5S9GW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF7XWTKBSR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXYCAJ4EUL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF7XZBQ46C | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXYCJZD5WR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF7YS2DZUK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXYCSDRU5Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF7Z2W6RCQ | DEFICIENT CLAIM NEVER CURED | DXYCT46HGN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF7ZN5WTQY | DEFICIENT CLAIM NEVER CURED | DXYD2AVMKZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF82E4AVGY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXYD5MK2GH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF82J5TDNM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXYDB9U3KS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF82U7QPLN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXYDJAQ7ES | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF83TXGY7Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXYDRCBFHM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF85HM4QKU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXYE2JAZDM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF85HWYLV6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXYE2VT7QA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF86LCNXUH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXYE92WTU6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF86MDELZ4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXYEZJ5H2T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF86TSPVZX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXYFJ5RMGC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DF86YJU2RM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXYFQNJEK8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF8725A9BR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXYG9DF6KV | DEFICIENT CLAIM NEVER CURED |
| DF87GD5P6U | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXYGC6JEBV | DEFICIENT CLAIM NEVER CURED |
| DF87HQYX6S | DEFICIENT CLAIM NEVER CURED | DXYH7ZBKM3 | DEFICIENT CLAIM NEVER CURED |
| DF89QU74NW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXYH8NZWRT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF89UC7APR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXYHUS4VJN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF89UWS67M | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXYJLQ3EDB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF8A34LJET | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXYK9324N5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF8BDT4P7N | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXYKUHJMP2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF8BKG9DZT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXYLDH96GM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF8BP4MGLD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXYLJETN2Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF8BYL3ZKD | DEFICIENT CLAIM NEVER CURED | DXYMB8U3VC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF8D2GYWKQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXYMKUF6R5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF8D3YPGCA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXYN52U78C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF8DNGM7BE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXYN8LUC2D | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF8DZMRLH7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXYNDQBTG7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF8E29WLKJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXYNKBLF73 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF8EWKXTPN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXYP57FAVM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF8GSC2549 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXYPUTHA3V | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF8H5UDPZJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXYPZ3GJ8S | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF8HMECD5R | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXYR4S8U3T | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF8M5HPL3X | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXYRAEUMHN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF8MCNEDRQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXYRGV9E4T | DEFICIENT CLAIM NEVER CURED |
| DF8MVNA5H6 | DEFICIENT CLAIM NEVER CURED | DXYT3DMBHU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF8N6JD9LA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXYTHU97PM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF8NQZPCRE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXYU9RB5KT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF8PN6E3AM | DEFICIENT CLAIM NEVER CURED | DXYVA7LHT5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DF8QEU7RPX | DEFICIENT CLAIM NEVER CURED | DXYVUZEBRM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF8QNS4A2Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXYWGAVH2U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF8RBS2MKQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXYWT7D43B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF8REPW9AK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXYZJU6D3C | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF8RWSGKUA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXZ2EAJRG5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF8SCWJ2AE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXZ2EWRPQY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF8SPVT4HL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXZ3UAW4BG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF8SZWKT9L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXZ48VFTP3 | DEFICIENT CLAIM NEVER CURED |
| DF8T52H3WY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXZ4ANJQK9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF8TAZHNUL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXZ4D6Q53G | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF8UH2V49G | DEFICIENT CLAIM NEVER CURED | DXZ4J6FKWC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF8UNPG3A4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXZ4V8BQG7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF8UTNKXGY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXZ56QFDT3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF8VPGKR3X | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXZ5UR8JEW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF8WPCD7EZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXZ6WJQK57 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF8XAPSLBT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXZ7HCKBFV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF8XQJETWU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXZ7JUFKB6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF8YKV6JWL | DEFICIENT CLAIM NEVER CURED | DXZ7SRYKB5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF8YLBKZG9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXZ82T9LQE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF8YW6AP9X | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXZ94BQGSN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF8ZKYWGT6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXZ9EJBCT5 | DEFICIENT CLAIM NEVER CURED |
| DF8ZVRBJ6H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXZ9G6QPRJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF8ZXKA3P4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXZ9GDWQVE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF92BXWYQ3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXZ9MC4SWU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF92YZ8R74 | DEFICIENT CLAIM NEVER CURED | DXZA5G83KC | DEFICIENT CLAIM NEVER CURED |
| DF93N2H6XS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXZA7Q2YDW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF948VE5SD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXZAF3GJC9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DF94BTRA68 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXZBV6RCYA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF94NKMZPQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXZCEHD6Y8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF94UNDJTC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXZCQA9W6L | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF957SQTJG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXZDV75TQC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF984LARME | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXZEW32FV4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF98G2JUWM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXZEYNTBPK | DEFICIENT CLAIM NEVER CURED |
| DF98YLBUAV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXZG9UPCL6 | DEFICIENT CLAIM NEVER CURED |
| DF9A4QBEJ8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXZGE4W8T5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF9AC7UPJT | DEFICIENT CLAIM NEVER CURED | DXZGHLTNKM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF9AQE2VYM | DEFICIENT CLAIM NEVER CURED | DXZGLQD8PM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF9ATPB7UN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXZHNLR56V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF9AUESKWY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXZHS7UE69 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF9B6U47AQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXZKDQTWP3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF9BSVCQAZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXZL8NAYE3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF9C3ZXG72 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXZLBEF87D | DEFICIENT CLAIM NEVER CURED |
| DF9C8W3XMT | DEFICIENT CLAIM NEVER CURED | DXZLFSKABW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF9CLJKQWX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXZLSTYNHP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF9CURYMG7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXZMKN29EG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF9E7VWGNT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXZN54RAPM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF9G52BPNT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXZN9GLES4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF9G7K4PZ8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXZQ45JK9H | DEFICIENT CLAIM NEVER CURED |
| DF9GAVK53T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXZQAHVEG8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF9GK5ASZQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXZQGA42WJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF9H4QASMC | DEFICIENT CLAIM NEVER CURED | DXZQMRAHG2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF9HDX3YU2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXZR45H89E | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF9HKTZWXG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXZR7KPYHQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF9HQZ8DGN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXZRJLBWE7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DF9HRBXT6W | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXZRKWA8N3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF9L3RCY82 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXZS8N2C45 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF9L3SECBD | DEFICIENT CLAIM NEVER CURED | DXZT7YG6CU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF9LHVWMDA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXZTLC3W7R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF9LWMT4U6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXZTYR5VLE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF9LWXQPRB | DEFICIENT CLAIM NEVER CURED | DXZU2NQ4HP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF9MK67WRU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXZUK7BTRQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF9MZE6NDL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXZUT9LH6F | DEFICIENT CLAIM NEVER CURED |
| DF9MZJLHYE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXZVFYC864 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF9NPYCDW7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXZVLRES3B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF9PLAGM6W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXZW8PLDCE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF9PN6JAQU | DEFICIENT CLAIM NEVER CURED | DXZWFTH8L2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF9QGTLU8R | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXZWLRH5KY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF9R42UC7Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXZWMJGC5E | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF9RMENDKP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXZY4QPM8G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF9SKZBLNQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXZYC6WGVF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF9SPMGVEH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXZYG3RV6T | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF9T7PMZ36 | DEFICIENT CLAIM NEVER CURED | DY23S9WP5D | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF9TLZ5UR8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY23UN6BAQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF9TNSG5QM | DEFICIENT CLAIM NEVER CURED | DY24K5TNSF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF9UAZS6KY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY24QJAVR9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF9UVWRGS2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY25F63NH9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF9UW2KA4S | DEFICIENT CLAIM NEVER CURED | DY26SMAERT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF9VD4L7BN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY273VWLT4 | DEFICIENT CLAIM NEVER CURED |
| DF9VDTS635 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY274CR8DF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF9VEKDNAX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY27AJ9GQB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF9VUZN3C8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY286MGN5U | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DF9W8EVXPJ | DEFICIENT CLAIM NEVER CURED | DY28DZQKNT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF9WNS3LUX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY28SP5GNH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF9XA8SW5E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY29ZEL8VW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF9XA8U7YT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY2B5AXRQZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF9XAUR3S6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY2C3DRPFB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF9XV4AGSH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY2C6LD5RP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF9Y3WGLE5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY2CPMQ7X5 | DEFICIENT CLAIM NEVER CURED |
| DF9YC7BAUJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY2CQXZ39H | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF9YHZ8XUR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY2CRL6BME | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF9Z64TY2G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY2CUZXGLT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF9ZNM3LKD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY2D6H3ETN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFA36NEGW7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY2DUP39JG | DEFICIENT CLAIM NEVER CURED |
| DFA3HE872S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY2E9RJWVH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFA3HTL47W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY2EDXBNTF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFA4DUEH2X | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY2EKZCABW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFA63BNZYH | DEFICIENT CLAIM NEVER CURED | DY2F7GRTV9 | DEFICIENT CLAIM NEVER CURED |
| DFA6DTLKCG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY2G58TCNA | DEFICIENT CLAIM NEVER CURED |
| DFA6MUB758 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY2G9MT6W4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFA6NZV9KD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY2HDFPNEA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFA7DV93X4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY2HDLJ9N5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFA9J6UMNW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY2JE5VF9D | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFA9LJRKZ6 | DEFICIENT CLAIM NEVER CURED | DY2KCE8N7M | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFABMXYNC4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY2LJQWAGP | DEFICIENT CLAIM NEVER CURED |
| DFABTQ9WV4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY2LWRFCGK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFADHCUG9W | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY2M9JPWE8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFADRY5N96 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY2N5VJRSM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFADSU5QBP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY2P4XK7ED | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DFAE4YC23V | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY2QBXACJN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFAGCQXJHD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY2QMHWE7L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFAGJC27BX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY2QT9LKJD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFAGNXR2KH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY2R8ZPSWT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFAH7D8L9N | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY2SPH8F9J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFAJ7MGHP5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY2SQD3ZR7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFALEHG46Z | DEFICIENT CLAIM NEVER CURED | DY2TKHQESJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFALSMEPGB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY2U5KPQC9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFAMBYSLGQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY2U8JLGDN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFAMHWP2SL | DEFICIENT CLAIM NEVER CURED | DY2UJF6AD4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFAMXUZ5WH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY2V5LSTCK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFAPHK9MYN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY2V9HS8G4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFAPJ2LQGT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY2VGFW35H | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFAPKYLUQS | DEFICIENT CLAIM NEVER CURED | DY2VL7NXHP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFAPUYDW3G | DUPLICATE CLAIM | DY2VRN5XJG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFAR9QMSP5 | DEFICIENT CLAIM NEVER CURED | DY2WHVR84F | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFARNU4GJ3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY2WUBEPLA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFAS3G8LPT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY2X5DVGH4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFASG6KH4R | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY2XEZVC9U | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFATP6XEDQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY2Z3895AU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFATZ8EMUV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY32W5SUTM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFAUD5RVPL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY34GA9X6K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFAUYH5TME | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY34MJTRK6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFAVDKZR3G | DEFICIENT CLAIM NEVER CURED | DY34N8F26R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFAW38XLZP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY3524MAX9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFAWGY64MX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY35DMB4J7 | DEFICIENT CLAIM NEVER CURED |
| DFAX48YZNB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY369S7KD4 | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DFAXW84M5Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY36KJCZWX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFAY2QRPMH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY36LCRQZP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFAY53S7LH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY36RD9ZBM | DEFICIENT CLAIM NEVER CURED |
| DFAY7RTCGP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY36RXP7UH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFAYCQ9U6L | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY37QUAHPJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFAZJWS3HN | DEFICIENT CLAIM NEVER CURED | DY37UFJGNP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFAZPQXM3H | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY387V9LHS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFB2KGPN4J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY38P4SQTW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFB3RGKZXM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY38UZ9GFQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFB3TR87WU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY3A9D4SG5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFB4YJ6N2M | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY3ASWLR6H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFB5HTV2AM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY3AVD6NJZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFB694MAPC | DEFICIENT CLAIM NEVER CURED | DY3BKVPR2N | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFB6ZVPX4C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY3BQ7DUZE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFB72VE39A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY3BWXTV6N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFB76MLRST | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY3C2GV7KF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFB782MHVW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY3CD52R9W | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFB7CDMV6E | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY3CFVKRN8 | DEFICIENT CLAIM NEVER CURED |
| DFB7Z9JPCN | DEFICIENT CLAIM NEVER CURED | DY3CJU4HQ2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFB8AMCSYE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY3CLT8EGN | DEFICIENT CLAIM NEVER CURED |
| DFB8GLPS7D | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY3DC2ZMGB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFB8YUZC5N | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY3EW48N6M | DUPLICATE CLAIM |
| DFB9VZCA74 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY3EWUJF29 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFB9ZAHND5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY3EX4ARCG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFBA7V4RUX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY3FNX8BJQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFBD3NET5V | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY3FVW6HQX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFBEU43KRT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY3GMC76JZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

968

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DFBEVKDTZC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY3HMZG6BA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFBEWH6LSP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY3J7V2LBN | DEFICIENT CLAIM NEVER CURED |
| DFBGLDRHV7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY3KRTJ25G | DEFICIENT CLAIM NEVER CURED |
| DFBGS2ZL5N | DEFICIENT CLAIM NEVER CURED | DY3L92XGHK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFBGS5DW8A | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY3MD5QBTJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFBGZR9VYE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY3NLXSRE9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFBGZV894X | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY3NZE64QG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFBHC3JYKA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY3Q2FAPBU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFBHET2N4P | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY3RJ2ATNL | DEFICIENT CLAIM NEVER CURED |
| DFBHSA9ERZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY3RJW72VB | DEFICIENT CLAIM NEVER CURED |
| DFBJ9MUL8X | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY3RMPZFWQ | DEFICIENT CLAIM NEVER CURED |
| DFBJNCWLY6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY3RPL2CUH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFBJNM9P3W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY3S5NCJW9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFBK7G9XPV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY3SW7ZELX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFBL3PSV7J | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY3TMXPRQZ | DEFICIENT CLAIM NEVER CURED |
| DFBMATLU64 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY3TQ7AZMS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFBMSQVJNE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY3UWJTBVA | DEFICIENT CLAIM NEVER CURED |
| DFBN6X2PLE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY3UZM7EBK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFBNCVDE3W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY3V2QERKH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFBNRLTASJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY3VQ5BRLX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFBQAX8J6Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY3VS5NK67 | DEFICIENT CLAIM NEVER CURED |
| DFBQCZ27JY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY3W9D72EC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFBQKDG7CU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY3WA7K8VN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFBR5U842C | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY3WKUXCNH | DEFICIENT CLAIM NEVER CURED |
| DFBREXTCPJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY3WUBDN92 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFBRND4CS9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY3WUNJSC9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFBSTYMER6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY3X2FCRK9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DFBT6NH5Q7 | DEFICIENT CLAIM NEVER CURED | DY3X6ZUEJN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFBT7G35MV | DEFICIENT CLAIM NEVER CURED | DY426PBXLQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFBU8R2C9D | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY42GU3ZAW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFBV3LA5U7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY42ZAHQ6K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFBV64M8CT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY43C6EPU7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFBVA8RQ37 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY45JXCMZW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFBW62E3AR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY46A9MCP7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFBW72YUZ5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY46BU7EWC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFBWJMKZYS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY46ZV5AMB | DEFICIENT CLAIM NEVER CURED |
| DFBWSXEZJY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY4769B2CQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFBWYHLRXM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY479KCJ6H | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFBXT6UPCK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY47VZCTDX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFBYKRPL4X | DEFICIENT CLAIM NEVER CURED | DY48GWT7H2 | DEFICIENT CLAIM NEVER CURED |
| DFBYU4RVEA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY4952HUDV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFBZ563XGY | DEFICIENT CLAIM NEVER CURED | DY49HPVUL6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFC2AZNGJP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY4A2DV65X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFC2BVUQT7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY4ANW7ZCM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFC2EWQHUG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY4BQRP5EM | DEFICIENT CLAIM NEVER CURED |
| DFC2M6WTH7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY4D3VQN8R | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFC2R8K3TV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY4D5FK3LC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFC2YN6HPZ | DEFICIENT CLAIM NEVER CURED | DY4DE2RWBP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFC47TALNU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY4DJHUCKW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFC5K7ESMQ | DEFICIENT CLAIM NEVER CURED | DY4DN2UGVL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFC5LZAQYE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY4DWTLMQ7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFC5PSDAH7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY4ES7NCKQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFC5TPYU4X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY4FWHV3TZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFC5ZQ8JLS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY4H8T7JZ6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DFC6Y2LMA4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY4HCPQ78W | DEFICIENT CLAIM NEVER CURED |
| DFC7AMWKED | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY4HEN35VJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFC7VLN9TD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY4HSLENM8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFC8UMG96K | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY4HW5RTEM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFC97TG6VX | DEFICIENT CLAIM NEVER CURED | DY4JCB2XNU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFC9B7ST45 | DEFICIENT CLAIM NEVER CURED | DY4KR7VQXF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFC9N2XWVK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY4KWNTXVJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFCB3GXAQR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY4LKJD3SZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFCB8RGYM4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY4MVFQ2L7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFCBANGEUM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY4N92EDZX | DEFICIENT CLAIM NEVER CURED |
| DFCBEMJPQY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY4N9SXFHJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFCBLY2NGR | DEFICIENT CLAIM NEVER CURED | DY4PAXFN7V | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFCD7SYTV8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY4PNW2C63 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFCD83QXNW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY4Q9DMNKJ | DEFICIENT CLAIM NEVER CURED |
| DFCDBQPWM9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY4QGZA25K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFCDHWBNMA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY4S7MFQVK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFCDNQXLZ6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY4SFKA8NL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFCDSWTUR5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY4SKVJNGD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFCE4M3R6D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY4T2FSA5K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFCE5M8P9D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY4T2XS3VR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFCEJ5L7VS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY4T3RMD82 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFCEWZDHNR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY4TG6AZDQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFCHYTDREP | DEFICIENT CLAIM NEVER CURED | DY4TH65XKS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFCJ79AM2T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY4UE7MTA2 | DEFICIENT CLAIM NEVER CURED |
| DFCJHY5PMV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY4UVZJSER | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFCJV5LZ4A | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY4VD2KXZB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFCJXYALD2 | DEFICIENT CLAIM NEVER CURED | DY4VEAM7L5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DFCLAUYSRH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY4VN3LXG8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFCLBZYJH7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY4VTXH7MW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFCLDJKVEP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY4W3RC578 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFCLYRHAX6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY4WDG52LA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFCMH3A589 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY4WQ73JPE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFCND9H8U7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY4WUCHFKA | DEFICIENT CLAIM NEVER CURED |
| DFCNSHAUW3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY4XC73NZM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFCP4MNTDE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY4XCZNW9J | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFCPGBMTD2 | DEFICIENT CLAIM NEVER CURED | DY4XD95T7C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFCPS35HT9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY4XMKWZL7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFCQD9WSTP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY4XT3S8AE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFCQNZPMUB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY4XTRC897 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFCRHA8V54 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY4Z8AGL69 | DEFICIENT CLAIM NEVER CURED |
| DFCRKTGWYL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY4ZJMNSTQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFCRQJUEWM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY4ZL6FADC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFCRWMEGSD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY52L76NQX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFCT2V6DKP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY52TJ6DBW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFCT86M79P | DEFICIENT CLAIM NEVER CURED | DY54CSKD7T | DEFICIENT CLAIM NEVER CURED |
| DFCTDL5UN3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY54ES3D76 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFCTGEYJ2S | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY54KTSMQR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFCTK7YPMW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY568DBFVC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFCVRA7S8N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY56GQPV2D | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFCVSWLMH2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY56LVQRAH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFCX36MVSP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY57LQT386 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFCY2V7HLX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY586VGDE3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFCYW9AS8D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY58SQ9EUT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFCZAKRBU9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY58XFRWDN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DFD2Q7L5AX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY5C74WX2B | DEFICIENT CLAIM NEVER CURED |
| DFD2YR5JLN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY5CJ7DSMV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFD3T4PVER | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY5DAFSPJV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFD4BAHX5V | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY5DN8ZETS | DEFICIENT CLAIM NEVER CURED |
| DFD4QJNZ7P | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY5EK4ZMXG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFD5YS9K7N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY5EVRBPNC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFD64ZEGC5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY5F4DSW3U | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFD6A8BZL7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY5FAM9US2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFD7ME48LB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY5FGADELU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFD7WJ685K | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY5FKUD72X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFD8LQZX9A | DEFICIENT CLAIM NEVER CURED | DY5FUSTP3G | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFD9LN3JXH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY5GCM4ZE3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFD9MG73L6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY5GS7QXRW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFDAS72Y4J | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY5GTJDFHV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFDCS8T6W5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY5GW6A3JP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFDE8XTBYA | DEFICIENT CLAIM NEVER CURED | DY5H3ATZ4B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFDEP9BAT2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY5HD93KM8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFDGSNALJ7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY5K9PRSVL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFDGVT7CXY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY5KLDUZ6X | DEFICIENT CLAIM NEVER CURED |
| DFDH3G9QRV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY5KTN9DJM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFDH45GJV8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY5KWAMJHS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFDH9GEWTC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY5MBAVPFW | DEFICIENT CLAIM NEVER CURED |
| DFDHJ69PRA | DEFICIENT CLAIM NEVER CURED | DY5MBCVUFS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFDJABK8ZU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY5MGCHFJZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFDJBZ2U8W | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY5MWSDVL6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFDKHGJRQ5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY5NP3B9JZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFDKVAT5N9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY5NPMWHDG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DFDMPEH2UT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY5NVCHJKU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFDMYSNCQ7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY5Q2XWHAM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFDNPJUM6Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY5R3ELM8S | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFDNUPRJCV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY5RSGEJWX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFDNYU8AK9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY5RUNEMZT | DEFICIENT CLAIM NEVER CURED |
| DFDP52GKMJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY5SD7NLGF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFDPA3QTU7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY5T9F4VXC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFDQZT2CJB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY5TLXV7QZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFDRQVB8ZU | DEFICIENT CLAIM NEVER CURED | DY5TRDWLH4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFDS4368X7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY5UWBR9KV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFDSC2Y9MH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY5V4E3R9Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFDTUNCSK6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY5VTHK2MZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFDTZQ6HGV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY5VWUTF7G | DEFICIENT CLAIM NEVER CURED |
| DFDU2HN8JE | DEFICIENT CLAIM NEVER CURED | DY5WU6Q2FJ | DEFICIENT CLAIM NEVER CURED |
| DFDV8X46BU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY5WUVPM48 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFDVP9372X | DEFICIENT CLAIM NEVER CURED | DY5Z2HBUGE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFDVQ9ZML5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY5ZC82HT7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFDW8XRMPV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY62FPDVNQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFDWAPMH3Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY62Q4HUL7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFDWKP8YBC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY63EZUKPG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFDWZRUH6E | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY643972SK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFDX67ECSW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY645U7M9K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFDXZV743K | DEFICIENT CLAIM NEVER CURED | DY647LGVW3 | DEFICIENT CLAIM NEVER CURED |
| DFDYNTSV9Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY64CAHQXW | DEFICIENT CLAIM NEVER CURED |
| DFDZCXVHB8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY64UK8LQC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFE25L4X9P | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY65G2MND8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFE26T9J7R | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY65QNEGC4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

974

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DFE28BV6ZA | DEFICIENT CLAIM NEVER CURED | DY67P2V9A5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFE2YT9DH3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY67VMBS45 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFE5GQMD2N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY68L3DE4T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFE5V3QPGN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY68VDKNAZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFE73625JT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY6A2B7LDS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFE79QJGAD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY6A5GBC4U | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFE83S4TNG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY6ADMRLFU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFE96B2DCA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY6ARC42P3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFE9DSGAY7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY6AT9QSMR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFEA3BS6MR | DEFICIENT CLAIM NEVER CURED | DY6BG4RX5M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFEA7MPJCW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY6BW79MRL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFEA8Y5X2J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY6DB3PFCE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFEB5V3UHG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY6E4NFZRP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFEC3UH4V5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY6EC3APX8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFEGQU7KMT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY6EGU5928 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFEGSW8R5Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY6EJ5QGW4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFEGZNLP3T | DEFICIENT CLAIM NEVER CURED | DY6EQZN3XV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFEHADQZUS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY6F8AXP3H | DEFICIENT CLAIM NEVER CURED |
| DFEHQV9JZ3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY6FL8A2MK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFEHUY9NPC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY6FU4M3JP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFEJ53S786 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY6GDPL4AZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFEKGUTWNV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY6GSA2M9F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFEKH94C7V | DEFICIENT CLAIM NEVER CURED | DY6H4QW8GZ | DEFICIENT CLAIM NEVER CURED |
| DFELJ47VMD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY6H9J2DPQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFELRX2BTP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY6HNSJ98Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFELZHKCVG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY6HZLV9KT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFEM2QDU4B | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY6J4AHE9T | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DFEM4TNYWJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY6J9S37BL | DEFICIENT CLAIM NEVER CURED |
| DFEMBW948C | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY6JLV4BRZ | DEFICIENT CLAIM NEVER CURED |
| DFEMXCBS6Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY6JT2REPF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFEMZ9Q872 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY6K9TUX8P | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFENCVUHPX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY6KLUZN9B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFERA2VZUJ | DEFICIENT CLAIM NEVER CURED | DY6LC9Z8U5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFESC78RXW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY6NJW8RAF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFET5JGNPX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY6NZAKULM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFETSVCX6D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY6P38ESWR | DEFICIENT CLAIM NEVER CURED |
| DFETZJ8LKY | DEFICIENT CLAIM NEVER CURED | DY6PAN2HXS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFEVN3LDXJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY6QLBHDTU | DEFICIENT CLAIM NEVER CURED |
| DFEVXK65UP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY6QMHER5S | DEFICIENT CLAIM NEVER CURED |
| DFEWC89UYM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY6R2WHVM8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFEX2UK73P | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY6RE9LPAD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFEX6849AQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY6SCMZT95 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFEXL4Y9TS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY6UABC79J | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFEXZK79UD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY6UCNPL8V | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFEY5MJWCA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY6UR5WTQ7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFEYNLBGP4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY6VWF4N5J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFEZ4MG6BC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY6W7RN4EL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFEZ6Q9MNV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY6XH7MLQW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFEZ83T497 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY6XJ9KP58 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFEZ87H3KS | DEFICIENT CLAIM NEVER CURED | DY6XR2DVJ9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFEZWX2R5P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY6XUQ8GWZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFEZXR253M | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY6ZA4U7HJ | DEFICIENT CLAIM NEVER CURED |
| DFG35X847R | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY6ZCW9XUP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFG3TP9Z6S | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY6ZKDLPRN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DFG5EW36TM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY7246R3LV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFG64RKDLT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY736EH8PJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFG6TNSC9Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY73HPG5CL | DEFICIENT CLAIM NEVER CURED |
| DFG6Y79W5N | DEFICIENT CLAIM NEVER CURED | DY73MSW8UH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFG753M6C2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY74B9XG3Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFG7SZLCVA | DEFICIENT CLAIM NEVER CURED | DY76KB9J4W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFG7XC8YDN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY76TLRHFK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFG8HQ59BK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY7824BGJ9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFG8SHRL6Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY783VKFGR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFG934ETCJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY784NA3SM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFG93U8XZN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY79KRTDU2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFG9M2SPD5 | DEFICIENT CLAIM NEVER CURED | DY7AQ8KNWT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFGAUN4YV5 | DEFICIENT CLAIM NEVER CURED | DY7B2TADZ8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFGB7ECLKR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY7BZGT62K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFGBS7WVQT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY7CLH24Q9 | DEFICIENT CLAIM NEVER CURED |
| DFGBU5VLJH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY7D6VCKN5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFGC2EDWNJ | DEFICIENT CLAIM NEVER CURED | DY7E85WFNK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFGC34PXBU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY7EVA2ZLN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFGC5XHY3R | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY7F35QM2U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFGCBAN3Z8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY7FB8ALK4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFGCX3ZNV8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY7FD83SPJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFGD2CWQ95 | DEFICIENT CLAIM NEVER CURED | DY7FW46CRZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFGDARZSPE | DEFICIENT CLAIM NEVER CURED | DY7GBR9HJU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFGEUJPMWB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY7GDFZJCA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFGH7QN4WC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY7GDN9UR3 | DEFICIENT CLAIM NEVER CURED |
| DFGJ785R6L | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY7HEF6XSR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFGJ98NZEH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY7JQGL4X3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

977

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DFGJNM4DXH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY7JWLBR4F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFGJX65739 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY7KU3BGAZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFGK93W8CQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY7KV2DZXE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFGKVZ4RQ2 | DEFICIENT CLAIM NEVER CURED | DY7LBVQC8G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFGLCR8VW5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY7N36SWE9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFGLSVZARW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY7NJUEKPG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFGMB6PW5A | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY7NKQVSZ6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFGMBQEYWX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY7NT3D2XH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFGMJCBV8W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY7PBA2GQM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFGMKZ938A | DEFICIENT CLAIM NEVER CURED | DY7PH3SVUQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFGMPUVTYZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY7PQH4G9R | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFGQ9VU8NX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY7PSA5GDW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFGRE6JZKS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY7PT6M5JR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFGRZK7NLP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY7PTGZH9F | DEFICIENT CLAIM NEVER CURED |
| DFGS4CNPU5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY7Q6F2VXN | DEFICIENT CLAIM NEVER CURED |
| DFGSCENU89 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY7QS4PAXW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFGSHY8LU7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY7QXZLAVP | DEFICIENT CLAIM NEVER CURED |
| DFGSMT5NHU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY7S8D4CBZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFGT9NK8J3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY7T35XPHV | DEFICIENT CLAIM NEVER CURED |
| DFGTA4DZ9H | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY7T9H2MF5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFGUSW97AV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY7TLEBZAW | DEFICIENT CLAIM NEVER CURED |
| DFGV5CT7RP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY7TPSDHJ5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFGVSZ8H76 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY7U8ZX3NS | DEFICIENT CLAIM NEVER CURED |
| DFGX8T3EU4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY7UHF2T5D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFGY3TVC8M | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY7UWAEHSM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFGY7TABHZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY7V4NL5G9 | DEFICIENT CLAIM NEVER CURED |
| DFGYU3TSPX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY7VAW9TXK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DFGZU8KP59 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY7VC5N4Q6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFH2NL8ACK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY7VSPUK3F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFH2WEPRZX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY7WVBN3UC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFH2XKERMN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY82395J6Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFH3CKQ4LG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY82SD3EVN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFH3PBKSQ4 | DEFICIENT CLAIM NEVER CURED | DY83LQNTWF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFH3XDNRGJ | DEFICIENT CLAIM NEVER CURED | DY83TLKPZ6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFH45US8YA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY83XQ4NRK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFH4KGTXY2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY84APCLB9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFH4PDAYGW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY84ARFC9E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFH63RUVWZ | DEFICIENT CLAIM NEVER CURED | DY8523UWHL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFH7K5YB6D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY852ETAL6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFH7KGC543 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY85QNC6LU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFH84P3GRV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY85V9FLQW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFH8ZTCPU3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY872ZFSLW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFH9X26E4N | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY89PLH5RW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFHA34ZX2E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY8ARSNJDP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFHA46CZLT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY8BDESH93 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFHAJDZ57T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY8C47AB2K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFHAN6LVGJ | DEFICIENT CLAIM NEVER CURED | DY8DJ356X2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFHB7DPK6Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY8EU4FK9D | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFHCRG84SW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY8GJC5MPS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFHCRGUQ5Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY8GX5ZWPT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFHCSEGBMT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY8GZ6Q9PE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFHCWX7AMJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY8HJGLBCF | DEFICIENT CLAIM NEVER CURED |
| DFHD73426T | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY8HUCB4TF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFHDA35GE9 | DEFICIENT CLAIM NEVER CURED | DY8J7NFACP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DFHDRKW65G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY8KW9FAVR | DEFICIENT CLAIM NEVER CURED |
| DFHGECYN9W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY8M7AWSEK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFHGMVDJY6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY8M7PKGL5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFHJ4SDABN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY8MWXZ439 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFHJLK6SQE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY8N5FXLGP | DEFICIENT CLAIM NEVER CURED |
| DFHJV63CTP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY8N5LHRD3 | DEFICIENT CLAIM NEVER CURED |
| DFHK32CB56 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY8P7VHFGL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFHK6DECL3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY8PMNVBKU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFHKAELVBS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY8QJHU2AT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFHKZNBES6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY8R23X7Z5 | DEFICIENT CLAIM NEVER CURED |
| DFHL8WM5XB | DEFICIENT CLAIM NEVER CURED | DY8R3UC6MJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFHLCP6Y74 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY8RP2QGBD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFHLDGM6UN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY8RVJ2UTP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFHM2XBNLC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY8S5RCJBP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFHMBXD9SU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY8SWFV9AQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFHMUGE3T8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY8TDAR4J2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFHMUJDTPQ | DEFICIENT CLAIM NEVER CURED | DY8TSZRJA5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFHMUTRNAZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY8UAS9ZT6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFHN4TQLRK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY8UZW5JHK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFHPSTL6AY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY8WCNKQGB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFHQNEZJ8K | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY8WSDNJZ4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFHQZSWU89 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY8ZVK4WQ7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFHR5N8T7L | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY923C7DX4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFHR95Z28M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY92AKE75N | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFHREPN86S | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY92TNEZU6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFHS4TVB5M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY936M58H4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFHST3BCZA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY93QJAS5V | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DFHTYQN9S2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY94DJGRE7 | DEFICIENT CLAIM NEVER CURED |
| DFHUJA9YW6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY9563QTRE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFHUK87RVY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY956PAQ24 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFHURMZGJD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY95PBKESJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFHVPWD6T2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY96UQ5ZS7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFHVZ32KG9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY97PUKE6Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFHWXKABGC | DEFICIENT CLAIM NEVER CURED | DY97Q35EKW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFHX5A26MY | DEFICIENT CLAIM NEVER CURED | DY9867SZFP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFHX5NUWLE | DEFICIENT CLAIM NEVER CURED | DY986SAXB3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFHXEQ2Y89 | DEFICIENT CLAIM NEVER CURED | DY98FCWU5P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFHY2PD9WC | DEFICIENT CLAIM NEVER CURED | DY98MXPH4F | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFHY8WSG56 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY98VQJ4AS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFHZK6N8DV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY9AFKQRV6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFHZLMR2UN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY9BHQ7CJ3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFHZMQG3WP | DEFICIENT CLAIM NEVER CURED | DY9BJ352V6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFJ3N7BCKL | DEFICIENT CLAIM NEVER CURED | DY9BQRJ5F8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFJ3TGQ4Z7 | DEFICIENT CLAIM NEVER CURED | DY9CHWGTKU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFJ3W4LG6T | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY9D3XN6CZ | DEFICIENT CLAIM NEVER CURED |
| DFJ3YSP95M | DEFICIENT CLAIM NEVER CURED | DY9E73CBHM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFJ43BYZXE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY9EGQLTD6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFJ479XK8H | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY9EVT2AN3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFJ4YKCGPR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY9FMVZ24X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFJ5TSCVY2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY9GVX7RCA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFJ5V8XGNL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY9GZNB8Q5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFJ63CK9BH | DEFICIENT CLAIM NEVER CURED | DY9H82EGS7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFJ64VYX5L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY9HJCG8TA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFJ6PTWBM9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY9HLT84VQ | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DFJ6WCQBDU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY9HS6Z3UT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFJ7M4SBPL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY9HWDKXQ8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFJ7TPAGMC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY9J83E4SF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFJ7YU829X | DEFICIENT CLAIM NEVER CURED | DY9JLQA64B | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFJ823B74N | DEFICIENT CLAIM NEVER CURED | DY9KNQP75L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFJ8C7BTLW | DEFICIENT CLAIM NEVER CURED | DY9KQG2MBU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFJ8TV6L7B | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY9MDBSCQU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFJ9TQ3XMG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY9MGS5EAC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFJA62M4H7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY9N25E4RH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFJACG6QEK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY9PDANZST | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFJBECHXM4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY9PH7CXQG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFJBG687DS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY9Q2J84LW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFJBT86RQP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY9Q3KCSUF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFJC34NSHZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY9QAUMHLJ | DEFICIENT CLAIM NEVER CURED |
| DFJCDN8VP6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY9R3AFXVS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFJD65PEKN | DEFICIENT CLAIM NEVER CURED | DY9S6FG7AT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFJDC6S5Q8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY9T7SRU8N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFJDYWXEZ7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY9TGU87HD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFJE5L7KBC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY9THJ685Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFJGR9UKEX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY9U3GR5VL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFJH6LGZ73 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY9U3KZXQE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFJHPAN73W | CLAIM WITHDRAWN | DY9UGXF62V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFJK7UBYXW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY9UKSB3LP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFJKH2NVRT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY9VZE4WUR | DEFICIENT CLAIM NEVER CURED |
| DFJL4N2TCP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY9WHLJQB3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFJLBRWU52 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY9WHXPD4E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFJLKP2N6A | DEFICIENT CLAIM NEVER CURED | DY9X7JRT6A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DFJLQRGE6P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY9XJTQU7E | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFJMQGADYE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY9XUZ67MS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFJN6DGZVY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY9Z6WPAQN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFJNMHUTYD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY9ZDXJ7NU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFJNPXS3D5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY9ZXKL372 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFJNZ47XQG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYA29QM6TD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFJP5YEWRV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYA2FBSVUT | DEFICIENT CLAIM NEVER CURED |
| DFJPBLQH26 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYA2UCGPE8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFJPKZ3TGH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYA2X87QNV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFJQALDHSP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYA4J8HBUE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFJR6V437T | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYA4X9Z7BQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFJRVM287U | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYA72K35UE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFJS3CHBRM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYA73E9568 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFJSK9MEUN | DEFICIENT CLAIM NEVER CURED | DYA7CXSMNB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFJSKQXDCA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYA7GBMQ8S | DEFICIENT CLAIM NEVER CURED |
| DFJST4KLWA | DEFICIENT CLAIM NEVER CURED | DYA8NP34MZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFJST6X7NW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYA8TNDCJV | DEFICIENT CLAIM NEVER CURED |
| DFJVGC6QYE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYA9FGTCLX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFJWG8PAH7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYA9HCGSEM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFJWXEU34P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYAC8Z5GLF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFJX3P6BM4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYACLF85NG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFJXV7BRSK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYAD72WV5Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFJYNW6X2K | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYADXN328E | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFJZC2QY34 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYAE5GPKBH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFJZPMTLY2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYAEDHLZF3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFK2ED4BQA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYAET5J3ML | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFK2MVE4QX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYAEXQP3UH | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DFK2SLMX4H | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYAH7MRQ6E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFK4C2HBJQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYAHEGJTU7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFK4MDQNUJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYAJ7DQF3H | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFK4X85JZE | DEFICIENT CLAIM NEVER CURED | DYAJHTMCV8 | DEFICIENT CLAIM NEVER CURED |
| DFK4ZRPSXD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYAJW9HQ7C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFK5BW2ZPR | DEFICIENT CLAIM NEVER CURED | DYAKW3V9RM | DEFICIENT CLAIM NEVER CURED |
| DFK5TCND4R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYAKWVFZGD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFK6843J2N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYAL3GRDE8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFK7G8CED4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYALJT3BDN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFK85ER7WP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYAM7JVN4E | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFK86RX4DB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYANS5V2KE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFK8EN7V5C | DEFICIENT CLAIM NEVER CURED | DYAQ8FB6KT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFK8RZHNA5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYAQSRHGDZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFK8T6B2SC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYARJC2NU9 | DEFICIENT CLAIM NEVER CURED |
| DFK9B8ZHMT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYASGKV4MJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFK9UQBECA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYASKGQP4X | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFK9V8BLNX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYAT2HGJP9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFK9Y4W8MQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYATU678CE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFKA6345GD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYAUP4FT7N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFKAJ96HWU | DEFICIENT CLAIM NEVER CURED | DYAVPQ3HFM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFKB8G2DVE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYAWNJ4ZLT | DEFICIENT CLAIM NEVER CURED |
| DFKBQ873NY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYAX2MT4BR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFKC6JX4WH | DEFICIENT CLAIM NEVER CURED | DYAXEQVG8C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFKC6XAP23 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYAXWM3N24 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFKCGX3S9L | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYAZCLEW36 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFKCPSAQ2U | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYAZHP75NL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFKCUS9ERG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYB3EGSA4M | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DFKCYALX45 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYB3EZGPKM | DEFICIENT CLAIM NEVER CURED |
| DFKD9NBU4G | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYB4FJ96E2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFKD9ZC4PQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYB4G8F2KW | DEFICIENT CLAIM NEVER CURED |
| DFKDLCPB6Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYB4LM25TV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFKDLY8M9X | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYB4LTWSFZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFKDZHWQAB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYB4SHXE2G | DEFICIENT CLAIM NEVER CURED |
| DFKEHXN923 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYB54LHPFM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFKESLTAJV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYB5DUAVSC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFKEY6LHCT | DEFICIENT CLAIM NEVER CURED | DYB6GEQM9L | DEFICIENT CLAIM NEVER CURED |
| DFKHSL6AN9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYB8CMPVLJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFKJNEHRZP | DEFICIENT CLAIM NEVER CURED | DYB9D7H3AU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFKL6S27YA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYB9J57X4Z | DEFICIENT CLAIM NEVER CURED |
| DFKLYCT6SE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYB9QWX3UC | DEFICIENT CLAIM NEVER CURED |
| DFKN5JP429 | DEFICIENT CLAIM NEVER CURED | DYBA7C8W5G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFKNE8S6A5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYBA9UHVJ4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFKPE6A2GL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYBACK4EZT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFKPWAN4CM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYBAPLF6QJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFKPXQ5MA4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYBAPSUL9M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFKQV8BE9X | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYBAT7ZKWJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFKQYBPHS4 | DEFICIENT CLAIM NEVER CURED | DYBCMEZNJ2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFKRDEMP9Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYBCUPGZ96 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFKTGADNP4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYBD23RE4S | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFKU24P6YS | DEFICIENT CLAIM NEVER CURED | DYBD2GUK8P | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFKU9Y3GV4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYBDMLA6RF | DEFICIENT CLAIM NEVER CURED |
| DFKUDLSC5W | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYBFEXJ9A5 | DEFICIENT CLAIM NEVER CURED |
| DFKUT6NPSD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYBFMZQDLS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFKVNEBZC3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYBGJCZEHL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DFKW9U6T5E | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYBGV9JK5W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFKWDGNYMJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYBH4D9EZ8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFKWU3CHMZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYBH56CF34 | DEFICIENT CLAIM NEVER CURED |
| DFKXDVAPLJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYBHXRJC28 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFKXVWQPN2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYBJHQVWUF | DEFICIENT CLAIM NEVER CURED |
| DFKY28HEPB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYBL8FPNCE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFKY2WA6M5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYBL9ZVQFX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFKY5JGB9U | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYBM25KFRW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFKYEWXRN2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYBMDL6VSQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFKYUVS79H | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYBMLV7ZAP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFKZ8EA76B | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYBMX4ZDU5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFKZWB4HRC | DEFICIENT CLAIM NEVER CURED | DYBN7AG56U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFL23M96QA | DEFICIENT CLAIM NEVER CURED | DYBNJC97FM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFL28UZTYA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYBNTA35K4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFL39GVH64 | DEFICIENT CLAIM NEVER CURED | DYBPFCV4T2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFL3AN9DUP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYBPFE2SG4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFL3GUNTYM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYBQHNRWPS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFL3TGCUR2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYBR7GJHW2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFL3X7VAHW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYBR7J932X | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFL4GA5XPD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYBRK9SZ7P | DEFICIENT CLAIM NEVER CURED |
| DFL4HU9VCJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYBSHARF7C | DEFICIENT CLAIM NEVER CURED |
| DFL5RZ2SAB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYBU9JZE4S | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFL5UPH4CN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYBV5KLZXR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFL5UR7MQB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYBVCJT36L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFL6JV4WK5 | DEFICIENT CLAIM NEVER CURED | DYBVE92MKC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFL749AYZU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYBVWM47G2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFL79SNVYK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYBWTAQ59L | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DFL7BJKG5X | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYBX7648KE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFL7WQSUKM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYBXGJ7P2N | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFL8TZMQXE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYBZ4H8VU6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFL92JMSH8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYBZ4ULH23 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFL9T2MYQV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYBZ57VFW9 | DEFICIENT CLAIM NEVER CURED |
| DFL9V5M7JQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYC2F7ZKJB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFLA3HM8TD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYC2JZ3AWM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFLAR9Q3VG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYC3SKGJ2M | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFLBKYQTM4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYC428USR9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFLDVS59QK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYC4G8KQAM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFLE2NA6Z3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYC5HN9XEG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFLEHJNBG4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYC7965JVL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFLGKPAJBT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYC7DVJA4F | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFLH82KCUM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYC7VH9J38 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFLHGXZE69 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYC8E7XF9Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFLJRKNQ53 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYC9B5VXKH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFLK6EX9NG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYC9DXJ6WR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFLKBGZ3M6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYC9RF4JV8 | DEFICIENT CLAIM NEVER CURED |
| DFLM2YDG3A | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYC9XGF238 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFLM7XQKR9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYCA6Z2GND | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFLMCWPJZ7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYCB965NSZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFLMZ3S9NR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYCBV6DFLG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFLNEZC7VR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYCD7VJFE9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFLNH2DZET | DEFICIENT CLAIM NEVER CURED | DYCDK3WXFM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFLPZYM5HB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYCE53SATM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFLQ83DHPB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYCE7DAGS3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFLQ9UP3ZR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYCE9QXJU6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DFLQHGUWR5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYCEG8KF5W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFLR7EVG8K | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYCF2TGKH5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFLRHXMDV8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYCF79324W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFLSD2NCY6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYCG5XQVEN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFLSGRUKHB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYCGZHNVDU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFLSJTBD8C | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYCH6KREBM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFLSNPTVJG | DEFICIENT CLAIM NEVER CURED | DYCHRBS5D4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFLSU6CG53 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYCJ4L9SRK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFLSYC4VWG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYCJDEABKG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFLTJN2BAH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYCJL9WNEU | DEFICIENT CLAIM NEVER CURED |
| DFLU72QDT6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYCJNM8UTP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFLU8ZSP4D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYCJUMXF98 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFLXH98QVZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYCLKXENJF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFLXQGB39P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYCNF7JQ2P | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFLY9C6JN4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYCNKXBS7L | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFLZ24PAT5 | DEFICIENT CLAIM NEVER CURED | DYCPF83TRW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFLZG5VM27 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYCPL9A5HF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFLZM76RGD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYCQ3KH59E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFLZWX2YP5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYCQZ3RGS6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFM29US7EG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYCRHSD7PB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFM2EGJR68 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYCS45VZUE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFM2EWKT5C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYCS9D46W7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFM2YZ3BX4 | DEFICIENT CLAIM NEVER CURED | DYCSJR32WV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFM3XWAK5Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYCT9XUKRQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFM4LD6VXA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYCTKQ4E3R | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFM4SV9ZUL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYCUGEANK9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFM59BZLWV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYCUHQXZ94 | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DFM5ASDVP7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYCUMLFX2S | DEFICIENT CLAIM NEVER CURED |
| DFM5P3G2EY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYCVABPL6F | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFM637D5KE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYCWDVFQHU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFM6953QPH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYCWG8SV3L | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFM6K3VH5L | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYCWPT57GD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFM6PJYK7N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYCWSBT52J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFM6UJX3AK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYCZBK9XJW | DEFICIENT CLAIM NEVER CURED |
| DFM76LX92P | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYCZT2A9KE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFM83CLVD5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYD32A6KFE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFM8AVEB4P | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYD3JN46GR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFM8CN65L7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYD46AFKZB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFM9HGXNA2 | DUPLICATE CLAIM | DYD54TA79R | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFMB2KHX9L | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYD58Z3XT4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFMB378EZA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYD5L96PCK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFMBG6RSTD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYD5XJUBS4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFMCL7ED4R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYD69ELNXF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFMDWC5Z8V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYD7L2R46Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFME4Z97RG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYD7PL9W5G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFMGZTE5PS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYD8K7BZN5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFMH56AGST | DEFICIENT CLAIM NEVER CURED | DYD97SR6L5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFMHZJ8N74 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYD9KHQUMS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFMJAGL8ZB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYD9RPALG7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFMJCBVKPD | DEFICIENT CLAIM NEVER CURED | DYDA2B3695 | DEFICIENT CLAIM NEVER CURED |
| DFMJGB2C64 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYDA2KRBFX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFMKCZ396V | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYDAHNESBF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFMKL5GN8A | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYDAS9EZP7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFMKX9ZDCY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYDBJ8NFZ9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DFML4YWN7R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYDC3FUWX7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFML8BUGEY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYDCEVJXTK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFMLVJS4HG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYDCF8MZ43 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFMLW34QVB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYDCK2LF9U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFMN5HBWLT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYDCVRF7KQ | DEFICIENT CLAIM NEVER CURED |
| DFMN7PYQ8E | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYDEFMQGJU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFMNAU2QS6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYDEUR6GVB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFMNEG6XLQ | DEFICIENT CLAIM NEVER CURED | DYDFMV6P5Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFMNZH7UWV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYDGVX3RKT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFMPJ52KZV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYDGZ82X7Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFMPNRGBDU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYDHXMLACE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFMQ5R7P3W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYDJKQNSU6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFMQP4BWNS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYDK46W2FP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFMRDQVKN3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYDKURGLNM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFMRL5KBQN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYDLNKJSZ5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFMRLUB9KA | DEFICIENT CLAIM NEVER CURED | DYDMBA96RU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFMSJN24BW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYDMQTUKS7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFMTLPQARJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYDNFBZH4G | DEFICIENT CLAIM NEVER CURED |
| DFMUZCXTJ4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYDNZWHCG4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFMVUAWN73 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYDPA3S4GV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFMVWJ93DU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYDPFX4L3U | DEFICIENT CLAIM NEVER CURED |
| DFMW4BNQK7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYDPGEX793 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFMWB26RZQ | DEFICIENT CLAIM NEVER CURED | DYDPHWMVXE | DEFICIENT CLAIM NEVER CURED |
| DFMX2AY8J4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYDQC58BM4 | DEFICIENT CLAIM NEVER CURED |
| DFMX9WJEN5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYDQGP9E2W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFMXKRGTP5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYDQNMPW3Z | DEFICIENT CLAIM NEVER CURED |
| DFMY8PQU9A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYDRMHLESQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DFMZPVLJG6 | DEFICIENT CLAIM NEVER CURED | DYDS5UK29N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFN246UWYH | DEFICIENT CLAIM NEVER CURED | DYDSM6K8HX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFN25QRED4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYDSQ8CHKT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFN2DY4KU6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYDSUJKWN5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFN3PDBTZ9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYDSUTWNBH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFN3PJ4EYR | DEFICIENT CLAIM NEVER CURED | DYDSZTBHFV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFN4DUBMG2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYDTFWJG2C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFN52GH9Y3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYDTUJZBQ9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFN58HTGCV | DEFICIENT CLAIM NEVER CURED | DYDTZN5FRA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFN5PYCEG9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYDU3VPNXB | DEFICIENT CLAIM NEVER CURED |
| DFN63GZ5HS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYDV7E6J2Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFN6MLCPUW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYDV8K7NM9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFN6R4QPYE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYDVHZF3KG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFN75S4ZLD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYDVR6QW8S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFN76C4V5A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYDVRXAL48 | DEFICIENT CLAIM NEVER CURED |
| DFN7J3MTAG | DEFICIENT CLAIM NEVER CURED | DYDVZLPKRB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFN7SMCHL4 | DEFICIENT CLAIM NEVER CURED | DYDW8C7VFK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFN87EKUTA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYDWS42FRL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFN8C7QUYZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYDWT9VZSR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFN8J9TSGE | DEFICIENT CLAIM NEVER CURED | DYDX2JZGW5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFN8UT3XWR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYDXAKPGLV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFN8W6ACVT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYDXFQTAWU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFN9DULYPH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYDXJCAVHE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFN9WR542A | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYDXJW8TSN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFNA7JSGBY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYDXLWTJAU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFNC6439YW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYDXRJB97V | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFNC7VLSBP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYDZ6E5HPU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DFNCTZ376A | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYE29H85AJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFNCX4TRSJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYE2AHR69S | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFNCXJZW2B | DEFICIENT CLAIM NEVER CURED | DYE2Z5JAP8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFNEGY6MDB | DEFICIENT CLAIM NEVER CURED | DYE3GV7QTM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFNEHA45PW | DEFICIENT CLAIM NEVER CURED | DYE3QZ87CS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFNG5DVHEJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYE42GFL98 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFNG75V6KY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYE43WCRJK | DEFICIENT CLAIM NEVER CURED |
| DFNGPDU4YS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYE4VGRH8L | DEFICIENT CLAIM NEVER CURED |
| DFNGRK6835 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYE4XLJBN8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFNGSXDZ6Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYE5JTRMDA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFNGV5BLWR | DEFICIENT CLAIM NEVER CURED | DYE5VQMSWX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFNH3JVQLY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYE67M5XFN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFNH98JY65 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYE86KV3N5 | DEFICIENT CLAIM NEVER CURED |
| DFNHW4UAKG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYE8NUDZ9X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFNJX2VQ4B | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYE8USN57Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFNK56ASJ4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYE9MS3F65 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFNKHEUZQ3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYE9SQWVF4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFNKXEU5ZV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYECDZHNTP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFNKY2CHPR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYED5W3B8M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFNLC63ZJY | DEFICIENT CLAIM NEVER CURED | DYEDA4G6Z3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFNLUPRTCX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYEDVRMZAB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFNPJ7L6TX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYEF3VHCSW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFNPL2C5V3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYEFT7L6R3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFNRKZA4CE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYEFV7GXL6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFNRVDBJE6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYEGCX9FT6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFNTH9YC6W | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYEH2VSBM3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFNU4G37LP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYEHCVGQ3B | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DFNUSA9ZWK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYEJGA4WQB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFNUVB24RS | DEFICIENT CLAIM NEVER CURED | DYEJR3TPCX | DEFICIENT CLAIM NEVER CURED |
| DFNUVZ3MTA | DEFICIENT CLAIM NEVER CURED | DYEL2NAMK3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFNUX9RCE8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYELFVQWTG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFNVRCQMPT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYELPN572T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFNVSXYZ8H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYEN3ZCDMS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFNW5CLJ4M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYEN6SQB3L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFNWCQJD8V | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYEP38SNM7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFNWGRLBST | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYEPBHRVU8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFNX6PBHCM | DEFICIENT CLAIM NEVER CURED | DYEPVAWQ3Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFNXL3CAW9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYEQ3JSBNX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFNYQ76MGW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYEQ7NXWFK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFNYWB4EV3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYER5DXNU7 | DEFICIENT CLAIM NEVER CURED |
| DFNZTBSM24 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYERD548JN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFP25UN4D6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYERN43VHL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFP28RGSMJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYERUL37QK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFP2NDXY6U | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYERZA67ND | DEFICIENT CLAIM NEVER CURED |
| DFP38SG5YZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYES7AVR9L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFP3JBR94T | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYESQVGCW8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFP3R4BX2K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYESU5CBHK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFP3TGN42Z | DEFICIENT CLAIM NEVER CURED | DYET9Z4JLD | DEFICIENT CLAIM NEVER CURED |
| DFP3YK4H7Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYEULZTWQS | DEFICIENT CLAIM NEVER CURED |
| DFP47SWGJC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYEUNGFJ68 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFP4HNVLQJ | DEFICIENT CLAIM NEVER CURED | DYEVNDKGB6 | DEFICIENT CLAIM NEVER CURED |
| DFP4UTQ9LN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYEWXZSACH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFP6DG59XH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYEX5AWNSU | DEFICIENT CLAIM NEVER CURED |
| DFP6NXVUAC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYEXR625KF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFP6VCKARE | DEFICIENT CLAIM NEVER CURED | DYEZ3P9UJN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DFP7G9UEQH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYEZQBVGPN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFP82GVYJM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYF2JE5C69 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFP86E7TZM | DEFICIENT CLAIM NEVER CURED | DYF2U6B9DW | DEFICIENT CLAIM NEVER CURED |
| DFP8YJA43U | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYF32GBMAD | DEFICIENT CLAIM NEVER CURED |
| DFPA92EYLW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYF3B64ERK | DEFICIENT CLAIM NEVER CURED |
| DFPAUBV4C8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYF4DS6KTN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFPBG4DWRK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYF4MT2J83 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFPBLU6EG8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYF5MVZEQA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFPC54VADL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYF6A43DSE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFPCEH9QG8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYF6JCDEMQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFPEZ8UXGK | DEFICIENT CLAIM NEVER CURED | DYF6PJMH74 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFPG2NWLBH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYF753NS4U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFPGNDJ6RB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYF86EQPXT | DEFICIENT CLAIM NEVER CURED |
| DFPGWTDVSL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYF8TWKAS9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFPH7DR4ZN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYF8VBAU6N | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFPHN4KQU6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYF92S5V6G | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFPJHYZGCU | DEFICIENT CLAIM NEVER CURED | DYF95TN473 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFPJWDRQKB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYF984MQRA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFPJYR69DS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYF9D4CESM | DEFICIENT CLAIM NEVER CURED |
| DFPK9YZR6U | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYFB9WJ2GU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFPKSE8R9M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYFBAUZWCD | DEFICIENT CLAIM NEVER CURED |
| DFPKZSME2L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYFBP2X3SJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFPLBZMYS5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYFBWCLK28 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFPM2AV8GZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYFC59H6RZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFPMB9XDZ7 | DEFICIENT CLAIM NEVER CURED | DYFCBDN6AE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFPMBYATKX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYFCHBAGQ9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFPMLG3S4B | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYFEL7HTSV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

994

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DFPN7WB4EX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYFH4J2SQG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFPN8SJM9T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYFH7JDELQ | DEFICIENT CLAIM NEVER CURED |
| DFPQYK8GM7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYFHGKWZRQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFPRBUT75Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYFJ46N3X9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFPRYLWCTB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYFJ5RTKSM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFPS5QKC28 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYFJB7XGWR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFPSDXR48A | DEFICIENT CLAIM NEVER CURED | DYFK2QLZJ9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFPSEC9M32 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYFKH9RC8E | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFPSHWUKBC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYFKW43MS8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFPSTG43VL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYFLPA9QDT | DEFICIENT CLAIM NEVER CURED |
| DFPTAZXEKR | DEFICIENT CLAIM NEVER CURED | DYFM3C8HA7 | DEFICIENT CLAIM NEVER CURED |
| DFPUG5EQ47 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYFMLE4KU8 | DEFICIENT CLAIM NEVER CURED |
| DFPUQH8R7M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYFMLNBPR5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFPUV47SQE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYFMXGBL4K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFPV4WKXJ8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYFNCJKURG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFPVM7KWX9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYFND9GC7H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFPWE6BK2T | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYFNSHJ7PE | DEFICIENT CLAIM NEVER CURED |
| DFPWLMZND7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYFPK2WBGE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFPX34YHW9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYFQ4LSDRN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFPX6E9GDV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYFQB3X548 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFPX7VJGHY | DEFICIENT CLAIM NEVER CURED | DYFQX5M8VU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFPXGJ2CZQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYFRTG7WMK | DEFICIENT CLAIM NEVER CURED |
| DFPXUWA86D | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYFRU6VJZD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFPYD8L5HS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYFSGK7DP8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFPYHQZGW7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYFSM5C4UZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFPYKVDJNU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYFSPH9CUQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFPZ6LHSRV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYFSTXB3LQ | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DFQ27XLY4D | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYFSUNKMLJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFQ28VBPN3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYFUDBRC2X | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFQ2LC9ZEJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYFUGPWKDL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFQ358YXPS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYFV8KDC6S | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFQ394U7KP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYFVHJLDS5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFQ4TA2MUJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYFVHJRUW7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFQ528EVCW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYFVWZQ9DG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFQ5RVU4ZP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYFXA643LH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFQ6GVA5S4 | DEFICIENT CLAIM NEVER CURED | DYFXBZ87W6 | DEFICIENT CLAIM NEVER CURED |
| DFQ7PZLHR8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYFXEMPNAV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFQ7X5Y6NV | DEFICIENT CLAIM NEVER CURED | DYFXG7RVTJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFQ8DGRZCL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYFZWGCUH8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFQ8W5TUAV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYG2ZWBMTC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFQ96H5DRA | DEFICIENT CLAIM NEVER CURED | DYG37EWNF4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFQ9J6G4WK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYG396QUKT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFQ9TDKRXJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYG398STZ7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFQAGWBP45 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYG42FNMJW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFQAM3LKVJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYG4ZVAMPX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFQAUZT3PL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYG65RZAST | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFQB6WVN4M | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYG6ABV4NS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFQBLJWSU9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYG752T9FD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFQD3XUCKW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYG78AZF64 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFQD6KV9XN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYG82XWTJ5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFQD7X9HAL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYG8E4MBWN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFQDH3RK49 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYG8NZCDT5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFQE2JB93S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYG95DAVNL | DEFICIENT CLAIM NEVER CURED |
| DFQE7L2X68 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYG9LBNC3V | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DFQGM72HYJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYG9M47285 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFQK2HEV46 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYG9PRJZKA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFQL3HWUN6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYG9Z2W5RE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFQL4W625U | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYG9Z8LQ3S | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFQL6ZS9WM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYGAU9ZR6W | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFQLPZB8UC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYGB7WDAK3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFQM7HA4JX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYGBNPU23L | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFQN2E7MW4 | DEFICIENT CLAIM NEVER CURED | DYGBRE3FJK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFQN974YK3 | DEFICIENT CLAIM NEVER CURED | DYGBZDR7F5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFQPE38LR4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYGCE7PT5D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFQPRAUEKC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYGCH6RWV2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFQPSKX7T6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYGCPUT58V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFQPZHU9J7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYGDKFERC7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFQRA6VTU2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYGEB2LU9P | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFQRK8LN62 | DEFICIENT CLAIM NEVER CURED | DYGEHX469F | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFQS5R24E3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYGEU6VZD2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFQSMWA7CH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYGEWR52FP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFQSZ97DNW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYGFTCNK5W | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFQT329WSV | DEFICIENT CLAIM NEVER CURED | DYGH6MVART | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFQT8ZX56G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYGJ4MXTLD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFQU7ZGXKP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYGJ53AM8W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFQV5G2RZB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYGJQWZDCL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFQVC6HZXD | DEFICIENT CLAIM NEVER CURED | DYGKZB27SL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFQVTZ86MR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYGMBEAZQW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFQW2MHB3V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYGMH5E7JT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFQWZEK8AU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYGNXTU8CL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFQXVES4C8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYGP37UJZE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DFQXVEYN27 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYGP5JUSV9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFQXVU2CAN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYGPBATCSZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFQY3ZU2P4 | DEFICIENT CLAIM NEVER CURED | DYGPKCSLHU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFQY8WV5EG | DEFICIENT CLAIM NEVER CURED | DYGPM6BVCK | DEFICIENT CLAIM NEVER CURED |
| DFQYNXS7M6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYGPZUNTC9 | DEFICIENT CLAIM NEVER CURED |
| DFQZN9GK6H | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYGR72L8ZV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFR26B7U9J | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYGRXJBV6E | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFR2ENGU7L | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYGS7PLJVD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFR2LN3YXM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYGSPCKUZT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFR2UBS9PT | DEFICIENT CLAIM NEVER CURED | DYGSRAH89T | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFR3AUC7MS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYGTCUBKRZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFR3UZTMHJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYGTHAN6FS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFR3ZVPYMN | DEFICIENT CLAIM NEVER CURED | DYGU4TH8M7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFR46CHK9J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYGV2DTWEP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFR4GUCDX7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYGV9BQAE2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFR4KBPUDM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYGVCL3S6W | DEFICIENT CLAIM NEVER CURED |
| DFR4XJK85S | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYGW59C8PT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFR4Y8B2DW | DEFICIENT CLAIM NEVER CURED | DYGW7H8Q9M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFR5479M6L | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYGX73C6NH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFR5ZWG2PN | DEFICIENT CLAIM NEVER CURED | DYGXCT67BV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFR6GZ8E5W | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYGXJ2U874 | DEFICIENT CLAIM NEVER CURED |
| DFR7SBD5L4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYGZ46CMXA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFR8B4VYT3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYGZ6853VX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFR8CV3ZJ4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYGZF5N6PE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFR8JS2D95 | DEFICIENT CLAIM NEVER CURED | DYGZHA96TJ | DEFICIENT CLAIM NEVER CURED |
| DFR92EAJKM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYGZQBRDNE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFR9DMZELK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYH2A3RZUB | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DFRAT6UM7J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYH2D7XCZG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFRB4HM82D | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYH2T6P8DE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFRCA8QK4Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYH354BTVG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFRCS4VETQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYH38FGAPE | DEFICIENT CLAIM NEVER CURED |
| DFREB9LZ2N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYH3AT2PD5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFRET8KGWD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYH3P2NGVL | DEFICIENT CLAIM NEVER CURED |
| DFREWY7AV4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYH4CWGDJE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFRG3JWVL4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYH5EQCDKG | DEFICIENT CLAIM NEVER CURED |
| DFRG4SLE6J | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYH78FNVUW | DEFICIENT CLAIM NEVER CURED |
| DFRGS78TKY | DEFICIENT CLAIM NEVER CURED | DYH7NTXAPV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFRH4U7NDE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYH7XK2VQ6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFRHD4N8C2 | DEFICIENT CLAIM NEVER CURED | DYH86SWNRD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFRJ59P4NL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYH8F2VSTP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFRJ6CZP9X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYH8QEGNPM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFRJ7EXKMY | DEFICIENT CLAIM NEVER CURED | DYH98QF7GE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFRJGTQL46 | DEFICIENT CLAIM NEVER CURED | DYH9GCP3LD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFRK24XZPN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYH9QD3T54 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFRLUJTYAK | DEFICIENT CLAIM NEVER CURED | DYH9QMJXLU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFRN3X24BQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYH9VBASZN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFRPNQK8XH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYHA5JKDL4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFRPX75TSU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYHA5MK6ZD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFRQHUEAVK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYHALXN9MW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFRQJUETXB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYHAU4CSX7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFRQNUBP25 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYHAU4GNQ9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFRSW72XE8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYHAX7TP83 | DEFICIENT CLAIM NEVER CURED |
| DFRUW289QH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYHB963MUV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFRVYSHPW6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYHBFV9NCT | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DFRVZCXMD9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYHE6LCG8R | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFRW3UXQJ6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYHF6XAUB7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFRWEB2N7J | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYHFQP25JS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFRWPY3G67 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYHFZB54NK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFRX2AV8LK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYHGAZ62C8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFRXDQ3H4U | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYHGB9FKCM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFRYB4UHCP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYHGBSDWNX | DEFICIENT CLAIM NEVER CURED |
| DFRYCABK56 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYHGLZFT2C | DEFICIENT CLAIM NEVER CURED |
| DFRYDK2XLE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYHJ3EDCLK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFRZSD2459 | DEFICIENT CLAIM NEVER CURED | DYHJXA43CG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFS2A7D4WB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYHJZL62CU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFS34HV6GX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYHKJN275C | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFS35YGL9C | DEFICIENT CLAIM NEVER CURED | DYHKMPLZSF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFS43L8TAU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYHKZMRB7T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFS4CPG5UW | DEFICIENT CLAIM NEVER CURED | DYHM86B3DZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFS4J7AL8K | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYHNA5EDMW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFS5HBR4DY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYHNAFQ8J9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFS5HX4WBU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYHNL79M8C | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFS6BTYKL5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYHP28CQ64 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFS73JRM2N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYHP8UX23N | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFS786PGL3 | DEFICIENT CLAIM NEVER CURED | DYHPLMR2T7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFS7LC68JZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYHQPN5G2V | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFS8K627JE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYHR6WCFT8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFS8LQ2B4V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYHT7MXG83 | DEFICIENT CLAIM NEVER CURED |
| DFSA86UXKB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYHTB7MGVA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFSATVNJE6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYHTBDRQ8Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFSATXHUVC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYHTE3JRXC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DFSCBN8ER7 | DEFICIENT CLAIM NEVER CURED | DYHU7EGR52 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFSCJ26URL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYHUB4NLX9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFSCM4UNT6 | DEFICIENT CLAIM NEVER CURED | DYHVM4KC7P | DEFICIENT CLAIM NEVER CURED |
| DFSD4XEHUK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYHW6MSEP7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFSDRCKW39 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYHW7DG2Q4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFSDTPJWMH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYHWK29AB3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFSDX9PWT7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYHWMVAZ9S | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFSEBL325H | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYHWNPD6C2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFSEUQABV5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYHX4DCPBQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFSEWP859K | DEFICIENT CLAIM NEVER CURED | DYHXUG8EFK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFSGEMJPV9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYHZETM35G | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFSGX2PJW7 | DEFICIENT CLAIM NEVER CURED | DYJ26SRNDV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFSGZRTM2C | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYJ2A53LZ7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFSHL72UWG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYJ2MN8597 | DEFICIENT CLAIM NEVER CURED |
| DFSJ4ELUKB | DEFICIENT CLAIM NEVER CURED | DYJ3SCLWXB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFSJ6UAK5L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYJ3V8X7KB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFSJG3Q9A5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYJ4EDK6T7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFSKAX73RT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYJ5L34926 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFSLGXV94H | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYJ5XN8C47 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFSLQR8PXK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYJ5XSZ7M2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFSNV69RPK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYJ6A3QNFT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFSNYR5KWG | DEFICIENT CLAIM NEVER CURED | DYJ6FB8EZR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFSP9TR2CL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYJ6FS4NBT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFSPEJ2CBM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYJ6H3UBRK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFSPK38MR4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYJ7F38AVX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFSPTDCXGW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYJ7M5F392 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFSPWKNUGZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYJ7RUADST | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DFSQLERB7Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYJ83LHBNZ | DEFICIENT CLAIM NEVER CURED |
| DFSRU3Q28G | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYJ8HSGQ7C | DEFICIENT CLAIM NEVER CURED |
| DFST32K45D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYJ8TX5L4W | CLAIM WITHDRAWN |
| DFST84W3LA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYJ92K57QG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFSTK73PUY | DEFICIENT CLAIM NEVER CURED | DYJ94U6XQL | DEFICIENT CLAIM NEVER CURED |
| DFSVJQK5PD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYJ96835TR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFSW93EAB2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYJ982UEFZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFSWZURE8K | DEFICIENT CLAIM NEVER CURED | DYJ9D3XTPM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFSXHMK279 | DEFICIENT CLAIM NEVER CURED | DYJ9LRHSQP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFSYKMUHW4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYJ9SLA3TE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFSYRVJLMK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYJAHVZ9UF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFSZMPXRBT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYJAVWGKHE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFSZWDMT8H | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYJBLX2FC3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFT2EPNHKC | DEFICIENT CLAIM NEVER CURED | DYJBT7CA6Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFT2MQ6JUP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYJD3EP57R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFT2NL4A8Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYJD5A3WZE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFT2PYK3QE | DEFICIENT CLAIM NEVER CURED | DYJDSW8G9K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFT3P2UKNC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYJER2MADZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFT45P8WK6 | DEFICIENT CLAIM NEVER CURED | DYJF9A428T | DEFICIENT CLAIM NEVER CURED |
| DFT4CSGWKR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYJFDTC46N | DEFICIENT CLAIM NEVER CURED |
| DFT4DL2PWC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYJFT3ARK7 | DEFICIENT CLAIM NEVER CURED |
| DFT4K28EDU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYJH827E9G | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFT4LWS6P7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYJKU4FRZ6 | DEFICIENT CLAIM NEVER CURED |
| DFT5SRQVCP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYJKZR52XV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFT5YAXJVM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYJLD7NPRQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFT5YLBJ8Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYJLTUPC7E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFT6LM3X7Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYJN2Z6XMG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DFT6ZNHPXD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYJN37SK42 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFT75XY8PV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYJN8X2V5B | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFT7JNV523 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYJNAMXH2F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFT7QM8DX6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYJNHVFABT | DEFICIENT CLAIM NEVER CURED |
| DFT9LX3PCV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYJNMQPTK6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFT9MC83E7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYJPV49BRF | DEFICIENT CLAIM NEVER CURED |
| DFTA4ZW6QR | DEFICIENT CLAIM NEVER CURED | DYJQBVM6D8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFTBENG7K4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYJQN8TAG5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFTBQM4GRY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYJQS6B7TW | DEFICIENT CLAIM NEVER CURED |
| DFTCA4QP2U | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYJQW7CH6M | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFTCKA9W6L | DEFICIENT CLAIM NEVER CURED | DYJR8CNVG3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFTCVDKYES | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYJRM9W5SP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFTCZV9RGN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYJRQ3P4UK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFTD5X867C | DEFICIENT CLAIM NEVER CURED | DYJRT5K47H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFTDMHXG4S | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYJS6MZQEW | DEFICIENT CLAIM NEVER CURED |
| DFTDN2SAW9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYJS9CFK8D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFTE5C2X98 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYJSETWLXR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFTGLWK3SH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYJSPGC5A7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFTGSLNH5P | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYJSZWG8E2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFTGVCP9KZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYJT29FAXK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFTJA926SE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYJT3XN9KM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFTJCYLPH3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYJT45REF8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFTJQLEA96 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYJT4QFA2D | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFTJVN6ZEC | DEFICIENT CLAIM NEVER CURED | DYJTAQXZMV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFTJY5GASX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYJTD2XLK8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFTK4VRGSE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYJTZ9F5U3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFTKP4NWJ7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYJU6S7V35 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DFTKQZLCE3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYJUN6BG3R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFTL7CGEV8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYJV4BX7SA | DEFICIENT CLAIM NEVER CURED |
| DFTLB8Y3ZS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYJW3RDNXP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFTLBHD57G | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYJWAXCBFT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFTLDJKWYH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYJWDVA7UB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFTLPHK6G4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYJWR739KS | DEFICIENT CLAIM NEVER CURED |
| DFTN2J7DB3 | DEFICIENT CLAIM NEVER CURED | DYJX7RW4MQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFTNH3U98M | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYJXSVPA5L | DEFICIENT CLAIM NEVER CURED |
| DFTNM7J6DA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYJXTS69GP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFTNUESMZ7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYJZDX4G6E | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFTP97UXYN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYK2E3QXBP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFTPBEC829 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYK2HQNZXB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFTPU3CBHJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYK3HANJ4S | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFTPZNEB8M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYK3WZVFD2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFTQ6NABZK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYK3XVGMS9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFTQYKNW9E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYK43WGC8S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFTRKBHAW4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYK43WXEJH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFTS93UMXH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYK524N98U | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFTSD4AGVR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYK62NHA75 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFTU3M692N | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYK786Q2SM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFTUBEXRZW | DEFICIENT CLAIM NEVER CURED | DYK7ARDH8L | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFTUEQ6GNM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYK7AVFCN4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFTUJE2Z8A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYK7GM83WF | DEFICIENT CLAIM NEVER CURED |
| DFTULKEZDG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYK7Q2H8ZD | DEFICIENT CLAIM NEVER CURED |
| DFTURPY3JD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYK82UZHMB | DEFICIENT CLAIM NEVER CURED |
| DFTVREX42B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYK84GFQ2W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFTVSG7Z8C | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYK8GB4EAV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DFTWJ4VH7K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYK8TD9UGV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFTXJ4LCE7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYK9HGQV7A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFTXPMV4D6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYKADBM8L2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFTY8EDHA6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYKBG87Q6R | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFTYW23PHZ | DEFICIENT CLAIM NEVER CURED | DYKBNLPVS5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFTYZ9C5DE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYKBNUCQFT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFTZGBXLQ2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYKBQX9PNV | DEFICIENT CLAIM NEVER CURED |
| DFTZGVQRUD | DEFICIENT CLAIM NEVER CURED | DYKCHF6TL5 | DEFICIENT CLAIM NEVER CURED |
| DFTZRYW56C | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYKCV5U76E | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFTZW2J38Q | DEFICIENT CLAIM NEVER CURED | DYKCZE45JL | DEFICIENT CLAIM NEVER CURED |
| DFTZWRQJDC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYKDLPCBQF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFTZY63UX9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYKDNMTZ2P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFU2534ETN | DEFICIENT CLAIM NEVER CURED | DYKE3MFQXU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFU253QTPK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYKEPBNJUX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFU2YVCAWE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYKG2BCWLJ | DEFICIENT CLAIM NEVER CURED |
| DFU3285STB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYKG6JTPVS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFU472VHTK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYKGEQWF7Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFU495B7Q6 | DEFICIENT CLAIM NEVER CURED | DYKGF93NAL | DEFICIENT CLAIM NEVER CURED |
| DFU4G253MA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYKGHX9P4R | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFU4GAXDRH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYKGQCNSB3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFU4TPZN9G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYKGZ6S3J9 | DEFICIENT CLAIM NEVER CURED |
| DFU57YC9EX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYKHJCU7TL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFU5NAQWKG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYKHPJEWT4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFU6T7QPKJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYKHTCAJP6 | DEFICIENT CLAIM NEVER CURED |
| DFU876PRSZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYKHZ8DNJW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFU8AMVQ9D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYKJ5MEXCQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFU9PA5RM6 | DEFICIENT CLAIM NEVER CURED | DYKL84BRJW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFUAQBTCWR | DEFICIENT CLAIM NEVER CURED | DYKLCBJVNT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DFUC2T5WYG | DEFICIENT CLAIM NEVER CURED | DYKM4Z3LC5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFUCNZME4R | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYKMB43NEU | DEFICIENT CLAIM NEVER CURED |
| DFUDJTMXZR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYKN5FL8P4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFUDLZ9RYT | DEFICIENT CLAIM NEVER CURED | DYKNDC2MLH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFUE3TVM2Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYKNRBSVCA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFUEHJ6A2R | DEFICIENT CLAIM NEVER CURED | DYKQNWAVJU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFUEXVZT2R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYKQS35DC2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFUG7LBSPK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYKRQLG7SZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFUH7NJMDQ | DEFICIENT CLAIM NEVER CURED | DYKRXBN7UT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFUHLERAJX | DEFICIENT CLAIM NEVER CURED | DYKS2FNE4C | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFUHME6K8S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYKSBPN98C | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFUHPAR39B | DEFICIENT CLAIM NEVER CURED | DYKTL49H5N | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFUJB5N3XK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYKTVQAUJD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFUJG4W6KA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYKV42D69F | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFUJP3MSYZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYKVDZS74B | DEFICIENT CLAIM NEVER CURED |
| DFUL4V56QG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYKVRSDWTG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFULCKZS4W | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYKVU3FTDA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFULS89AMW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYKWEGCXU8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFUMK3JALQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYKWG28XPH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFUN9CRGZT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYKWQT327S | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFUN9LZMSH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYKWRA7ELG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFUNRS4ALY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYKX4URCME | DEFICIENT CLAIM NEVER CURED |
| DFUPS37KX6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYKXC7NU29 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFUQL24C75 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYKXT32ZN5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFURD4ANTV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYKZLCGM3N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFUREH4ZGV | DEFICIENT CLAIM NEVER CURED | DYL2QT6BSH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFUS4CQAZ8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYL32J4DV5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DFUSTMRWEC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYL3CXPGW6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFUT8JE3AM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYL3WR5PHQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFUTSX3DRK | DEFICIENT CLAIM NEVER CURED | DYL4B2T7KU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFUV7T6D9K | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYL4KDZ9S2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFUW26B4KL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYL52Q9BCM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFUW9CSGED | DEFICIENT CLAIM NEVER CURED | DYL5G6M9U7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFUWLNBZHG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYL5NE7AXW | DEFICIENT CLAIM NEVER CURED |
| DFUWLXMQ34 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYL5R8GCUE | DEFICIENT CLAIM NEVER CURED |
| DFUWS4QHCP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYL6VCXQJD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFUWYVDE8L | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYL7EUF8SG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFUWZ98ACT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYL83GCZ79 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFUX3HG8KV | DEFICIENT CLAIM NEVER CURED | DYL8FEZ3A5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFUXJB3K2P | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYL9FWE7KT | DEFICIENT CLAIM NEVER CURED |
| DFUXYBKTNP | DEFICIENT CLAIM NEVER CURED | DYL9U5F8QV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFUY64KH3D | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYLAJWN9ZH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFUYAB49DG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYLBVQE4RX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFUZ57WPVE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYLC2QZJHU | DEFICIENT CLAIM NEVER CURED |
| DFUZESDV9P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYLC9P6JVQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFUZSHXQ74 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYLCK5ATGB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFUZXRQS58 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYLD4BJEHT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFV3CTGBA2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYLDHT483W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFV3U4SMEG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYLDU6ZF85 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFV3ULQ9EK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYLDWCN8US | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFV46QDUZ8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYLERGX859 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFV46SWMYN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYLFCT2M79 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFV4AHU63T | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYLFTVMPJA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFV4WJ378S | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYLJGS6RAM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DFV4XNGJ8D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYLKJPG28R | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFV5BJMG3W | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYLKVTXDCW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFV5D3YWU8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYLKWRDG8F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFV5MX2TAS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYLMBN7639 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFV69GZE72 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYLMD29B4J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFV6MZS2RJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYLNGQ2AR8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFV6WYH7NC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYLP9W5T6H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFV75NTPM6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYLQKFT4RH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFV7APZ8DS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYLQM7ZH9V | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFV8JLCA5Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYLRD6JTNF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFV8L9HZPM | DEFICIENT CLAIM NEVER CURED | DYLRDNH3QP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFV9CXER2K | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYLRH7WBDS | DEFICIENT CLAIM NEVER CURED |
| DFV9NXTD5W | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYLSC2563E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFV9RPJXLG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYLSCNK2UV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFVAG3Z8LM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYLSD7MNKV | DEFICIENT CLAIM NEVER CURED |
| DFVAWC3JZS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYLSQ8VBZH | DEFICIENT CLAIM NEVER CURED |
| DFVB29UPLM | DEFICIENT CLAIM NEVER CURED | DYLTEX2JSK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFVB6XTMHJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYLUSGAPFR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFVCS7GKHJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYLV2BRQ7G | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFVCTAHZW9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYLVQWJN8G | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFVCUE9JGX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYLWDJ3BN2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFVD9M5WT3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYLWRTUK98 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFVE5A9W48 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYLX9B5TFU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFVEK9ZSWN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYLZ9DKPAS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFVEXGCDTK | DEFICIENT CLAIM NEVER CURED | DYLZFR9XPJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFVGMQ2WZA | DEFICIENT CLAIM NEVER CURED | DYLZKXW8RH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFVHKMZ5QE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYLZUBKF6J | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

1008

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DFVHTQLXZJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYM2WX9SND | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFVHYPE67K | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYM3N27BJ8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFVJQTS73G | DEFICIENT CLAIM NEVER CURED | DYM42FEJQ7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFVJW7GMQX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYM46FPBWS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFVK8QZCMA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYM4AZEK67 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFVKXZSNGJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYM4RK8DG2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFVLSK7N53 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYM5LZPHS9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFVMQSG5UB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYM652KHPR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFVMZ6D45G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYM6C9UD5B | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFVN2A57YS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYM6SJC2RP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFVN45HG3R | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYM6U5PFWD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFVN7JB5AX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYM7BKWJGT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFVNHP2G93 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYM7EDBAKG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFVNKPJCY6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYM85EUPDG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFVNSB6DMY | DEFICIENT CLAIM NEVER CURED | DYM9HUB3RE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFVNXEM6TH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYMABGE5JF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFVNXUAYJL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYMB4WFU9Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFVQBGMLY8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYMB6JR2UV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFVQPUKGL2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYMC6WUS8P | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFVQUPY5AZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYMCTRNVAJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFVR6MUPD2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYME4UGHK2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFVR8N25HE | DEFICIENT CLAIM NEVER CURED | DYME6DGA59 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFVRAPKB2E | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYMENQR9VJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFVRBE8G2M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYMEUS6AZ2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFVRL4Z8Q7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYMF4N697U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFVRM5C9WQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYMFBH5JGP | DEFICIENT CLAIM NEVER CURED |
| DFVRZSPM6Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYMFE5B634 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DFVSUTY4QB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYMGEHJFX6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFVU6BLYTG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYMGNBSVPJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFVW936NQY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYMHDVU3TN | DEFICIENT CLAIM NEVER CURED |
| DFVWQY7G94 | DEFICIENT CLAIM NEVER CURED | DYMJCZQ35R | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFVX5ZNCLY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYMKGAN43P | DEFICIENT CLAIM NEVER CURED |
| DFVXJP46A9 | DEFICIENT CLAIM NEVER CURED | DYMKRZJU6Q | DEFICIENT CLAIM NEVER CURED |
| DFVXKPR9N6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYMLRU5AW7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFVZECNAP4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYMLXR947E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFVZM5PQWJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYMN67DPTH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFW29QDKCP | DEFICIENT CLAIM NEVER CURED | DYMP47Z8BX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFW2BVR5ZK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYMP5RCLGB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFW3EKMXAB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYMP8K26VR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFW4GRMP29 | DEFICIENT CLAIM NEVER CURED | DYMPR8BLQG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFW4XUL7BP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYMQ6L5ZKE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFW4Z7TKY2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYMQAF5HD3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFW5ASX6BH | DEFICIENT CLAIM NEVER CURED | DYMR54B6AF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFW6EAXR4J | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYMR9WTVZP | DEFICIENT CLAIM NEVER CURED |
| DFW6HPNYBV | DEFICIENT CLAIM NEVER CURED | DYMRD7J8WN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFW6YNAPLT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYMRJHFSTV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFW7DHAR92 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYMRKPXQGS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFW7ZMRUXV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYMS3A9C4V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFW8GR73CD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYMSAUJ3GH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFWA6TVE8G | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYMSBC5PKV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFWADZ4XJM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYMSEJUPNH | DEFICIENT CLAIM NEVER CURED |
| DFWAJ7SL4Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYMSKHAX5N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFWAMRBSU3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYMSWDAN4G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFWAS5P3XC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYMSZPJDCA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DFWC9L3M74 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYMT8RXC32 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFWDC8QKVJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYMTPVLJ8E | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFWDE9MCJ2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYMU3GZXLA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFWDTUPSR8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYMUB8TA7Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFWDYNUS5B | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYMUGDP5EH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFWDZ2BVAU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYMUJFDSZV | DEFICIENT CLAIM NEVER CURED |
| DFWHCB6D8L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYMUK9AH42 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFWHD7S9ZE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYMUQ9JFR4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFWHN8ZAVQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYMURSHP3X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFWHQC4GSR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYMUT64LRA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFWHTBA2Z8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYMVGXRCSB | DEFICIENT CLAIM NEVER CURED |
| DFWJ8CQLEG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYMVGZ7PKJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFWJBYPTQX | DEFICIENT CLAIM NEVER CURED | DYMVLJ73HG | DEFICIENT CLAIM NEVER CURED |
| DFWKBQX2S7 | DEFICIENT CLAIM NEVER CURED | DYMWG8VJSU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFWKG9PJVZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYMWNBL8RG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFWKV2UDA9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYMWXDN9F8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFWLQ4PKTU | DEFICIENT CLAIM NEVER CURED | DYMXPB2SDC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFWMN7JCKA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYMZ2QXNUD | DEFICIENT CLAIM NEVER CURED |
| DFWMQB4D6H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYMZBVWSCE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFWNDQR35K | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYMZGSUPN3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFWP8V3JG7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYMZNXAB2W | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFWQ6CYGPB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYN26JA34D | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFWR2J79DM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYN2VTJ3HC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFWS8B27VZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYN42HMF6J | DEFICIENT CLAIM NEVER CURED |
| DFWSMQH86A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYN5ADW8MX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFWSZ23HTM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYN5HRB6XF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFWT25K3LH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYN5KEAF29 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DFWTN7PBEA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYN5SFWC7Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFWX2UBQS9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYN6ABRWJU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFWY62QLK5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYN7LSQFKM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFWY7QRUA4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYN856XK3R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFWZ3AD2GC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYNBLZT39K | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFX3TWANK7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYNBU38R7Z | DEFICIENT CLAIM NEVER CURED |
| DFX46EWGNJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYNCBVR6ME | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFX4A2Z3CT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYNCGRZHDF | DEFICIENT CLAIM NEVER CURED |
| DFX4KDATPY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYNCHV7TBA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFX4U6PCRA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYNCKQ82DB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFX5JM83RD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYNCR4WVBE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFX5KESWHJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYND38LXJR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFX5MQE49C | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYND3JXLQB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFX67RALK9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYNDSMJPEC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFX7Z6RBDP | DEFICIENT CLAIM NEVER CURED | DYNDSQFHWU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFX83Q9CH5 | DEFICIENT CLAIM NEVER CURED | DYNDVLXUKP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFX8CYDGB3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYNE9LWMHR | DEFICIENT CLAIM NEVER CURED |
| DFX8KVALTW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYNECF72KB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFX9BK3Z7J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYNEFKPC6T | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFXA6V795E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYNEJA9XP7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFXA9LP3S8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYNEV354HC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFXB98KA24 | DEFICIENT CLAIM NEVER CURED | DYNF4L8KSM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFXBNG4H65 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYNG6VU2CP | DEFICIENT CLAIM NEVER CURED |
| DFXCDSU4Q2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYNGQ498CV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFXCR4TEZQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYNH6G2UVR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFXDBY4JVE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYNHJ47T28 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFXEH4J2MA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYNHXKWQED | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DFXEVCDHMZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYNK74TWV8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFXGRAKSHM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYNKF3LS7Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFXHE37GQ8 | DEFICIENT CLAIM NEVER CURED | DYNKM9DEXH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFXHL682V7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYNKXUZBS9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFXK4RDN2Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYNL5T9QZ6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFXK5NCPHV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYNPGKU5FJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFXKZNE754 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYNPK6C83U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFXLA79EQJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYNPT8EQ9Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFXM2YHZB3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYNRHJ7ALT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFXM8RLQAW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYNRJS2CLK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFXMHQUJAY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYNS8PZHXM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFXMS843UV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYNSRDPV87 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFXPLHSCB5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYNT2C75RV | DEFICIENT CLAIM NEVER CURED |
| DFXPUJLGYB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYNT6XRPLQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFXPVZR5A8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYNU7JSXFT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFXPZE7TVB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYNUK34HCD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFXQAWJDE9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYNVBJ5QS9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFXQG8PSKT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYNVJE85HR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFXQKVC5H7 | DEFICIENT CLAIM NEVER CURED | DYNVMUFJT2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFXQRS7VA2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYNVXCTQRU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFXRVPWY5J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYNWAG3HJS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFXSBUKEDJ | DEFICIENT CLAIM NEVER CURED | DYNWCVKR35 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFXSVKTW8N | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYNXPD7BVE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFXTWNQV7C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYNZ5WDBS2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFXUGJ6L4P | DEFICIENT CLAIM NEVER CURED | DYP25SFETN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFXUPWHGEQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYP2756S4U | DEFICIENT CLAIM NEVER CURED |
| DFXV29GZKB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYP2ENQZ59 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

1013

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DFXW9YRV6C | DEFICIENT CLAIM NEVER CURED | DYP2F7Z8NM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFXWUEASG6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYP2S4FWGX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFXZGA4MT7 | DEFICIENT CLAIM NEVER CURED | DYP2VD6HTJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFY2HBLG43 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYP2ZL3EX7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFY3C5PXQA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYP372LEDG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFY4E2XDMW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYP3XZEM5H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFY4EC9MGQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYP4FMU7SA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFY4S92D3B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYP4GSHT5X | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFY58ZHLEC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYP4XALWDZ | DEFICIENT CLAIM NEVER CURED |
| DFY5Q842ZX | DEFICIENT CLAIM NEVER CURED | DYP6XCZF7S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFY6ZVA9W8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYP7G3ZBRM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFY7SEMJ9C | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYP7K3TXQZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFY8U2PN6H | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYP89A4G3F | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFY8UH2MRW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYP9RXMQ4N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFY97ARKCV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYPA6BC5HM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFY9XU3CNS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYPAT6X428 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFYADXK4VR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYPB4G5HEF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFYAKNWJHP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYPBESF3TN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFYAL9NKEQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYPCKMJ3TQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFYAMZEQDH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYPCW9XVU5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFYAVBM92H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYPDAM7ZLR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFYB9HD4NM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYPE5HLC7N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFYBA24HCV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYPE7G84D3 | DEFICIENT CLAIM NEVER CURED |
| DFYBPT53WU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYPEASXR9W | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFYBXSZEGK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYPGZ53V8M | DEFICIENT CLAIM NEVER CURED |
| DFYCTKL269 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYPHX8RET5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFYDRZGWBH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYPJ657ZHS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DFYDV9QJ3H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYPJRKVZWB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFYE3M2QSR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYPK5H3T2Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFYEC8QGP5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYPK89UVZL | DEFICIENT CLAIM NEVER CURED |
| DFYEV84T3W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYPKVE7GM9 | DEFICIENT CLAIM NEVER CURED |
| DFYG8E5S42 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYPL7GHRA3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFYGSCZ2PL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYPLQ5SCKF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFYGWSEM68 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYPM3TDUXN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFYGZXCNMT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYPN8VED3H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFYH82S34K | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYPN8ZF3L2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFYHLX7EW3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYPN9AS2E8 | DEFICIENT CLAIM NEVER CURED |
| DFYHQP268L | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYPNUJBKFQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFYJMS9NAV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYPQ3AZEBX | DEFICIENT CLAIM NEVER CURED |
| DFYJUKQPM6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYPQLEV2KU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFYK4M3DHE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYPR294H38 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFYK8QLGP5 | DEFICIENT CLAIM NEVER CURED | DYPRA2LV7G | DEFICIENT CLAIM NEVER CURED |
| DFYKEUV5PG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYPRAF4LSB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFYKG9CJ5N | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYPREMTCJS | DEFICIENT CLAIM NEVER CURED |
| DFYKS24WG8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYPRF6ZE5S | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFYKVLT3Q6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYPRM4C36S | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFYLK8JNZ4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYPS7NMJHE | DEFICIENT CLAIM NEVER CURED |
| DFYMKWHPV2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYPSUQ6C4Z | DEFICIENT CLAIM NEVER CURED |
| DFYMUSHZE9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYPTV7Q8HG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFYN3XKGVE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYPU3RE8BA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFYPAX672C | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYPUGRBFCM | DEFICIENT CLAIM NEVER CURED |
| DFYPDXVM2E | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYPVD2TX8L | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFYQCL58TW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYPVDAWFBJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFYQSCPJWV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYPVN8TQSF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DFYQZ74JET | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYPVXFH3ED | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFYRHUZPV7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYPW5D4XSH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFYRKNUWEB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYPW69Q4MD | DEFICIENT CLAIM NEVER CURED |
| DFYRKQJXH4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYPWGZ6ETN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFYS9LT6Z8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYPXBWAMTJ | DEFICIENT CLAIM NEVER CURED |
| DFYSBKQ94M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYPXECMSRQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFYSQ9LDV6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYPXS8RL2Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFYSQXUEBW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYPZME9TG4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFYSZP764K | DEFICIENT CLAIM NEVER CURED | DYQ2UBMELA | DEFICIENT CLAIM NEVER CURED |
| DFYT3UD6AX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYQ35EZHPV | DEFICIENT CLAIM NEVER CURED |
| DFYTZNKDM2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYQ3LZMXWG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFYUM923N4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYQ5TD2JNU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFYV6R2W8X | DEFICIENT CLAIM NEVER CURED | DYQ5ZGA69H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFYVJLH4WR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYQ6F9TADU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFYVTSEAJ4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYQ756W32B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFYW7MA82S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYQ76ZVWUL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFYWE3CHRU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYQ7BR6CWX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFYXCSR347 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYQ7HFRSK9 | DEFICIENT CLAIM NEVER CURED |
| DFYXGKBESN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYQ84ZA7C3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFYXS6JMED | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYQ8PCZU6H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFYXUHNB5S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYQ8V5AUP2 | DEFICIENT CLAIM NEVER CURED |
| DFYXVR37P9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYQ9STEV84 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFYZ6J8C3L | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYQ9X5RNAT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFYZBSDAG8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYQA9JTNZK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFYZU3X86C | DEFICIENT CLAIM NEVER CURED | DYQADR58ZV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFZ2LCXW7R | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYQAWDH3N8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFZ2V7MNPT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYQB23KADC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DFZ35WYJAH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYQB9875U4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFZ36GKQHV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYQBAJDTSX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFZ36KVNSY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYQC9GKU7T | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFZ3PJMQ9T | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYQCH53W4D | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFZ4S9JC2L | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYQDA8ZSKT | DEFICIENT CLAIM NEVER CURED |
| DFZ53Y4RNC | DEFICIENT CLAIM NEVER CURED | DYQDNS2VB3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFZ6E4CSXG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYQEMWJ35R | DEFICIENT CLAIM NEVER CURED |
| DFZ7XPDTQ8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYQF63JT75 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFZ8A75LM9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYQF8C6LMS | DEFICIENT CLAIM NEVER CURED |
| DFZ8B5U3XG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYQFEGJ65M | DEFICIENT CLAIM NEVER CURED |
| DFZ8PY2GDN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYQFZJKBV6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFZ9DBYQ42 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYQG5UEDBP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFZ9HGD4BM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYQG68JDTP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFZ9KCQU3X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYQGENMZB9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFZAMRSXTC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYQH47ZX6C | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFZATY7VG3 | DEFICIENT CLAIM NEVER CURED | DYQHJUN2PB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFZC948KMX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYQK8ESJ4B | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFZCAYBPT4 | DEFICIENT CLAIM NEVER CURED | DYQKBWT76M | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFZDG3C8TH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYQLHUDT94 | DEFICIENT CLAIM NEVER CURED |
| DFZDLAMW6H | DEFICIENT CLAIM NEVER CURED | DYQLUDB5W7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFZDNHJEGC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYQPB56NAJ | DEFICIENT CLAIM NEVER CURED |
| DFZES3MANV | DEFICIENT CLAIM NEVER CURED | DYQPG8R6L2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFZH24ADJE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYQPL4TWEM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFZJ9YRMCS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYQPSAX6BT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFZJMDAH87 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYQR9MBNZ8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFZKCTY947 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYQRA465KP | DEFICIENT CLAIM NEVER CURED |
| DFZKDRG9UW | DEFICIENT CLAIM NEVER CURED | DYQRBZNCL7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DFZKJTXVRC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYQS9BTJHM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFZKRQY946 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYQSJHZR4M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFZKWRAMLC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYQSTH3F7R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFZL4G59UQ | DEFICIENT CLAIM NEVER CURED | DYQSWL7RK8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFZL9TGYRN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYQSXV7ZAD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFZLGK25J8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYQT8LDN9A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFZM2LKJUC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYQTLF2H64 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFZM7EG4BW | DEFICIENT CLAIM NEVER CURED | DYQTSXKRFH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFZMKVAY2X | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYQUGXRNLB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFZMQ4KWNC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYQUW2VGZ3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFZMW7LASN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYQUWM3H29 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFZNJQW6K7 | DEFICIENT CLAIM NEVER CURED | DYQVHTM6SJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFZNWXUKEL | DEFICIENT CLAIM NEVER CURED | DYQWEJT2RS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFZPNYEHLB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYQWTEXF4G | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFZQ64LPDW | DEFICIENT CLAIM NEVER CURED | DYQX3SGEF7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFZQMJEXGB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYQZ8MAT9V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFZQS27R4G | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYR2XH6GUD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFZR8TQKSY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYR3GDWJXH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFZSAX68NH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYR3SVJHG7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFZTESYM89 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYR3SXJB8F | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFZU2AB3HY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYR3ZU65PV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFZUACRNV9 | DEFICIENT CLAIM NEVER CURED | DYR4MBZ5KE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFZUBEAQG5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYR4XU3T72 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFZUDXW6S7 | DEFICIENT CLAIM NEVER CURED | DYR54MSU3X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFZULW6HBN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYR59GAW6V | DEFICIENT CLAIM NEVER CURED |
| DFZVDXWEL4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYR67JX9LU | DEFICIENT CLAIM NEVER CURED |
| DFZVW6P35U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYR6JF28VE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DFZWYKLHUM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYR74D69PJ | DEFICIENT CLAIM NEVER CURED |
| DFZYBKE73W | DEFICIENT CLAIM NEVER CURED | DYR8AEZ6D4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG236JDEQX | DEFICIENT CLAIM NEVER CURED | DYR8SCKHNU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG2385PR6M | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYR96XCQUD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG23F5WKPM | DEFICIENT CLAIM NEVER CURED | DYR9B62VGT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG23RCU8TS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYR9NVW2U4 | DEFICIENT CLAIM NEVER CURED |
| DG23THQPVF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYRA68WE3U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG24SJERCZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYRAEMTX5B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG24W3QT8C | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYRAFW8C23 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG24ZSP7JK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYRB9F8Z4L | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG25L7ZHTU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYRBJT94AU | DEFICIENT CLAIM NEVER CURED |
| DG2658MVQ7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYRBUCVDQJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG26RJNHYW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYRBWKF73U | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG276RTDNE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYRBZCUJ3S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG27MPEAUQ | DEFICIENT CLAIM NEVER CURED | DYRC5TAKQE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG27VSNJ43 | DEFICIENT CLAIM NEVER CURED | DYRDHAPU73 | DEFICIENT CLAIM NEVER CURED |
| DG28TR53AY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYREQHB98L | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG2A8HQWRU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYREWQSCTP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG2CL8KRVB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYRF45HCS2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG2DCF49JR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYRF5QVCME | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG2DRZL8T7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYRFN58G6S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG2EZWCXM6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYRG8KQADU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG2FYZWKHA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYRGB4X5LE | DEFICIENT CLAIM NEVER CURED |
| DG2JDWPLRE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYRGV8T6AL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG2JLPFMTH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYRHM2QVPS | DEFICIENT CLAIM NEVER CURED |
| DG2JUEDLM4 | DEFICIENT CLAIM NEVER CURED | DYRKSEL45T | DEFICIENT CLAIM NEVER CURED |
| DG2KS7YWJB | DEFICIENT CLAIM NEVER CURED | DYRKV4D7EH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DG2KWUV857 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYRL5FV4SP | DEFICIENT CLAIM NEVER CURED |
| DG2KZVRF54 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYRL5U8WCH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG2L6JPBFT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYRLA25HFD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG2L8TNR5S | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYRLEA9PUB | DEFICIENT CLAIM NEVER CURED |
| DG2LHUMS45 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYRMC3GJH7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG2LRYJ87W | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYRNFUQDJZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG2LUFAMK3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYRNHSQ3MA | DEFICIENT CLAIM NEVER CURED |
| DG2LV4M3BP | DEFICIENT CLAIM NEVER CURED | DYRPB8NQMF | DEFICIENT CLAIM NEVER CURED |
| DG2MCPF8EU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYRPJFV8H7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG2MHTZ8W4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYRPU896W4 | DEFICIENT CLAIM NEVER CURED |
| DG2N3MDKEX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYRQ67EGX3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG2N7FPVHA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYRQXA7ULJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG2N9XW6D3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYRSBV5UFP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG2NBQWMD8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYRSX6283F | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG2NWZY7PB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYRU7AH8G5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG2P37A5R6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYRUABJLMC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG2PJA6EM8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYRUE3PKN4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG2Q4VA9DM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYRUZ6NDWK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG2QECDVNX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYRVSFH23L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG2QP7TEMS | DEFICIENT CLAIM NEVER CURED | DYRW2UXBKA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG2QVYN9UJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYRX9FS8WB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG2R9VTB5Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYRZAFHWN4 | DEFICIENT CLAIM NEVER CURED |
| DG2RDM7KWS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYRZSQ852H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG2SKQBDUH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYRZUX3HSJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG2TDX7NWK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYS2BAQDJT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG2TM7JZ3Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYS2U9MPHJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG2TQPB8SR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYS2Z4VNXE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DG2ULFZVB9 | DEFICIENT CLAIM NEVER CURED | DYS3EFVPAJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG2UPXVMYE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYS48AQWMT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG2UY4Z5R9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYS4PTX7UN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG2VCZYNAS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYS53EX4NJ | DEFICIENT CLAIM NEVER CURED |
| DG2W35RZED | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYS5FUET8Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG2WU9SHEV | DEFICIENT CLAIM NEVER CURED | DYS5J2GTRP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG2XMJE6CR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYS5TK7J4H | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG2Y48KAC3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYS67MRK98 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG2ZFD3M6L | DEFICIENT CLAIM NEVER CURED | DYS67U5WKZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG2ZP5MQAY | DEFICIENT CLAIM NEVER CURED | DYS6LN7FAJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG32BYH5T4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYS6N7AV9T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG32ENWHVD | DEFICIENT CLAIM NEVER CURED | DYS9EJXUAF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG32VH6Z5N | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYS9KZ3QNH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG32XPHLS8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYSACQPUV8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG34HRK5ZE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYSAGRDXWT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG354SAZJP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYSARE9HZG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG3568EXAV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYSBHT8Q4F | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG36HJLAVU | DEFICIENT CLAIM NEVER CURED | DYSBJC8K53 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG37CLMVR4 | DEFICIENT CLAIM NEVER CURED | DYSBR5AXV3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG37UVQYPB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYSCEX2DQF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG396NBFQH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYSCP8LFUG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG39ZNDRXK | DEFICIENT CLAIM NEVER CURED | DYSCUVLT39 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG3AP7RDSV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYSDR75HNZ | DEFICIENT CLAIM NEVER CURED |
| DG3B4QN52V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYSDT9ECHJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG3B6DR59J | DEFICIENT CLAIM NEVER CURED | DYSEAUK4JZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG3BCRL6HD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYSENR4TML | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG3CP9RDXY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYSFX4T5QH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DG3CUKLWTD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYSGVBXUET | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG3CXJVMPU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYSGW3CNF8 | DEFICIENT CLAIM NEVER CURED |
| DG3D8T69KR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYSH5KNBFG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG3DAWHYSV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYSHAWGNBQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG3DTA7SCQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYSHDR8UKN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG3DW7KVM2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYSJPER8VG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG3EJ9WSY7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYSJV6UPAX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG3EKNUAZ6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYSJXGDUV9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG3EP2N7HF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYSK7XR5T6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG3EP6YU4X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYSKNRCLEZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG3FA4JSCH | DEFICIENT CLAIM NEVER CURED | DYSKTLNM5H | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG3FCJR98D | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYSL5G9JMZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG3FDXQJYT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYSL62QMUP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG3FJMDKL5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYSLZ3FPWK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG3HC6AFU9 | DEFICIENT CLAIM NEVER CURED | DYSLZVG9JH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG3JBQEA8S | DEFICIENT CLAIM NEVER CURED | DYSMAWBGE7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG3JTWNQMY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYSMXTDL79 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG3JVUD5YT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYSNR96GQU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG3JXNZC56 | DEFICIENT CLAIM NEVER CURED | DYSPALCH6B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG3KH7MATU | DEFICIENT CLAIM NEVER CURED | DYSQJBHDTW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG3KLED5HA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYSQPJ86A3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG3KP9TYLM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYSRHFLZD2 | DEFICIENT CLAIM NEVER CURED |
| DG3L8SKFXW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYST2MQFJV | DEFICIENT CLAIM NEVER CURED |
| DG3LB462A8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYST6A7839 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG3LCBKTZU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYSTQDCXM2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG3MWYZTRL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYSURXDBTL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG3N2YATLD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYSUX3P752 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DG3NH9ASE6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYSVEAG79H | DEFICIENT CLAIM NEVER CURED |
| DG3NUHXSPE | DEFICIENT CLAIM NEVER CURED | DYSVLQCR3K | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG3P2WBJQS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYSW95T6QG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG3P5T7XEQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYSWGLVB3Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG3P64QFW7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYSWU96ME8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG3PDFLZEK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYSWVRHBAG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG3Q9TY548 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYSX2LR6WZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG3SQV8DY5 | DEFICIENT CLAIM NEVER CURED | DYSX9FZLQG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG3SV4UYK2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYSXQZPV64 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG3SWDVHNX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYSZ5J4B2C | DEFICIENT CLAIM NEVER CURED |
| DG3TJFSHAP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYSZGMPDWJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG3TVQKMBH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYSZMG8AHW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG3UNYQTDR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYT2NQZKB7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG3V4L2B8C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYT2U3Q5FB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG3VWQT25N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYT3BV2NFZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG3VYU2Z9S | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYT3M8V67Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG3WXR45Z8 | DEFICIENT CLAIM NEVER CURED | DYT3XSZFBV | DEFICIENT CLAIM NEVER CURED |
| DG3WYEC2N5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYT4C72F8P | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG3X596T4E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYT4H7ALSZ | DEFICIENT CLAIM NEVER CURED |
| DG3X95PQBD | DEFICIENT CLAIM NEVER CURED | DYT4P536GU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG3XC9K42H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYT4V768HC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG3XLP4HQ6 | DEFICIENT CLAIM NEVER CURED | DYT4Z39RPH | DEFICIENT CLAIM NEVER CURED |
| DG3XQ86J2T | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYT6CN9W3F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG3Y6R4L95 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYT6F2EUZQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG3YDPM5HV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYT76WXKP3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG3YZQVN84 | DEFICIENT CLAIM NEVER CURED | DYT78LWM4B | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG3Z9WF82P | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYT78NQ4CH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DG3ZJLR9VM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYT8F9U6ZK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG4295PWZK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYT9K6XUAV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG42F3K6PR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYTAF8XQ26 | DEFICIENT CLAIM NEVER CURED |
| DG4398X2QC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYTANQFLW7 | DEFICIENT CLAIM NEVER CURED |
| DG43CA6EVT | DEFICIENT CLAIM NEVER CURED | DYTB2EWXG7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG43LDRJZ8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYTBE3SFPH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG458U3L2F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYTBPC8M9Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG45FASP6N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYTBX72KH5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG45MS3CZF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYTCVAG84J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG46LJN2TB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYTDM8ZLPS | DEFICIENT CLAIM NEVER CURED |
| DG46LXUKHT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYTDR49MFW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG46UDKNHE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYTE3U4RKN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG47HTM9YL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYTE4K2QAC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG48J3C7DS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYTGJWRS3Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG48QSLTEU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYTH4RQ7EW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG49AYFTDC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYTHRVLE6Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG49SQZ8ME | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYTJWGNSK5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG49VMUDLP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYTKUG4H6M | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG4A8PNBFE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYTL872HGA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG4ABWH7U3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYTLJ3WSFB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG4AV3CMRX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYTMFZWAPJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG4B7PT2MH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYTMJEFWRV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG4BAS73CZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYTNGKW7J3 | DEFICIENT CLAIM NEVER CURED |
| DG4BTKW2VS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYTP5QAEXD | DEFICIENT CLAIM NEVER CURED |
| DG4D6LPHQB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYTPELAZXH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG4DM8SCYW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYTQMBWHLF | DEFICIENT CLAIM NEVER CURED |
| DG4DUQBP9C | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYTRM6HKSD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DG4DXF8C9E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYTRM8VXUK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG4EY9JMT8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYTS2CUAEV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG4F76XJ3K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYTSNF69HK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG4FHQNJRB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYTUZL9DVX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG4FWEQSMZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYTVSWEQND | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG4H5UK7RE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYTWLXJCD9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG4HUJQS72 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYTWZ32QNC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG4HV7PTXY | DEFICIENT CLAIM NEVER CURED | DYTX6MNPAS | DEFICIENT CLAIM NEVER CURED |
| DG4JFVKMTA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYTXBUDHC6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG4K5EVXWU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYTXC4BN75 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG4K5MVJA3 | DEFICIENT CLAIM NEVER CURED | DYTXUK5WGZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG4K9XHMJB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYTZ58K2A9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG4L67JWCM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYTZ6F7BCS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG4LN89SYQ | DEFICIENT CLAIM NEVER CURED | DYTZ73KPN4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG4LT9MRFY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYTZC2DG67 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG4NQB9ECR | DEFICIENT CLAIM NEVER CURED | DYTZMJHK7F | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG4NW985SF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYTZPHSFAG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG4PCWMXED | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYTZV2EF3C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG4PSFKLB6 | DEFICIENT CLAIM NEVER CURED | DYTZX23M7V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG4PWVRYDS | DEFICIENT CLAIM NEVER CURED | DYU2DGFSE5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG4PWVS6HK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYU2H6NBP8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG4QBXEPCA | DEFICIENT CLAIM NEVER CURED | DYU3DMQ9PT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG4QZCKSPF | DEFICIENT CLAIM NEVER CURED | DYU47ATLBD | DEFICIENT CLAIM NEVER CURED |
| DG4SRWV8ZA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYU4LWFHKN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG4ST3AE2Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYU4TFM7R8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG4SUW3YKB | DEFICIENT CLAIM NEVER CURED | DYU4VA53EG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG4T2NJBMR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYU5RJWXSC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DG4TXQWCZ5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYU6BGP9QV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG4UHMBRJ8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYU6P3F5XT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG4VPUKB3W | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYU75N8J3X | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG4W6LNJ8B | DEFICIENT CLAIM NEVER CURED | DYU7LGN35E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG4WHKCEF8 | DEFICIENT CLAIM NEVER CURED | DYU7VXNJHD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG4Y67LWBC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYU7W8PAQG | DEFICIENT CLAIM NEVER CURED |
| DG4Y9KDVPH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYU7X6AKTE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG4YS3H5MJ | DEFICIENT CLAIM NEVER CURED | DYU7ZQNBP3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG4ZLXP3JT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYU89WASTK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG524NH3Y9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYU9M8QB63 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG53D4XKCS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYUA3VRSB5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG53EWCT2Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYUBPH3RWT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG54CE8V6M | DEFICIENT CLAIM NEVER CURED | DYUDBMH3A5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG54J67YAW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYUEC3VWK9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG57FH3MDV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYUEN32XTP | DEFICIENT CLAIM NEVER CURED |
| DG57RLJYEW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYUENP9WGK | DEFICIENT CLAIM NEVER CURED |
| DG584NMVW2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYUFD4LCR3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG58NLA9XC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYUH3VCDEJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG597NDSJP | DEFICIENT CLAIM NEVER CURED | DYUH8KVWEG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG59JNBHTP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYUHNBZW3E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG5AJ4E7SQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYUHT2PQ56 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG5B4R9NEV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYUJH9FMER | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG5B92U6LX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYUL52WPRC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG5BHXV9PJ | DEFICIENT CLAIM NEVER CURED | DYULV4GMAS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG5BMJHYCZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYUMP65JWB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG5BSV8ZD9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYUNMF974X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG5CXJNRZ6 | DEFICIENT CLAIM NEVER CURED | DYUNWKCS63 | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DG5DESQVZY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYUPT3V28E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG5ES3ZX7Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYUPXV83K5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG5FLBUWNP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYUS6BQ8R7 | DEFICIENT CLAIM NEVER CURED |
| DG5FLSYQPH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYUSHAG6B8 | DEFICIENT CLAIM NEVER CURED |
| DG5FNAP4LR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYUVJ5ABXG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG5FRSUEN3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYUWX2K6T7 | DEFICIENT CLAIM NEVER CURED |
| DG5H6CE7VR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYUX3M629V | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG5KV3UTLZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYUXDK9ATM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG5LK7P9NQ | DEFICIENT CLAIM NEVER CURED | DYV2SJ5EQZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG5LQ6ZV73 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYV3M6QLPZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG5NCZYQ9U | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYV4CZR3H8 | DEFICIENT CLAIM NEVER CURED |
| DG5NSP7DYE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYV4RKAMPF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG5P2UCRMT | DEFICIENT CLAIM NEVER CURED | DYV52GQ9MH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG5P3DCWMU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYV56RM7L3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG5RNDW4HE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYV5HDUPXF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG5SDZPYWE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYV5JFM9EZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG5TDMZUVC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYV673LPAH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG5TUA6JEH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYV6BJUQZ4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG5U6XBTA8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYV6XBZ8D4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG5VASLWKB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYV78UGJ4P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG5VEHU2XD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYV8N6ZRTD | DEFICIENT CLAIM NEVER CURED |
| DG5VMFPWLD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYVA3X4CH2 | DEFICIENT CLAIM NEVER CURED |
| DG5VUHCJ7Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYVAZM6284 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG5XP8HU96 | DEFICIENT CLAIM NEVER CURED | DYVB9TA57K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG5Y8E37NM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYVBJNDTPW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG5Y9SHZJM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYVBP4SLTG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG5YD8BMRT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYVCG38S6R | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DG5YTS6E8W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYVD36GM89 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG5ZHVUCT8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYVDJ2946A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG625MW7A4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYVDRQBC6U | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG62F8NTSR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYVEC2BNUA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG62WF5XA9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYVEJAG58H | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG63D9FTAJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYVEKCR5DG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG64RYTQU7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYVF2R5GL3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG65PBNDH7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYVF3JBQMH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG67DB9EJ8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYVFK24CXZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG67JZ4RXN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYVFPC8T6G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG67KSU3JD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYVG86BRW4 | DEFICIENT CLAIM NEVER CURED |
| DG67SNC85L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYVGDCN59F | DEFICIENT CLAIM NEVER CURED |
| DG67XZSQR5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYVHKEBQ7L | DEFICIENT CLAIM NEVER CURED |
| DG68H749FX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYVHXG6CBQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG69DTCWNM | DEFICIENT CLAIM NEVER CURED | DYVJB7L3T9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG69T7UVWK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYVJN785ZW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG6B7Y4LA9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYVJWEXP3S | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG6C5JN9UQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYVK8R4F9G | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG6CBRHNLQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYVKDGHFN2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG6CX2VM8W | DEFICIENT CLAIM NEVER CURED | DYVKF7PDHJ | DEFICIENT CLAIM NEVER CURED |
| DG6DJKBFU4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYVKQA8NPZ | DEFICIENT CLAIM NEVER CURED |
| DG6DPTLXY3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYVKZ8PUFM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG6DXTRECN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYVL45SJZT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG6F2PLTC8 | DEFICIENT CLAIM NEVER CURED | DYVL9ZSUC7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG6FCHNRX7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYVLNGSAQW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG6FHXNZAY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYVMBDHT5W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG6FWPLK8J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYVMXEDKL5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DG6HWA2DZS | DEFICIENT CLAIM NEVER CURED | DYVN5JFUWD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG6HZCFET7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYVP86XL3C | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG6J8LY4SQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYVPZU7CJB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG6JF5MUSB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYVQ72PHRF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG6L7D8VS9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYVQFJDW6G | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG6LJBNFV4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYVQLENAT6 | DEFICIENT CLAIM NEVER CURED |
| DG6M7EJY9N | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYVR8UEDM3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG6MXF53L7 | DEFICIENT CLAIM NEVER CURED | DYVRK26D97 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG6NAJCRQ9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYVS5QFA9J | DEFICIENT CLAIM NEVER CURED |
| DG6NTLYWJ8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYVST692LD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG6NX9LKTR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYVT4MSQ2B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG6PXYW7F4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYVTQC92JX | DEFICIENT CLAIM NEVER CURED |
| DG6Q2KFJHU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYVU8C32JE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG6S9YZC5B | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYVUFH364Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG6SWVTEXZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYVUFKG5H7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG6T2KEHFU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYVULC48W9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG6U9B24KD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYVUN2A7LD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG6UH9QKPE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYVUWNAZ8Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG6WSJX93R | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYVW7HNGCL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG6WYANKL7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYVWD59QZK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG6XEM9HW5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYVWNE9JXQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG6XLC2SVU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYVWTQ4P39 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG6XTZ79BY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYVXTP9246 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG6YSEPD7U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYVXW9LGQN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG72U4BXKP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYVXWCMJ4K | DEFICIENT CLAIM NEVER CURED |
| DG72WH9TE3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYVZ5GEC4Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG72ZAFL4D | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYVZ7CRW3N | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

1029

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DG7326QTAU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYVZFJHE47 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG73RXPVQS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYVZXD5AUL | DEFICIENT CLAIM NEVER CURED |
| DG74EAJXMY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYW23JPFVT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG74PXCU5W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYW2EMXPAT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG75PHVF8B | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYW2T54HCR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG75YVCHER | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYW2U547P3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG768TANW5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYW3L2PBDJ | DEFICIENT CLAIM NEVER CURED |
| DG789HCAMY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYW3RHU4F6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG78EFNU9C | DEFICIENT CLAIM NEVER CURED | DYW4FDKV69 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG78K2B5XS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYW4FK5JPU | DEFICIENT CLAIM NEVER CURED |
| DG78PSMJ6D | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYW59R7D2J | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG78RXVMZ6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYW5H3SFUJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG78XLCQUZ | DEFICIENT CLAIM NEVER CURED | DYW5SJ2UAQ | DEFICIENT CLAIM NEVER CURED |
| DG79DN8RSM | DEFICIENT CLAIM NEVER CURED | DYW6VJ79DM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG79VPYLTX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYW6XLHPM8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG7AQJRX9L | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYW7T69GK2 | DEFICIENT CLAIM NEVER CURED |
| DG7AR59D4X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYW8EXRZUG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG7B9TM8K3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYW8V63XSA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG7BYHJW5S | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYW972PZ8G | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG7CDF2BZ9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYW9AS2EH4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG7CT8ANXZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYWAGXN8HV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG7CTAKJQS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYWBC7UMR8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG7CXKVTAW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYWBN9CTEX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG7D2ALKV4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYWCG6LD49 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG7DZBXJ2U | DEFICIENT CLAIM NEVER CURED | DYWCKNUPVR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG7E2RC6X5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYWDMRACZP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG7EDN92ML | DEFICIENT CLAIM NEVER CURED | DYWDTHZA6E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DG7EH5A3RU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYWEDP78M5 | DEFICIENT CLAIM NEVER CURED |
| DG7EHMVRQ5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYWEDPRHKN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG7F48JYR6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYWELC8UMF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG7F4SW9JQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYWFQ2HKSJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG7F598KR6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYWGZB3VTX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG7FH6Q9S2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYWHFEBA5U | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG7FLWKS98 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYWHMJQ67S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG7FNZSRA9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYWJ2HR7LZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG7JURYZ9C | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYWJD378XP | DEFICIENT CLAIM NEVER CURED |
| DG7JW9C5PV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYWJMZAXT3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG7JZSW4R9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYWKD8L9MN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG7K3UVYW9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYWLRESNB8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG7KSWZ4RY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYWM573R2Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG7LDYWR4S | DEFICIENT CLAIM NEVER CURED | DYWN7Z9JFH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG7LNCP3JT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYWNXS5UCA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG7LRAUF68 | DEFICIENT CLAIM NEVER CURED | DYWP68NMEB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG7M4C8FUN | DEFICIENT CLAIM NEVER CURED | DYWP9M85FD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG7MWUSYLQ | DEFICIENT CLAIM NEVER CURED | DYWPMXA73U | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG7MYC6ZJ2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYWQBRMG75 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG7PSALED3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYWQDMTSXJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG7PTSNXB8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYWQJKPTZB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG7QYFKWB4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYWQPEZTBN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG7QZD62FW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYWSEBCXD8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG7SE4FWZK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYWSRMFAB4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG7SKNUXZ6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYWTVGJ94Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG7SWZ9HTK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYWUA7RNQL | DEFICIENT CLAIM NEVER CURED |
| DG7SY5JNPB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYWUPRTCX5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DG7TN35FK8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYWUVM34RJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG7U5EAN3P | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYWV8HP9AN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG7U8R4H2P | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYWV9KCGZF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG7V2QFB3N | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYWVMQ67SL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG7V9CMXZF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYWXF9A42B | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG7VAHSNXC | DEFICIENT CLAIM NEVER CURED | DYWXHQNPCU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG7WEBQSPA | DEFICIENT CLAIM NEVER CURED | DYWXKAH8C4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG7WMQB4S8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYWZ5B4T7E | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG7WSZFTNR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYWZHLSATX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG7XLRMWNJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYX24AS75Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG7XPNKDVE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYX27VFKN5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG7XT5HV6Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYX2HZ539R | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG7XUWYQZJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYX35HQJ4L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG7XZ5LUFN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYX4RE3WSD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG7Y43BU8Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYX65BUSAZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG7Y4E2W8B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYX67FRLW9 | DEFICIENT CLAIM NEVER CURED |
| DG7Z4WMSBE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYX68H7CPS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG7ZDWE6YM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYX6TCFE5Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG7ZECW5LN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYX76QF42V | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG7ZMSTBK6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYX7UATHZ4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG7ZS8MYWC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYX8327P9Z | DEFICIENT CLAIM NEVER CURED |
| DG82LH9VSQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYX86MWSJH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG82UT7JF9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYX9EFL7BV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG83MET6QU | DEFICIENT CLAIM NEVER CURED | DYX9JHFLVQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG84DCQ6ET | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYX9S76AQM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG84RBMXLZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYX9UJ72DW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG84ZMXBK2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYXA49J5P2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DG86UPJMB4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYXAB5EJF6 | DEFICIENT CLAIM NEVER CURED |
| DG87D93CXY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYXART87JE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG89JLTWA5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYXB8H97NL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG89XCHQKR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYXBZ29A6G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG8AKQ3CTR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYXC9WHRDS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG8BMXLP2S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYXCL2ZQ76 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG8BRWDTEV | DEFICIENT CLAIM NEVER CURED | DYXD8NVZ26 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG8CH3QJTF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYXEM87DC4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG8CL2Q37U | DEFICIENT CLAIM NEVER CURED | DYXERC8QS3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG8D4EZP3C | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYXEVLSAHR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG8D74MCA6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYXF36UTCV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG8DH6VJX5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYXF6AGDEW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG8DZRQ3EA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYXFHLDE5S | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG8ECLQ536 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYXGVRHWSC | DEFICIENT CLAIM NEVER CURED |
| DG8EJ3H97F | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYXHFGBTK5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG8EZCD7JT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYXHGQPUT7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG8FRLY39J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYXJ2PANKU | DEFICIENT CLAIM NEVER CURED |
| DG8FVTLYD2 | DEFICIENT CLAIM NEVER CURED | DYXJ9Q75AW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG8HKVNUWB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYXJEK9C75 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG8HTRE26A | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYXJFHA6UG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG8HXQ23MT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYXK7R6CTU | DEFICIENT CLAIM NEVER CURED |
| DG8JT7Y3KC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYXKP2CAHM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG8KTPMB5R | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYXKQPJHNT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG8KVJY26U | DEFICIENT CLAIM NEVER CURED | DYXL3WVST5 | DEFICIENT CLAIM NEVER CURED |
| DG8LB6P9MA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYXLFBRMSZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG8LYAS2MC | DEFICIENT CLAIM NEVER CURED | DYXLJPT59H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG8M642DWQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYXLRHTMZD | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DG8MPJRS36 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYXNJHWS7E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG8MYWDC6T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYXNSF4TPG | DEFICIENT CLAIM NEVER CURED |
| DG8NLX5YSE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYXPZ2LKQD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG8NR97SML | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYXQ6WS5ZT | DEFICIENT CLAIM NEVER CURED |
| DG8RSC5M3Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYXRHEUFBN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG8T2RV4PL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYXS7QHDPJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG8U29VCD4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYXSRJ82PN | DEFICIENT CLAIM NEVER CURED |
| DG8U2PLF6A | DEFICIENT CLAIM NEVER CURED | DYXTBZ52L6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG8UNJQSRZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYXTQR6PCU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG8UTP94Y2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYXUH8QBV2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG8UWMCLZ2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYXUKJTWBN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG8VDBHTQJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYXUPNFL3T | DEFICIENT CLAIM NEVER CURED |
| DG8VL3DMNQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYXV4KPNUL | DEFICIENT CLAIM NEVER CURED |
| DG8XDY46UT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYXV7FP6WN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG8YBDZTS4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYXWTPAK7B | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG8YCU3BZ9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYXZUVJKHS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG8Z6BXS9R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYZ39CAJHM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG928KWXM4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYZ3JNRASQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG92RQVMAF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYZ4QHDPS8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG93CNHT82 | DEFICIENT CLAIM NEVER CURED | DYZ576WTCA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG94EH3FRB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYZ592MD4U | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG94SN63TX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYZ5G68P4T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG952NLJCP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYZ86WB75N | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG952ZNBSF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYZ8EWA9LU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG9643HJCF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYZ93NH2SR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG968KSD2L | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYZ946GT3H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG96NM3FTZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYZ9HB8AX5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DG96RUNVFX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYZ9WVH8P5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG97E4K36A | DEFICIENT CLAIM NEVER CURED | DYZA6TSKEP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG9837VWMX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYZB96CHAK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG98X6KZJA | DEFICIENT CLAIM NEVER CURED | DYZBUGKFMC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG9A2CDRY8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYZC8AWFKU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG9ARQPL2B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYZCN9RW3T | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG9AU6QNJM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYZCQLEA9B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG9AWRHNJS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYZD9CWGEJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG9B3KJ74R | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYZDNFQATP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG9BXCYKTW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYZEA76UCW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG9C3WSHBU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYZF8BQ7TK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG9C87PASK | DEFICIENT CLAIM NEVER CURED | DYZFE2K74N | DEFICIENT CLAIM NEVER CURED |
| DG9C8HQFB7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYZGCX8VUL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG9CSF7TUB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYZGFD2P76 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG9D4YVAJS | DUPLICATE CLAIM | DYZGWRHJCD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG9D7HAT2W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYZHA6WMT7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG9EF7NPSM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYZHU7V3GR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG9ELNBR73 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYZJEPK9SC | DEFICIENT CLAIM NEVER CURED |
| DG9FJAWL3Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYZKUSG48V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG9FXSEQPU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYZLBQ3W67 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG9HSXYW4C | DEFICIENT CLAIM NEVER CURED | DYZLRCXPB6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG9JUVCQ4E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYZMH6VD78 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG9JY8R6AM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYZNBU27TQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG9JZLM5V8 | DEFICIENT CLAIM NEVER CURED | DYZQ3CRES6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG9KMS8ND5 | DEFICIENT CLAIM NEVER CURED | DYZQAM6FRE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG9KMU2PH5 | DEFICIENT CLAIM NEVER CURED | DYZR4JV3F8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG9LVMNEB3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYZREAUQJM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DG9MP4C7QR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYZT3FHXVM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG9NA2CYJT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYZTKLCBDE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG9NC8RXHL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYZTV3MPHS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG9NHKLCYX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYZUJAEX9C | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG9PW4MCES | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYZUPQDG5C | DEFICIENT CLAIM NEVER CURED |
| DG9PWFLHDB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYZV4SJANX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG9RJ5FC6V | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYZVDU8XKB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG9RLAZCWV | DEFICIENT CLAIM NEVER CURED | DYZVXLH93C | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG9TQWAMYD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYZW4GMNFJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG9ULJA3QY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYZWBXNAGR | DEFICIENT CLAIM NEVER CURED |
| DG9VL6ZW8Y | DEFICIENT CLAIM NEVER CURED | DYZWN4SP8A | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG9XPSYWUH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYZWPQ26L8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG9Y5DFKP2 | DEFICIENT CLAIM NEVER CURED | DYZX4HRU6B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG9Y6JBC2X | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYZXB5D37K | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG9YK5LRXW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYZXHAVBQL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG9YLQCF6U | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYZXLCF8JP | DEFICIENT CLAIM NEVER CURED |
| DG9ZHDPC3N | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYZXW2JDLS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG9ZHNJU2B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ235DMJEV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG9ZK7AXD2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ235MCPYD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG9ZULBDJQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ236PK9R8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGA26ZBSFJ | DEFICIENT CLAIM NEVER CURED | DZ249FLSQG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGA2DZKCSE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ24D7ESU9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGA2VUPYCT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ24MBCURD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGA4D3X25Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ24Q7CNDS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGA4KR5762 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ25SY6QJ9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGA4YHJBDU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ274XU5AF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGA4ZJ63LW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ284VJUTF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

1036

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DGA53MKQR7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ29U4EJSY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGA53QVHEK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ29UKAGQ3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGA56WKRF4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ2A5VTW7U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGA5HQZMN6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ2A8U39XG | DEFICIENT CLAIM NEVER CURED |
| DGA5NERF24 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ2B5WYV9S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGA62HWMJX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ2BYMHGAQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGA6EPXUSV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ2CQXB69R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGA6EZ7UVD | DEFICIENT CLAIM NEVER CURED | DZ2CTN8EXL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGA6KSBXWT | DEFICIENT CLAIM NEVER CURED | DZ2D4QFWL8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGA6KX5L73 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ2DBT7SJK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGA6PVCR2E | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ2FJAWUMP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGA7M5D3PE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ2G56YUFN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGA8E46F7K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ2GTV9KXQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGA8JHFU7L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ2HFKYE3P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGA8ZC2WR5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ2J3AXDTR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGABKSQ4U7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ2J56XK7U | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGABPWLTNS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ2JRTB96M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGABRXVKZY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ2LXMEUHN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGAC2EN9KR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ2M4PXRH3 | DEFICIENT CLAIM NEVER CURED |
| DGAC865WXE | DEFICIENT CLAIM NEVER CURED | DZ2MEDRFGA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGACV3JZLQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ2NPUJRV3 | DEFICIENT CLAIM NEVER CURED |
| DGACVYUJ2T | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ2NQBHATX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGADJR9BZL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ2NX39FRQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGADZKMB8X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ2PKBS6CV | DEFICIENT CLAIM NEVER CURED |
| DGAE3WSNBC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ2PULFK3J | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGAE8WCUPZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ2PW64SYX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGAE9CXH3S | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ2Q86KEWP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DGAFD5W7ZH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ2QBK9WXD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGAH8Q7EMW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ2QLCWB9M | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGAHF7RMUD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ2QXFAPDE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGAHMZWXPY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ2RDU9CYA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGAHV89ZUL | DEFICIENT CLAIM NEVER CURED | DZ2RNKLXY5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGAJ2C6L8V | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ2S8G7B6C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGAK7C3J6X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ2SHLTK47 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGAKJHDPBN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ2T3FPBSY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGAL3HNSK5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ2T87R65Y | DEFICIENT CLAIM NEVER CURED |
| DGAL428YBT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ2UEK4LC3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGALB5RQZT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ2UWQJXP4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGAMFW7VZE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ2V5RXQWP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGAMKX7D54 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ2VLGMD7C | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGANEZB27M | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ2WE93KLR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGANJVFMDW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ2XRQ6VYG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGAPKJDW6N | DEFICIENT CLAIM NEVER CURED | DZ2Y4WKE8D | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGAPQSLT4K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ2YFTAK6J | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGAPSLX6Z9 | DEFICIENT CLAIM NEVER CURED | DZ2YVG5SJX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGAQPJBE4K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ329VR8KM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGARQKVJWN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ32BH5N6Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGASK3YN4F | DEFICIENT CLAIM NEVER CURED | DZ32W9MYPH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGATQ72P3C | DEFICIENT CLAIM NEVER CURED | DZ34MJPQUD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGAUBT9YKN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ34PRHKSB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGAUF3X27J | DEFICIENT CLAIM NEVER CURED | DZ34Y9CFEV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGAUSR3VFW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ35TPQA9Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGAVFK9CM7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ35YNTL96 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGAVPHMC4Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ36AM7548 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DGAW9F2NVC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ36ARGFE4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGAWBVUMFE | DEFICIENT CLAIM NEVER CURED | DZ36FVDYH4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGAWLKQXFP | DEFICIENT CLAIM NEVER CURED | DZ37AL6WFN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGAWN5URV4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ37HJTVQP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGAWRFDU6X | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ37Q6FCNG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGAWZF9R52 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ387K6QDJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGAXHM39JT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ38B2DPYT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGAYQZHBUP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ396RP7N2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGAZSLNVJW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ39QUMNC5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGB384MVD7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ3A48LKD2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGB48U9H63 | DEFICIENT CLAIM NEVER CURED | DZ3C8A6VHK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGB4A8W2EQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ3DMETGPS | DEFICIENT CLAIM NEVER CURED |
| DGB4APSLY7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ3DNK7JXY | DEFICIENT CLAIM NEVER CURED |
| DGB4CSY7ZD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ3DWA54BU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGB4NXCEZ3 | DEFICIENT CLAIM NEVER CURED | DZ3FGYA8JP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGB52AV7WC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ3FPB8MNC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGB6UFV2DR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ3G5DAFQ9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGB7AUQTLJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ3G6WLHJM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGB7U2SVEM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ3GM7YARV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGB89HJ4YX | DEFICIENT CLAIM NEVER CURED | DZ3GRLSMT9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGB8C3APYX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ3H8PWDRV | DEFICIENT CLAIM NEVER CURED |
| DGB9PCQ8YF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ3H8TJWL9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGB9QYVNEP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ3HG84L7X | DEFICIENT CLAIM NEVER CURED |
| DGBAHC8ZJF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ3HR7N8MD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGBAU25PZ3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ3JL428UN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGBC3NTQPF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ3JQTXGAE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGBCA24KM7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ3K6XYNME | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DGBCNR3X4L | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ3KATVUXH | DEFICIENT CLAIM NEVER CURED |
| DGBCY4QDSX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ3KBU9QGE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGBDKAHT7C | DEFICIENT CLAIM NEVER CURED | DZ3KS9VUJA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGBEDTJHLK | DEFICIENT CLAIM NEVER CURED | DZ3LT57DMY | DEFICIENT CLAIM NEVER CURED |
| DGBEKCSFH2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ3N9X6C4E | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGBEMHDJS2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ3P6QXWUT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGBFELZ5AM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ3PL2TJUR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGBFR79HQK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ3PT5Y7SA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGBFVHKEL5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ3PXF9EYA | DEFICIENT CLAIM NEVER CURED |
| DGBH2XQ3D6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ3Q46MARY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGBHMDF7YW | DEFICIENT CLAIM NEVER CURED | DZ3Q6AYDH5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGBHP87TCQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ3Q7NLPDA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGBHUSPCN2 | DEFICIENT CLAIM NEVER CURED | DZ3QMN2XFR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGBJ2LASVM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ3RQ4YW68 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGBJ8THU3A | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ3RVN4YQD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGBJNMT4KY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ3SKVNLT2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGBJXS7L43 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ3STWFC6N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGBK9AW726 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ3T7YBX9C | DEFICIENT CLAIM NEVER CURED |
| DGBLHFRUC6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ3TV87XUE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGBLRPAZYE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ3TVJUF8E | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGBM7ZUKPR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ3UAJ6XL2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGBME64JZA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ3UCJEGAT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGBMVW3CAR | DEFICIENT CLAIM NEVER CURED | DZ3URV6CKT | DEFICIENT CLAIM NEVER CURED |
| DGBN3JMDH5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ3W6CUVDX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGBN7XEPAZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ3W9DHM7K | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGBNLMS9YW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ3WQULMPX | DEFICIENT CLAIM NEVER CURED |
| DGBNZCS2TE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ3XESR25W | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DGBPF9QA4Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ3YHT469J | DEFICIENT CLAIM NEVER CURED |
| DGBPFS5XM6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ3YHUTJK7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGBQ4AZ3KL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ3YXUAC4E | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGBQMK7CTS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ42G3EQXP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGBQU48RZX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ42UAHPGM | DEFICIENT CLAIM NEVER CURED |
| DGBQZ7WRNK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ42VHNADR | DEFICIENT CLAIM NEVER CURED |
| DGBQZMFWPA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ42VUDMJB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGBR49VEUW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ43HCRJT5 | DEFICIENT CLAIM NEVER CURED |
| DGBR56ULYZ | DEFICIENT CLAIM NEVER CURED | DZ43KQGPAR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGBR94CVJT | DEFICIENT CLAIM NEVER CURED | DZ43XEA6UT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGBSJWP35H | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ45BM3KJS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGBSQN2J7C | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ45BPK97L | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGBU4KR9HL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ45JAXD9F | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGBU672Z34 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ45MHAQVW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGBU6AMZQW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ46FLSVMP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGBVAT3WPZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ46KWHDQL | DEFICIENT CLAIM NEVER CURED |
| DGBVRMU8KA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ47EXJNLY | DEFICIENT CLAIM NEVER CURED |
| DGBVT6D54P | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ47MFGLBN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGBVTFRW9A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ49LC5VYG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGBVW586TY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ4A2SCPXE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGBVYL5HMR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ4AEHTFY3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGBWZDMSLH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ4AKBGHPW | CLAIM WITHDRAWN |
| DGBX5873MR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ4ASB9LYV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGBXLCUQ2T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ4B78Q6AV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGBYVE6K5J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ4B7L8RTQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGBZ6TSPVN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ4BEUD65L | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGC25BWEDZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ4BJS2TVQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DGC26UA4JE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ4BXYFHSD | DEFICIENT CLAIM NEVER CURED |
| DGC3JE5YRB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ4CRYSVQD | DEFICIENT CLAIM NEVER CURED |
| DGC3M6AXJ7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ4D7KTVUC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGC5YXUPS7 | DEFICIENT CLAIM NEVER CURED | DZ4DXHEG9F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGC6PRQLFE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ4E5JGVYN | DEFICIENT CLAIM NEVER CURED |
| DGC6RAUNFK | DEFICIENT CLAIM NEVER CURED | DZ4ER2HDL7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGC7B5TFRM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ4FA69KLP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGC7PFD4SB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ4FCG3NWU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGC7RVFNMX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ4FQSVNPX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGC7T8X4NV | DEFICIENT CLAIM NEVER CURED | DZ4GWNJ39H | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGC8F5MNSH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ4HQMA8GV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGC97JYP48 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ4J9ETFU2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGC9AUHDEM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ4K5MGJXC | DEFICIENT CLAIM NEVER CURED |
| DGC9DKEB3V | DEFICIENT CLAIM NEVER CURED | DZ4LA3PT7H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGC9ZJ8NXM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ4LK35DH7 | DEFICIENT CLAIM NEVER CURED |
| DGCB9QJF4T | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ4LU3XR6V | DEFICIENT CLAIM NEVER CURED |
| DGCD2QBLP9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ4M8N5KL9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGCD5WBY97 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ4MWYCG9T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGCDLKB9P5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ4N5DHGQA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGCDMBHYUX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ4NLS875E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGCETD8PW6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ4PCH86UL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGCFKHQ4VA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ4PCJUX9K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGCHEDSZ6Q | DEFICIENT CLAIM NEVER CURED | DZ4PELAU6J | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGCHTQJRPN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ4Q6UWB9D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGCJ5PF6HX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ4Q8GRAY7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGCJNFRQPZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ4RA7W9EL | DEFICIENT CLAIM NEVER CURED |
| DGCJPWLTSF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ4RWH3KVF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DGCJV6YK4E | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ4RYTFD7A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGCK5DYS6N | DEFICIENT CLAIM NEVER CURED | DZ4S65CA72 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGCKPNT9AS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ4SEU89FW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGCKU25YWE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ4SVER9WK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGCL965M4E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ4TGSUBCX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGCLA59WBK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ4VTUEAXM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGCLFVW8PE | DEFICIENT CLAIM NEVER CURED | DZ4WQR9EXA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGCLWS39XT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ4WTDLVU5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGCM4A7D69 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ4XJQUFYD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGCM5FLNJ9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ4XUVTSQG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGCMFZQTUH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ4Y9BHGVW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGCMJQAXVK | DEFICIENT CLAIM NEVER CURED | DZ4YCWUADX | DEFICIENT CLAIM NEVER CURED |
| DGCMVX64KW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ4YG3K78V | DEFICIENT CLAIM NEVER CURED |
| DGCNA3Q8HT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ4YXN7MSP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGCNB3W4M6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ52CKN8LP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGCP3RUHAW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ52SA3JN4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGCPEMZ4SV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ53FGQNUD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGCPFRZ8K9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ53WLFA6B | DEFICIENT CLAIM NEVER CURED |
| DGCPRSZ95J | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ54UAWB7Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGCPTEA92Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ54YFP3GL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGCRND39M6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ56DUYGEK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGCRQM5NUT | DEFICIENT CLAIM NEVER CURED | DZ56R9LHBY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGCSWPQHB8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ56W8DMPG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGCSYHZXU9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ57MGSL29 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGCT67FDWV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ58BDCVRG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGCU2Y5JRA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ58DAUCFQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGCV6QPWZT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ58S6YM2K | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DGCVAU3HSK | DEFICIENT CLAIM NEVER CURED | DZ59YJL4HV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGCVJ5WFAM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ5AXRVSLJ | DEFICIENT CLAIM NEVER CURED |
| DGCVY97RJF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ5BASMGU8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGCWA3NBU2 | DEFICIENT CLAIM NEVER CURED | DZ5BPGUWSX | DEFICIENT CLAIM NEVER CURED |
| DGCWH25R79 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ5CG4KT82 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGCWXSNHTK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ5CJR6UFX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGCX74VU6H | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ5D4P67EA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGCXEJ62F9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ5DLKMASR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGCXTPHY8U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ5DU9JQ8Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGCXY8A26W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ5EBMJ43H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGCYU7XJ8V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ5EG6M9VF | DEFICIENT CLAIM NEVER CURED |
| DGCZ2SMJ74 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ5EGLKJ3A | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGCZA7E4N5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ5ETD469J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGCZBHUWFE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ5EWXNVY6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGCZFT3NX7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ5HPKY27N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGD2ESYZPT | DEFICIENT CLAIM NEVER CURED | DZ5HSJECLD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGD2XVS7HR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ5KN96CXA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGD3FHYXK9 | DEFICIENT CLAIM NEVER CURED | DZ5KV6YXHN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGD3Z7L59H | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ5KY2FNCU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGD48ZTWPX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ5LC43TQY | DEFICIENT CLAIM NEVER CURED |
| DGD4YRFUMN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ5LRTWHEP | DEFICIENT CLAIM NEVER CURED |
| DGD57WM3BH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ5NEK3D6H | DEFICIENT CLAIM NEVER CURED |
| DGD5KSJR4Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ5NU362HP | DEFICIENT CLAIM NEVER CURED |
| DGD5Q97HWU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ5P8SFGR7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGD5UJNYZT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ5PCAT8KG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGD6CZ39HF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ5PLHT6F8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGD6UV8YE4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ5Q972CGY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DGD78ZVBEQ | DEFICIENT CLAIM NEVER CURED | DZ5QA9Y6MD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGD7JFLAMS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ5QXBRJF7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGD87BKTWM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ5RCH42AY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGD8ZNEUPX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ5RL396YS | DEFICIENT CLAIM NEVER CURED |
| DGD9BP6VZE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ5SHQGC27 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGD9S3FH5E | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ5T4JUDCG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGDA8QKUMV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ5THKUEW8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGDAN9QVXB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ5TV4WDPK | DEFICIENT CLAIM NEVER CURED |
| DGDBCX3ANT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ5U6GY9QD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGDBQ2T76W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ5V8X7QYR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGDBV6Q9XR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ5W746P98 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGDBYLJ9X4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ5WR8FDTX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGDC3W4FXM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ5WYT4SD9 | DEFICIENT CLAIM NEVER CURED |
| DGDCF5HSLB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ5XAVP6J4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGDCJ6SHP8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ5XK4UYWR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGDCLUQN7X | DEFICIENT CLAIM NEVER CURED | DZ5XNFDBR4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGDCP7AFR8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ5Y4KSEML | DEFICIENT CLAIM NEVER CURED |
| DGDCTJZFA6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ5YAVCHJD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGDCZMT8YW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ629H74KJ | DEFICIENT CLAIM NEVER CURED |
| DGDE6LP8JM | DEFICIENT CLAIM NEVER CURED | DZ62H3VNM8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGDE72HM4X | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ62MLXSQA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGDEV2ALUP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ62NGCYKV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGDEXVJ3SP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ639J8UTD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGDFBTHKYM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ63E9T2M8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGDFLBNYQU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ647SL5FC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGDFR92BZJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ64DQFY2K | DEFICIENT CLAIM NEVER CURED |
| DGDHPAWT87 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ64SPUCTF | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DGDHTAC69J | DEFICIENT CLAIM NEVER CURED | DZ64WD3LPA | DEFICIENT CLAIM NEVER CURED |
| DGDK6RZ3L4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ65KNTPAJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGDL9PUE8W | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ65NFAKBE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGDLCYNRKZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ67F38LXT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGDLPVXTRQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ67KJHLMG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGDLT94MBF | DEFICIENT CLAIM NEVER CURED | DZ67ST9U4M | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGDLVJ2BQM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ683CHR25 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGDMLUJ7KA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ683KM2JX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGDMV3J6RK | DEFICIENT CLAIM NEVER CURED | DZ692MFE87 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGDN8WB43T | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ69ACJQRB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGDNH7LBA8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ69C4XU8P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGDPAWE7ZS | DEFICIENT CLAIM NEVER CURED | DZ69N2WDPQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGDPS3V2K5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ69TJMYG4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGDPS97QY5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ6A8FE2UX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGDQ2KFYBE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ6AG2J4DW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGDQ8CSBV9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ6BVXL3AS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGDQAKSB3L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ6CYRF29U | DEFICIENT CLAIM NEVER CURED |
| DGDQC5H2JW | DEFICIENT CLAIM NEVER CURED | DZ6DE3KSRL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGDRJZQHC6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ6DECP5VX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGDRP4KAY5 | DEFICIENT CLAIM NEVER CURED | DZ6EHM42AT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGDSHPYUQM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ6EQAPRYX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGDSPFRC4Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ6F4VWSJ5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGDSZ2KU8H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ6FA3GD2P | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGDU2QMTN4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ6GQT5N2S | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGDU3QTLX9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ6HFS5ET2 | DEFICIENT CLAIM NEVER CURED |
| DGDUBX6N2T | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ6HNGD5FW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGDUH6PNEQ | DEFICIENT CLAIM NEVER CURED | DZ6K7F5VH3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

1046

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DGDUM9572Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ6KRYALDG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGDW3264EP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ6L2YR4ST | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGDW6RXAF9 | DEFICIENT CLAIM NEVER CURED | DZ6LB5D49P | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGDWPQEUSK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ6LJBUK4X | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGDXST92UY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ6M2UJ3RC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGDY5KVJ8L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ6M8C4DBG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGDY92VQMT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ6NC7YWRQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGDYBLEF57 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ6PLFCVE2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGDYKZM7TR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ6PTDNRCM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGDYLCM6NF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ6Q4KRGW5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGDYN9H7KE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ6QMJSDXE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGDYSEPNT4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ6RK73VWP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGDZ5RL97K | DEFICIENT CLAIM NEVER CURED | DZ6RPQGJNW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGE2MQLUDJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ6RSEPHWY | DEFICIENT CLAIM NEVER CURED |
| DGE3VR8LT2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ6RX2GBVK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGE4CZWHUV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ6S2LPEG3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGE4QU8HX7 | DEFICIENT CLAIM NEVER CURED | DZ6ST7KA3D | DEFICIENT CLAIM NEVER CURED |
| DGE4X52JHU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ6T47KNS8 | DEFICIENT CLAIM NEVER CURED |
| DGE57YSHL3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ6UEN2K5D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGE69PRC78 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ6VMNJYKB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGE6BZQHJC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ6VPL23MW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGE6DU7X4T | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ6WBJYS8U | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGE6V9D74Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ6X9PCKNE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGE6YJLQA5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ6XBFY4U2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGE7VCLR39 | DEFICIENT CLAIM NEVER CURED | DZ6XKGR7FC | DEFICIENT CLAIM NEVER CURED |
| DGE8RS3AN2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ6Y8UG4SV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGE93U7S2B | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ6YBJSGCM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DGE9C3PZ7B | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ6YSMD34A | DEFICIENT CLAIM NEVER CURED |
| DGE9QKUD34 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ72SPRAHD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGEA27HN8L | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ745MTLB6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGEAZT5BHL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ74JF28VW | DEFICIENT CLAIM NEVER CURED |
| DGEB5ZMSTN | DEFICIENT CLAIM NEVER CURED | DZ74R8B5LY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGEBAHX2U5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ74VYLPXA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGEBRKFSMA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ7542MPBK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGEC982YNF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ758WFEYA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGEDTWZPQU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ7594GLHN | DEFICIENT CLAIM NEVER CURED |
| DGEDWL92XN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ7634MTLF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGEF2WYHX9 | DEFICIENT CLAIM NEVER CURED | DZ7683TEJ2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGEF328UK5 | DEFICIENT CLAIM NEVER CURED | DZ78QDKCSF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGEFNTSDH4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ79WR35BL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGEFPCDHB9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ7A5T92JD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGEHR7L36D | DEFICIENT CLAIM NEVER CURED | DZ7ANSDQ2R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGEJ23PQB8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ7B3NLT6X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGEJ53ZAVR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ7CSE2UDW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGEJCDSHTP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ7DRESCQW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGEJN5TBK7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ7DTXSUCJ | DEFICIENT CLAIM NEVER CURED |
| DGEK92RV6U | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ7EB8GR4K | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGEKNTVW2M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ7ETU8BHS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGELC8K5BD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ7EVNKBCS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGEM59A7V4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ7F8QRDKL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGEMJ9S275 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ7FAX65NL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGEND54ZMU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ7FJAMTXP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGEQCF7W5S | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ7FKVAHM3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGERKJBD28 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ7FNRH9YG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DGERKX26HF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ7GDHMXA9 | DEFICIENT CLAIM NEVER CURED |
| DGESAZKV8U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ7GRQLWFV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGETKJDBLV | DEFICIENT CLAIM NEVER CURED | DZ7GT3FJXQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGETSQ92UD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ7H4DGB8Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGEU5PHDW7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ7HDQ3U4S | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGEUC59NKY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ7HTYG5VB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGEUMJDHX7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ7JDNH3Y4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGEW9QCT5X | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ7JMYFTEX | DEFICIENT CLAIM NEVER CURED |
| DGEWDHJSBC | DEFICIENT CLAIM NEVER CURED | DZ7K3QAGSX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGEWT8ZP3R | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ7KBRSN3D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGEXZ785D9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ7KHT3BD9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGEYJMDTQX | DEFICIENT CLAIM NEVER CURED | DZ7KRF4S2X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGEYJZ35A8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ7L2JFU63 | DEFICIENT CLAIM NEVER CURED |
| DGEYKXCS4V | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ7LTK2F5M | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGEYP6NAQD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ7MU63BFN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGEZFLR72K | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ7NKYPHEA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGEZMLP7QK | DEFICIENT CLAIM NEVER CURED | DZ7NM5DRFC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGEZMQ5N34 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ7PNXR4KV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGF3BH7M2E | DEFICIENT CLAIM NEVER CURED | DZ7QDUL3NH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGF3HB5C78 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ7QWGXYCR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGF4582MXU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ7REMPC4D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGF4ZCY9P2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ7RMFGJHU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGF54CR3US | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ7RTA54WU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGF54SDK9C | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ7SG359D6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGF5D94YUC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ7SVE5T6L | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGF5L4HCQM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ7T3CYDRN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGF5Q2REDC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ7TEKWFYR | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DGF6JP4UW8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ7TWJS2MF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGF6KCDMXE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ7U3CHWKV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGF7WDAY9R | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ7UWNG4R8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGF8M95CU6 | DEFICIENT CLAIM NEVER CURED | DZ7VRFKXAT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGF8NA9JX4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ7WFXSV4A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGF9MW32PA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ7WG23UER | DEFICIENT CLAIM NEVER CURED |
| DGFAJ4Q9WT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ7WTAQ94H | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGFBJNRS28 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ7WTFC4B9 | DEFICIENT CLAIM NEVER CURED |
| DGFCHYUW4K | DEFICIENT CLAIM NEVER CURED | DZ7Y4WCNP6 | DEFICIENT CLAIM NEVER CURED |
| DGFD4QM5YV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ7YHM8EAR | DEFICIENT CLAIM NEVER CURED |
| DGFDU3Y2W5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ829CHQ67 | DEFICIENT CLAIM NEVER CURED |
| DGFEQ632KJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ82TDHYPF | DEFICIENT CLAIM NEVER CURED |
| DGFEYLATP3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ82WQHXJ3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGFH2VENLP | DEFICIENT CLAIM NEVER CURED | DZ83LK7YXF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGFHLZBSXW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ84JUARL7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGFHURCEAP | DEFICIENT CLAIM NEVER CURED | DZ84WLD62A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGFHZ28L4K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ85D3GXK6 | DEFICIENT CLAIM NEVER CURED |
| DGFJKNRQB7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ85E6AD9V | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGFJS7BNV2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ85UXKCTY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGFKN3HZUW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ85WKDCVA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGFMVDZ8AU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ85YH7KNJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGFNBV924T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ86PL7T5J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGFNTAZU52 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ86VPDESN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGFNUZ5RAJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ87GPV5SE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGFP5AMVCE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ87KJD63B | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGFP7J4H6B | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ87TBDQ6N | DEFICIENT CLAIM NEVER CURED |
| DGFPN6KD9Q | DEFICIENT CLAIM NEVER CURED | DZ87VHSALC | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DGFQ8EVP9B | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ8AKPMCEY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGFQ8M9N3V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ8APY5GCK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGFQ9L3ZPT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ8AV429QC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGFQLPHVRT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ8BKJLFAW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGFRBED5C2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ8C5S2A3D | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGFRC7B5HA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ8DYH5BFA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGFS97X6DZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ8E9JLFMU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGFSAVUCQH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ8ECPX5NK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGFSLCP3AY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ8F4HXJAD | DEFICIENT CLAIM NEVER CURED |
| DGFSMA6Y4B | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ8F9S3CWV | DEFICIENT CLAIM NEVER CURED |
| DGFT925Z4J | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ8FW3D5QT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGFTCBRL32 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ8HAKDYSB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGFUTYWMHP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ8HELY7CW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGFVEXD3BN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ8JY32VGP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGFW6U9RTX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ8K7JTPSQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGFX94MUCS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ8KUXV54G | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGFXNK8T3Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ8LTWFK5N | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGFY8RSBQW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ8N2WG4QC | DEFICIENT CLAIM NEVER CURED |
| DGFYB5QE6S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ8N5XR4WS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGFYH3PM9Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ8NYRMTEP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGFYSLHRMU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ8P23EAYS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGFYWJU7H3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ8PE59NSR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGFZXCP8DE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ8RFWSBXC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGH2PDX3ZR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ8RFYN6DC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGH2SC5QUV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ8RNHAECP | DEFICIENT CLAIM NEVER CURED |
| DGH35P8DSR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ8SJNDU9E | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGH3JVR9FY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ8SM4QKRT | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DGH4MZ5DF9 | DEFICIENT CLAIM NEVER CURED | DZ8U7C4MBT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGH4NEYQ6R | DEFICIENT CLAIM NEVER CURED | DZ8US9V4W7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGH4SFM5KA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ8VYGQ35N | DEFICIENT CLAIM NEVER CURED |
| DGH54FNALY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ8W4QMRN6 | DEFICIENT CLAIM NEVER CURED |
| DGH574DLXA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ8WG5QFPH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGH5AX3VK9 | DEFICIENT CLAIM NEVER CURED | DZ8WNDVJF7 | DEFICIENT CLAIM NEVER CURED |
| DGH5D9ASJT | DEFICIENT CLAIM NEVER CURED | DZ8X6SABPL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGH5SET78N | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ8XEFVC6D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGH5XPEW9B | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ8XKD5HBC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGH68WXEAB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ8XM6YBPH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGH6DNU4JY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ8Y79BXMF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGH6E7VPWJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ8YB6XMGS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGH6FTXPR2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ92DA3ESH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGH6Q2PSZL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ92RCHLJ8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGH6S84PNM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ932GCSHD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGH7APKVSX | DEFICIENT CLAIM NEVER CURED | DZ937WHXTB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGH7LCQTA6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ93DUVAFN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGH7QYKXSJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ93GHBYAW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGH84UDT6K | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ93P7AML4 | DEFICIENT CLAIM NEVER CURED |
| DGH86AWCSZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ93VWX5BC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGH8U4S5EZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ946TCHK5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGH8Z6YVF3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ947M8GKQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGH94QWFDM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ94E8QUGK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGH98TYANF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ94M863TV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGHAQ3EKT9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ95G3XCVM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGHBC483DF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ95UJB8RM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGHBJEP42L | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ9632NULJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DGHBMC84NA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ968FSPC3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGHCBY5QAE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ973WG6DC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGHCTZ7BPM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ97WHX62E | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGHD6FVEPS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ982RTM7B | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGHDCK2YBE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ98MH7D3E | DEFICIENT CLAIM NEVER CURED |
| DGHDM5X3ZN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ98RMB4VH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGHE732BUR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ98YDEKVT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGHF5B643K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ9ATHYC5Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGHF9WTPNS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ9DAFH2LQ | DEFICIENT CLAIM NEVER CURED |
| DGHFAWTNRX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ9DN4R8TX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGHK3EAFT2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ9ED7C4RB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGHKV549FC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ9EJL8WVG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGHKXJRN5D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ9ESFA246 | DEFICIENT CLAIM NEVER CURED |
| DGHLKS5EU4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ9FND78CQ | DEFICIENT CLAIM NEVER CURED |
| DGHMR9JNYV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ9GBUCFXH | DEFICIENT CLAIM NEVER CURED |
| DGHNDC95Q2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ9GFDE2V6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGHNQ3XM6Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ9GPAFKJM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGHNQF7YP3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ9H67YQL8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGHNT5BW84 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ9JDGCA6U | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGHP6SCY3E | DEFICIENT CLAIM NEVER CURED | DZ9JSQCEKU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGHPWB675A | DEFICIENT CLAIM NEVER CURED | DZ9K2JL3PB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGHQNF5RE8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ9KYUXBQV | DEFICIENT CLAIM NEVER CURED |
| DGHUCKEJDP | DEFICIENT CLAIM NEVER CURED | DZ9MCBFJ23 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGHVYW5TXK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ9MXLYVGJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGHW2JZSDV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ9MYF8W7T | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGHWEFYZ6R | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ9NKVMWU4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGHWR7LK9D | DEFICIENT CLAIM NEVER CURED | DZ9NXJGUSF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

1053

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DGHWRVP3YA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ9P5SD3MV | DEFICIENT CLAIM NEVER CURED |
| DGHWRXVZM2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ9PDKEMH4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGHWSBN6UM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ9PG5EXYH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGHYJ8VMUW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ9PX52QCW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGHZ4SX8B3 | DEFICIENT CLAIM NEVER CURED | DZ9RKH5VME | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGHZS5EJA8 | DEFICIENT CLAIM NEVER CURED | DZ9S2GBM6K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGHZTBNR38 | DEFICIENT CLAIM NEVER CURED | DZ9SGTAKPH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGJ24EM8W5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ9SKJLXR8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGJ5C9UTXB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ9SYRAJ6L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGJ5ZDWFCN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ9TPWHGQB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGJ6DKA3XE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ9U3VR7WY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGJ728WZKM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ9U5SVQ32 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGJ964CTSY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ9UEDLJW3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGJ98BWAM5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ9UK3SNYJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGJ9KS6EAY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ9UTYHSF3 | DEFICIENT CLAIM NEVER CURED |
| DGJAYPVMXB | DEFICIENT CLAIM NEVER CURED | DZ9UWFTBL7 | DEFICIENT CLAIM NEVER CURED |
| DGJC43L5S2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ9UXTVENM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGJC9ST7BQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ9VC5JEKL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGJCK4LYP5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ9VHM8N5J | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGJCK9MSWE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ9VRTF3BP | DEFICIENT CLAIM NEVER CURED |
| DGJCT6X8RB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ9VXT2N3L | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGJDPULCV2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ9WUL3QM8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGJE2HDL8K | DEFICIENT CLAIM NEVER CURED | DZ9XFTYGMC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGJE956BK7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ9XKNUCMA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGJECK5RBM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ9Y7B4R8U | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGJFY78ZU2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ9YSKR7QE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGJH7LM489 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ9YXRNBFG | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DGJHAVEM4Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZA2G9KWRM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGJK7ZBHVM | DEFICIENT CLAIM NEVER CURED | DZA3CE6PMV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGJLHB5M68 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZA4B387XY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGJLNCAZX5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZA4FWVQ6L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGJM3BQF6R | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZA587UC4T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGJNM2BFWP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZA5R649PG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGJNPABDYQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZA6BX385G | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGJNXSB8W4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZA6H5XQGR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGJPQWKNBM | DEFICIENT CLAIM NEVER CURED | DZA6VUJ4TX | DEFICIENT CLAIM NEVER CURED |
| DGJQ3LU8Z6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZA74MJKQR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGJR7Z3CQD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZA79KUHT3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGJRLBDN4M | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZA9NVKD38 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGJRQE2VY7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZAB69RNL3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGJSC8RE3P | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZABJCYSD3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGJT79CD3X | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZABJFLXD5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGJTN89BWQ | DEFICIENT CLAIM NEVER CURED | DZACLVYU8H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGJUYA589W | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZADCK3R7Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGJV29TFZB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZADWRY3GQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGJV6XDYU7 | DEFICIENT CLAIM NEVER CURED | DZAG4DK2YP | DEFICIENT CLAIM NEVER CURED |
| DGJVQDYWXM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZAG7FBX5S | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGJVW2D5MA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZAG83MB62 | DEFICIENT CLAIM NEVER CURED |
| DGJX4DNKQW | DEFICIENT CLAIM NEVER CURED | DZAGCS8EPV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGJYSAUM9L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZAGEU3W5V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGJYXECHQU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZAGQDW942 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGK26AY4S9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZAGSFXMNP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGK2FZ3TWJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZAGYLDXQ5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGK3BTZ5HY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZAJ3SP6CT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DGK3Y45FDC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZAJT9GN68 | DEFICIENT CLAIM NEVER CURED |
| DGK4WV9J5Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZAJUG4SFP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGK52JHV4W | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZAKHNQVUG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGK54P7QFW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZAKL4RB32 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGK69FW4XB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZALFGVUR6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGK6BDS2XU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZAME8H52L | DEFICIENT CLAIM NEVER CURED |
| DGK6NQ2YHC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZAMJR2UNK | DEFICIENT CLAIM NEVER CURED |
| DGK6RZ8JH4 | DEFICIENT CLAIM NEVER CURED | DZAMTCDKBF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGK86BSR5Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZAN758YDH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGK86CU7NQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZANFBJHXQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGK8AJBRYX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZANJM7YXV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGK92EAPJ8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZANW6E8BR | DEFICIENT CLAIM NEVER CURED |
| DGK92P6NYW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZAP3U94YE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGK94CDM8E | DEFICIENT CLAIM NEVER CURED | DZAP6QTHES | DEFICIENT CLAIM NEVER CURED |
| DGK96HZURS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZAPVDLR2Y | DEFICIENT CLAIM NEVER CURED |
| DGK9FU4TPA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZAPXBU5KE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGKAHS2B5W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZAQ3WY4G5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGKAQRCE6U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZAS49DCLE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGKAWYCRTQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZASQ9GHF4 | DEFICIENT CLAIM NEVER CURED |
| DGKBAMXFJ9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZASW29M5K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGKC2JHY9W | DEFICIENT CLAIM NEVER CURED | DZASYQ52NW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGKC9Q7UVS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZAU9FYD5L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGKCEPNL79 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZAUEY7XV5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGKD2SJWHX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZAX4QK7LS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGKEF6RYHZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZAYEPUW8V | DEFICIENT CLAIM NEVER CURED |
| DGKF2EJU38 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZB25M9ET7 | DEFICIENT CLAIM NEVER CURED |
| DGKF7UNJL8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZB2HKLCGM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DGKHZSDFRN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZB2PVYK4H | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGKJD7LZ9B | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZB37GHFV5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGKL48RTU9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZB398TWSY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGKL4QBCPV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZB3DUHP2G | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGKLNHVBCM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZB47Y8CM2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGKMLB298U | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZB4J5EK3Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGKMQXTEW9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZB4WUSQTD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGKNRD5LQ2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZB6NF4JTE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGKP59MZ4R | DEFICIENT CLAIM NEVER CURED | DZB6NMJ8UT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGKPQZCA4L | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZB6XJHULT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGKPXU5Y4M | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZB78HPGMW | DEFICIENT CLAIM NEVER CURED |
| DGKQF8597E | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZB7P29L5U | DEFICIENT CLAIM NEVER CURED |
| DGKR276P3H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZB7TQ62ML | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGKSZ379MX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZB8EYF7T2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGKSZLR3TN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZB93J42UE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGKT4UMWB3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZB9KGH7LV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGKTBW8D6Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZB9TQRKJV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGKTN59DVY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZB9WPU3T4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGKUE7BQ4J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZBDU93GA2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGKV84X52F | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZBDWR7GH6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGKVLBU2YR | DEFICIENT CLAIM NEVER CURED | DZBFG2VUJH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGKVPH3W8R | CLAIM WITHDRAWN | DZBFVSQYP4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGKW3UTBJS | DEFICIENT CLAIM NEVER CURED | DZBGNJDL2H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGKW9DCAJ3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZBHAXGLR9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGKW9YTJVH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZBHKRNV8M | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGKWF4JC53 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZBHLXVT6Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGKWLQVCD5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZBHW9JRQS | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DGKWRDFL7A | DEFICIENT CLAIM NEVER CURED | DZBJRGV7S9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGKXE4W7A2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZBK2QTM6F | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGKXEHZ5T6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZBK5RLTGY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGKY4DSN2C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZBKX7A6WV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGKY7ZR3M8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZBL4J63Q7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGKYDWJPTN | DEFICIENT CLAIM NEVER CURED | DZBLJ9MXWU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGKYQLWHXV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZBLTGNX6F | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGKZ4M7H63 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZBNCD78J9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGKZ8S3THM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZBNWEQ3GH | DEFICIENT CLAIM NEVER CURED |
| DGKZRPFDX5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZBPGN6SUR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGKZTXBHVU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZBPMLJWFV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGL2UAXM3E | DEFICIENT CLAIM NEVER CURED | DZBQVLUNH4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGL32ZUVBM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZBR42V6JA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGL4K5JT6Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZBRYGS3X5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGL4R3Z6YK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZBS3JNA2M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGL576HX82 | DEFICIENT CLAIM NEVER CURED | DZBSC432UK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGL5UC2DFT | DEFICIENT CLAIM NEVER CURED | DZBSWD2XUN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGL68RE9BF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZBT3CNEQ9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGL7S9JYQX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZBTWGPD64 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGL9SXZ7C6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZBUXQA5V8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGL9W5UDMK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZBVMLC5U3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGLARPCUSD | DEFICIENT CLAIM NEVER CURED | DZBVXDPQ79 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGLB37EDXM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZBW6H3V8T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGLBVND539 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZBWCQLUVS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGLCAQ6NKZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZBXHL2JFR | DEFICIENT CLAIM NEVER CURED |
| DGLCRQVM9T | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZBXQT7L6Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGLCV4NTJ6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZBYRTKE3C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DGLCZUYVBF | DEFICIENT CLAIM NEVER CURED | DZC3KY9DUP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGLE9B2FJP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZC4DB7AWK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGLEPTNAMX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZC4K9GJD6 | DEFICIENT CLAIM NEVER CURED |
| DGLERJP5U2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZC4UB5E23 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGLERSDTCU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZC58TXSR6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGLFU94XYQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZC6TFN7QS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGLH5QA6EU | DEFICIENT CLAIM NEVER CURED | DZC746V52Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGLK235D76 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZC7HXGUV5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGLK7F36YC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZC8EUVP5S | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGLK7FD684 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZC95GX4MS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGLMH8ERU9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZC9EPDG4A | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGLMPKVFBJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZC9NQWB4M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGLMUXKFQA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZC9UVXJBR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGLN9V824F | DEFICIENT CLAIM NEVER CURED | DZC9VPUB7Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGLNDS8396 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZCA26QH78 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGLNJZYVAU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZCA385XFQ | DEFICIENT CLAIM NEVER CURED |
| DGLNPDWRJ7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZCAVJ4XU7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGLP25QZWY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZCAWTERPD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGLQ48R6BH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZCBNAKYWF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGLQ8DK29C | DEFICIENT CLAIM NEVER CURED | DZCD3EV5XB | DEFICIENT CLAIM NEVER CURED |
| DGLQ96YWDA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZCD8L4G3F | DEFICIENT CLAIM NEVER CURED |
| DGLQ9YP82R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZCDS3NL9F | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGLQAYH3ND | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZCETPS4D5 | DEFICIENT CLAIM NEVER CURED |
| DGLQNSC3DZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZCFDG2YWL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGLR2FK865 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZCFM4ST6G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGLR8CQBAF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZCFNJQE42 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGLSJK8VTN | DEFICIENT CLAIM NEVER CURED | DZCGDY7K9A | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DGLT6VXB5P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZCH9KLYNX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGLUMPNAQD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZCH9VGRNL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGLVHX9W68 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZCJN2Q5DA | DEFICIENT CLAIM NEVER CURED |
| DGLVXHNFBJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZCJY54D9F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGLWRSZ54J | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZCK4E8XTJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGLXE3HPM4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZCK8BGDWY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGLXRYDQ59 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZCKFRA6UM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGLY48SP9R | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZCLQ2BWEF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGLYMCNWJ4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZCLRXBT27 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGM26XCEWB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZCNFHXLMB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGM2FKUJXB | DEFICIENT CLAIM NEVER CURED | DZCPHB85XM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGM3HR45ZX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZCQ6HGVT2 | DEFICIENT CLAIM NEVER CURED |
| DGM45TZV9W | DEFICIENT CLAIM NEVER CURED | DZCQ8Y546P | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGM47UN3LY | DEFICIENT CLAIM NEVER CURED | DZCQ8YMVP9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGM4CRHD89 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZCQAK9YJS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGM4PNV7F6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZCQB2PTWR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGM5FNUKAD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZCQDEVWUM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGM6XDW5QT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZCR6FG2S7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGM6ZTPV9F | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZCRD2MFPY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGM7B4A52L | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZCRL4FX3V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGM7NU9LZ4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZCSFUMDQL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGM9RLZSX3 | DEFICIENT CLAIM NEVER CURED | DZCSXEADW3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGM9XDTBCK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZCSXL9AR2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGMA8UKLHW | DEFICIENT CLAIM NEVER CURED | DZCT5LJARS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGMADRZ8Q9 | DEFICIENT CLAIM NEVER CURED | DZCU6VK7AL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGMAN9XPVC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZCUFHK78Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGMB7E5RPW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZCVSP6B5X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DGMCP7FTVE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZCVXYH9GE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGMCTKL653 | DEFICIENT CLAIM NEVER CURED | DZCW4FHERU | DEFICIENT CLAIM NEVER CURED |
| DGMEA4LKBW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZCXAN2S3J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGMEASKXRN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZD2KW9VBH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGMF8KRNYE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZD3AB4EHL | DEFICIENT CLAIM NEVER CURED |
| DGMH4DUEZX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZD3BP7EH2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGMH4VCLJE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZD3Y7S8GB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGMH7V34LX | DEFICIENT CLAIM NEVER CURED | DZD4PEVRHM | DEFICIENT CLAIM NEVER CURED |
| DGMJAXN2CY | DEFICIENT CLAIM NEVER CURED | DZD4RS9XGB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGMJPZTKER | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZD536ARQJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGMJY9C5LA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZD674E8KY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGMK24XBAC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZD6ELHNAF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGMK2VWRNX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZD6HECQWF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGMKNRAXVD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZD7MH3Q8Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGMKPV5FAT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZD7RB8T59 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGMKUT4HYX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZD7SNCVPG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGML73CYHE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZD84A93UG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGMNCJVS5D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZD85YXPTB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGMNCVBPYA | DEFICIENT CLAIM NEVER CURED | DZD8GKXMPQ | DEFICIENT CLAIM NEVER CURED |
| DGMNJR7CP4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZD8UF7HWK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGMNYXLCKU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZD8WXEBQ2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGMP5ZBXW4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZD94MKLWS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGMPLQ9D8N | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZD95N3EBQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGMPLUWRNK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZD95VPXW8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGMPWT9N4Z | DEFICIENT CLAIM NEVER CURED | DZD9JSC5XQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGMQ6YTBUF | DEFICIENT CLAIM NEVER CURED | DZDA62HY83 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGMQN4DYLF | DEFICIENT CLAIM NEVER CURED | DZDBE5RM64 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGMQNR8DUV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZDBJ97TXA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DGMRA2JUSD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZDBKXSNJ4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGMRB2TLKS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZDBP7YK4W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGMRSPZKNW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZDC6YJKAB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGMRXN84AJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZDCNB7V63 | DEFICIENT CLAIM NEVER CURED |
| DGMTKELNVJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZDEBTX5FC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGMUFA5DJX | DEFICIENT CLAIM NEVER CURED | DZDEVSYC5W | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGMULB4YVN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZDF4PNJYR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGMUP7R4D9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZDG8YC6XF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGMV6A9UZ2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZDG9SCFQL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGMV9TKBLF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZDGKB39T8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGMVXCUWF7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZDH3VRU5E | DEFICIENT CLAIM NEVER CURED |
| DGMVXNCKDP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZDH97LB5V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGMX2K47ZC | DUPLICATE CLAIM | DZDHP5UBQX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGMX6CQ5YR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZDHPLWB23 | DEFICIENT CLAIM NEVER CURED |
| DGMX84YSBH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZDJ548U9W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGMXPY35S4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZDJR3MTNU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGMXYLPDFQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZDJWTQC95 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGMY53U89R | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZDK58T69C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGMY635PDL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZDKPMX6JF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGMYCJF58R | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZDKVYW7TQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGMYVLWPZ9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZDKX6RY3B | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGMZ2TDRNP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZDMGNJVBX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGN2RJX6A7 | DEFICIENT CLAIM NEVER CURED | DZDMNTRCBP | DEFICIENT CLAIM NEVER CURED |
| DGN3EMQL7V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZDMQ9TH3F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGN3HSPQX8 | DEFICIENT CLAIM NEVER CURED | DZDMRH2YUC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGN3RQBFUA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZDMS5NEHQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGN428CW3A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZDMVYWTGH | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DGN4FKTQ7Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZDNGL2XPF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGN4PF8Y7C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZDNQPXML9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGN57SALHD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZDP2GQ3JM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGN59AP86Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZDPEK3265 | DEFICIENT CLAIM NEVER CURED |
| DGN5EXDHUB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZDPM35W4Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGN5FLECSA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZDQ5ENTHR | DEFICIENT CLAIM NEVER CURED |
| DGN5YMRPSH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZDQGUTXH8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGN659XPBZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZDQXL7APG | DEFICIENT CLAIM NEVER CURED |
| DGN6ME8TK2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZDR3FQX69 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGN8HWCSRB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZDRGP8WBH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGN8QSV75B | DEFICIENT CLAIM NEVER CURED | DZDS86R52J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGN8WXB3SA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZDTNK7VSL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGN94UFRQD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZDTQHFVJN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGN9BQAX2K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZDTSF54EX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGN9LMHF2Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZDTU25LBR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGN9VP3J6S | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZDTWV6UR3 | DEFICIENT CLAIM NEVER CURED |
| DGNAQ2MP75 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZDTY67AQ2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGNAT486VH | DEFICIENT CLAIM NEVER CURED | DZDU4YX93E | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGNB7Y96SA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZDU6BJWH8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGNBLT3K47 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZDVUH8M9E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGNBVJPAC8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZDXCS34WB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGNDU4296J | DEFICIENT CLAIM NEVER CURED | DZDYJRUT63 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGNE3ACHFD | DEFICIENT CLAIM NEVER CURED | DZDYR83UNP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGNE8VTA49 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZDYS8TRF6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGNEPA2VBC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZE4ABHXP2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGNEX3R7T2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZE4L2PS3B | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGNF2DMWQ6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZE4L5GWAY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DGNH32VYEQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZE4P6SRJ7 | DEFICIENT CLAIM NEVER CURED |
| DGNH3V8M97 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZE4VQ328A | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGNJH3UQC6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZE5GWN9J4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGNJV7D5XC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZE5PJKDLC | DEFICIENT CLAIM NEVER CURED |
| DGNK8PLAMY | DEFICIENT CLAIM NEVER CURED | DZE5U47KYM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGNKWL7X6A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZE6URBM8G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGNLBMVYQ8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZE76KR8TQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGNM6JH4BW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZE7GB89QC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGNMKT9857 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZE7WA4F9J | DEFICIENT CLAIM NEVER CURED |
| DGNP7FCUR6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZE8NK4VBW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGNPDEZA38 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZE9MPH85C | DEFICIENT CLAIM NEVER CURED |
| DGNPK9VFER | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZE9WCM5P6 | DEFICIENT CLAIM NEVER CURED |
| DGNQ3RADVW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZEAJ56F3Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGNQF354YA | DEFICIENT CLAIM NEVER CURED | DZECMK7VHB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGNQUXHMZE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZEFDQ845J | DEFICIENT CLAIM NEVER CURED |
| DGNQY38XB5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZEFW47UXJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGNS3JBWVF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZEGBDS6T8 | DEFICIENT CLAIM NEVER CURED |
| DGNSL2BZWU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZEGBP8HL5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGNSW7RPBM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZEGT5R8XV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGNT3AMXDE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZEGXA9VF7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGNUKV43P5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZEH3UV6SQ | DEFICIENT CLAIM NEVER CURED |
| DGNUT9XYF8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZEHYCXKFU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGNV28SD36 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZEJ3D6URG | DEFICIENT CLAIM NEVER CURED |
| DGNV5WT4JQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZEJ9HY54P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGNVA7TDFZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZEJFPKX2A | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGNVAD2EX6 | DEFICIENT CLAIM NEVER CURED | DZEJH6RDQ8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGNVFET9Q8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZEJXS7F8T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DGNVW2MPL9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZEKB6MTND | DEFICIENT CLAIM NEVER CURED |
| DGNX9J6R5V | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZEKPLG9W2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGNYF79R86 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZEKWPLJRM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGNYR9B5SV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZELSQN5KC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGNYZHB3FE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZEM7A4DG5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGNZB54QCP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZEMN2C5DS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGNZXV97AM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZEMP94YUB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGP2B498ZT | DEFICIENT CLAIM NEVER CURED | DZEMY76UB9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGP2L4XFQS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZEN564XBC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGP56QDAJE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZEN7XV6MA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGP5NDXFUY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZENL52B8V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGP5W9EKB6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZENR6H5WJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGP5XRS76E | DEFICIENT CLAIM NEVER CURED | DZENYLG46B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGP6H8YT4B | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZEP73FLAJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGP7425WZK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZEPD8C5FN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGP7KJFQUL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZEQ93HS8R | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGP7NJSXWT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZEQDWXASL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGP7T86XYM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZEQPFD4GT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGP7TQMFD9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZER9VCHJX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGP8CBWU96 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZERGAYBK4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGP8QEAWUJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZERYKVC9H | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGP9843XTC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZES3X2MBN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGP9AYXNC2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZET6DLJAR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGP9QHAZ86 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZETUDY9CJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGP9UFED6S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZETXQ6AWV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGPA4FDS2V | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZEU2P6LDA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGPABRKC24 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZEU5YAKC3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DGPB4RMZWD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZEULAFCB6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGPB5XZSAM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZEVAK4YMQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGPBXFV6RE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZEW6Q8NT5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGPD32C56S | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZEWYJQ429 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGPD6K9BX2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZEX9TPGKU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGPDJMBQXU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZEYGD8RVS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGPE4CDA7V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZEYH7M95T | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGPE8A7RJQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZF238QYE9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGPEDC4K82 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZF24G3BED | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGPETZ5FWL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZF25X7LYW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGPEUJRYMK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZF2DBGP8M | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGPFC8VUWH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZF2XTVJP3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGPFQZW9BM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZF42E9XMV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGPFT27MUR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZF48EAGJW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGPFWY7BXE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZF4PYJG9N | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGPFZ7YB8M | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZF5B9CRQS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGPHBYC46D | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZF5U7LJGH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGPHCXK35M | DEFICIENT CLAIM NEVER CURED | DZF6CVL3MG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGPHTC8XB9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZF6JSW2EG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGPHZQA8LK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZF6U8JHL9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGPJ9EWTZX | DEFICIENT CLAIM NEVER CURED | DZF7B3G6H5 | DEFICIENT CLAIM NEVER CURED |
| DGPJV3B7HQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZF7USN2BW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGPK6XBT2Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZF947KG3X | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGPKWZ5ASM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZF9Y548BP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGPL6543SD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZFCTYH53U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGPLVSTAZM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZFDC4W6QG | DEFICIENT CLAIM NEVER CURED |
| DGPM5QXJLR | DEFICIENT CLAIM NEVER CURED | DZFDN9TCBU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DGPM624ZQ8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZFDRWXPHE | DEFICIENT CLAIM NEVER CURED |
| DGPMSQR2TC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZFE98XNJ2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGPQ8SXL3R | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZFEHTBKRW | DEFICIENT CLAIM NEVER CURED |
| DGPQ9Z3UXN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZFEHYDMBK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGPQJAYR26 | DEFICIENT CLAIM NEVER CURED | DZFG8SMTWC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGPRHCUM73 | DEFICIENT CLAIM NEVER CURED | DZFGA2JT8U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGPRUNQZWL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZFGBS2KJE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGPS8XF63M | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZFGCTPMQE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGPSJQZW2K | DEFICIENT CLAIM NEVER CURED | DZFGRNYBVM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGPSXF28JT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZFGSP67JR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGPT9W8XE5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZFGT79ULD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGPTFYHDCS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZFH7QRY8X | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGPVQX7ZHE | DEFICIENT CLAIM NEVER CURED | DZFKA6EUL5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGPVUJT6WX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZFKP6C5JV | DUPLICATE CLAIM |
| DGPW8TRJEQ | DEFICIENT CLAIM NEVER CURED | DZFL62EG53 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGPW8YL3JK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZFMK6372G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGPWAHKVNS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZFNYBAJUS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGPWHB4QL7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZFPGBMXVC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGPWN8K2V5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZFQ93CKA8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGPWXSKMYZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZFQJDKAVW | DEFICIENT CLAIM NEVER CURED |
| DGPXBSHTF3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZFQL4T8BD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGPXJFRYH9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZFSLAEH79 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGPXV9QWLY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZFTRD5KEC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGPXZKTRY9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZFU2LH8JW | DEFICIENT CLAIM NEVER CURED |
| DGPYK7RXWH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZFUBGKP6E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGPYV7ZSUC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZFVC3K5R9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGPZ6L5SJ8 | DEFICIENT CLAIM NEVER CURED | DZFWBX8YSE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DGPZ9NQCFX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZFXBWRA87 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGPZWMCU9J | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZFYA9KGR6 | DEFICIENT CLAIM NEVER CURED |
| DGQ3E4FPDV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZFYLU4C7E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGQ3S7FH5D | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZG2NU8PXR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGQ49SA6FD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZG3JH8QYV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGQ5H42DWL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZG498P7YH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGQ5MWR9VP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZG4DJ69HB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGQ5NW9JZR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZG4F2K6AN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGQ6B7EXWK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZG4KHT2UC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGQ6V8CXWJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZG4UA3XVB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGQ6VEMCDY | DEFICIENT CLAIM NEVER CURED | DZG56DL2CP | DEFICIENT CLAIM NEVER CURED |
| DGQ7LRXSUJ | DEFICIENT CLAIM NEVER CURED | DZG86JNTWK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGQ7MHYWJX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZG8ASWUKL | DEFICIENT CLAIM NEVER CURED |
| DGQA53NXYE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZG8YVRLPC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGQAFVXMLB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZG93AMD8P | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGQBLU9TYV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZG95MXVTS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGQBM5HCLZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZG9843BXK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGQBV4Y2JS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZG9CQPFNB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGQCAUFN5K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZGA2DPB9U | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGQCXK8F5Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZGAM95U82 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGQDLA3C8Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZGC8JXNLD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGQDNL7UAB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZGCQ9LW6H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGQE7P5MKD | DEFICIENT CLAIM NEVER CURED | DZGCXFNKYQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGQEK9Y3DH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZGDP4HAT9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGQF3TLV8W | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZGDW9PYM4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGQFETHBUK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZGEB4XHT7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGQFLNXC9M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZGHEV3XKL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DGQFVKEZYU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZGHM2JPWU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGQH7USVTK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZGHU3E4XB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGQHPAK3NW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZGJKET9RM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGQHTLXKVY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZGJP4VTFR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGQJ4PCMHR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZGJS294C3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGQKC2M54Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZGK4835JD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGQL6XBHTN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZGKUQWPHX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGQLA9SFTU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZGL3Y9T42 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGQLAYVW2E | DEFICIENT CLAIM NEVER CURED | DZGL7MKT59 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGQMW6LFTH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZGLAXRPYJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGQMY27BA9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZGLD6F83T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGQN9JE62C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZGLFNJRYD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGQPTML3N9 | DEFICIENT CLAIM NEVER CURED | DZGLQ8YUT9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGQRKT7YH5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZGM2KD5CW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGQTD7EX5Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZGMB93VNE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGQV9YA2LZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZGMCXJ68V | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGQVYXDBZR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZGNY5X49P | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGQW4Z2RDV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZGNYA523T | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGQXL2CESW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZGP7X4DAS | DEFICIENT CLAIM NEVER CURED |
| DGQYB59T2S | DEFICIENT CLAIM NEVER CURED | DZGPYR8LJK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGQYF42J6S | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZGQNY62EA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGQYMTEJ43 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZGQP6J3FC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGR24NAJ83 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZGRNJD47B | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGR2KFBJVA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZGS7TPY8Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGR2KWATLU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZGSC8AN2D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGR2PQCMJ7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZGSFWNTU3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGR34WKMS6 | DEFICIENT CLAIM NEVER CURED | DZGSYH2VAN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DGR35CQDYE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZGTA9F2H7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGR4VZJNW7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZGU3HJXLY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGR4ZA5QN6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZGVH6U2LR | DUPLICATE CLAIM |
| DGR5NPWMCX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZGVXUBF65 | DEFICIENT CLAIM NEVER CURED |
| DGR6H92N3D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZGW5ULKPE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGR83B9E6S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZGWKYCMJR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGR8K3BAZ4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZGWYDUH86 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGR9EQ4WFM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZGX3DNRKP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGR9FMQLWN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZGX95LP4R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGRA29W5PV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZGXHC6UNW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGRAUH68CT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZGXMA8ETC | DEFICIENT CLAIM NEVER CURED |
| DGRBLQNDF9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZGY2WTJVC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGRBPF2SXT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZGY9TR72K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGRBPL7D9F | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZGYDUPA4S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGRBYCSPQZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZH2JY43S5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGRC3HV27Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZH3FL2JYN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGRCEAM8QU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZH3PETCLR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGRCJYUWD6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZH46BSPC9 | DEFICIENT CLAIM NEVER CURED |
| DGRDF6W8QE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZH47J562E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGRDNVWQ76 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZH4ABFGLX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGRDVB64WY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZH4CBSA5K | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGRE68DN2W | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZH4EDNU5G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGREQBHNDS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZH4J3NUDK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGRETH8BLD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZH5DW2KT8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGREZLBK4U | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZH5NJXTRD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGRFN5TW2C | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZH6SQDFWN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGRH849T2N | DEFICIENT CLAIM NEVER CURED | DZH769PQNT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DGRH9AUV4C | DEFICIENT CLAIM NEVER CURED | DZH7D4BMYJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGRJTXWQH4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZH7FXPY3J | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGRK3AW6UM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZH7T8LR9G | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGRLJB3Q54 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZH87G5CV3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGRLXSJPQ4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZH8WFY4V3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGRM5UZ4BP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZHA3PL9JK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGRM7UETJ2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZHA3Y2G86 | DEFICIENT CLAIM NEVER CURED |
| DGRMHSCVFK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZHCERTG7V | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGRMJVZPTS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZHCRE8GBY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGRN8UYZCQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZHCTW497N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGRNY6XW59 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZHCYMXQUF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGRP526HWU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZHDCFXPV4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGRQCF8M9B | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZHDV59SAL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGRQJDKTB4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZHEDX7RL3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGRQZC96MP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZHEJT9F2M | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGRS973HKP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZHEUWB7LD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGRSAHUT5V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZHF26RMVP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGRSDHX7QF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZHF8JYTU6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGRT4B5MSJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZHF8MECKS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGRTY4PLW3 | DEFICIENT CLAIM NEVER CURED | DZHFR8KS7V | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGRV2HXLU6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZHGL8YRTV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGRV7M6QFU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZHGMU3YX7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGRVJKS4LB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZHGR6CYME | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGRW3QAFJM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZHGU3KJTD | DEFICIENT CLAIM NEVER CURED |
| DGRWHJEA52 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZHGXBC8K3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGRX5BAN6E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZHJFW4TR9 | DEFICIENT CLAIM NEVER CURED |
| DGRX69UDVS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZHJLBGK9R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DGRXPVDFJ7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZHKA6D2T4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGRXZ8V7JF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZHKBC9F8P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGRYBVZT8H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZHKLYPG4J | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGRYHNE4CZ | DEFICIENT CLAIM NEVER CURED | DZHKNMXRGL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGRZ6DA8VX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZHLADKMGW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGRZQ5KX72 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZHLX3AY9M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGS2E6FDW9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZHMG6CT7V | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGS2E8ZLB5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZHMNUGYSX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGS2ZKHXYU | DEFICIENT CLAIM NEVER CURED | DZHP2D6VFM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGS39F27M8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZHP3V4EKN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGS3D7ZCQU | DEFICIENT CLAIM NEVER CURED | DZHPSE843J | DEFICIENT CLAIM NEVER CURED |
| DGS3RY24HX | DEFICIENT CLAIM NEVER CURED | DZHQ29AGYT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGS3YFJTE9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZHQ6DKMJS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGS46RN39X | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZHQKP7UR6 | DEFICIENT CLAIM NEVER CURED |
| DGS4ACYP97 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZHQLXNREM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGS548HTQD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZHR83YNWJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGS5QH2EP9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZHRMX8J6C | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGS68HRE2W | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZHRQFNM7D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGS6FCL45U | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZHSGE8M2U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGS8WB2KTC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZHSRTB7UN | DEFICIENT CLAIM NEVER CURED |
| DGSBH25VAJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZHSXMDJ8E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGSCDQHF6B | DEFICIENT CLAIM NEVER CURED | DZHTDL2JY5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGSDE3T75P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZHTRNVF2G | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGSDLMAUY5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZHVN72UKS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGSDP63W75 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZHVS2EALY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGSDWRX2TK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZHW8LN6F2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGSEDFYNVX | DEFICIENT CLAIM NEVER CURED | DZHWTFAJED | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DGSEJ3QY7U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZHWTVUXQP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGSENHXT93 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZHXBV3S9R | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGSFK2PHMY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZHXYQLMC6 | DEFICIENT CLAIM NEVER CURED |
| DGSHV3YQNZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZJ2CF3RNS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGSJ4ZH9PU | DEFICIENT CLAIM NEVER CURED | DZJ3FTGQMH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGSJBM4HA6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZJ3WHFPS8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGSJKNUQX7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZJ4AWXHU8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGSKE9MFV3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZJ4RQPGHB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGSM7RJ8CP | DEFICIENT CLAIM NEVER CURED | DZJ4UFREM5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGSNH6K8B9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZJ5WBFXKG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGSPLND6A2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZJ73SVTKH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGSQ3HUEYD | DEFICIENT CLAIM NEVER CURED | DZJ7C3QU2P | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGSRAZQ3KJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZJ7MA98RS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGSRHP92Z3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZJ7W6X24U | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGST29K5JF | DEFICIENT CLAIM NEVER CURED | DZJ8DNUSME | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGST5MJXU9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZJ8MP5Y2F | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGSTD47YAF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZJ8MUP2Q9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGSVL4P7EN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZJ8Q4Y3N6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGSW7ALD3Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZJ93BN6U2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGSW8JKZ7E | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZJ9VSFU8B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGSWDX8B2Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZJA48BMKR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGSWNR9Y4V | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZJAUQGBVP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGSXPZ5C92 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZJB6S4LFN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGSXUNKJMT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZJBSDCPNH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGSXZPAD87 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZJCDFHMEQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGSY6UXKVL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZJCPQDFUW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGSYUXMN3Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZJCQH4LN6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DGSZ9Y23HR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZJD8MA7GW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGSZNFKV2D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZJD942HQK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGT25B4VA9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZJDMLF8CP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGT3MFL5WE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZJDRV3TUW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGT46ZR32E | DEFICIENT CLAIM NEVER CURED | DZJEL3UBRN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGT58V2CH4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZJFBG7V5H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGT5CYD6QL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZJFLPRA5X | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGT5VNRUSQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZJGURVTP2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGT5WDP6ZH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZJGYN8UHE | DEFICIENT CLAIM NEVER CURED |
| DGT63WBP7N | DEFICIENT CLAIM NEVER CURED | DZJHPTXG3Q | DEFICIENT CLAIM NEVER CURED |
| DGT6PUEWQF | DEFICIENT CLAIM NEVER CURED | DZJKG8TQ93 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGT6Z8DX2U | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZJKMWGD7C | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGT73FKJBY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZJKNSRGH4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGT7P8SVXR | DEFICIENT CLAIM NEVER CURED | DZJKWUVD2L | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGT8XQLE93 | DEFICIENT CLAIM NEVER CURED | DZJL7QVER4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGT9FSEXQV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZJLUY7C2M | DEFICIENT CLAIM NEVER CURED |
| DGTA4FDEUH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZJM98FDG2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGTAYQ49HV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZJMCU9R75 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGTBCH9FUQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZJMPQA97B | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGTBJ574RA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZJMQCAHXP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGTBQMHLNR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZJMVGAQST | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGTCXLEYW3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZJN2KGD98 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGTD3JZ8V7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZJP23HQFS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGTDLREU62 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZJPCK3TQE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGTDY59PEF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZJQ72EMXR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGTE6BF4W3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZJR4MW3V6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGTEHNQ3FY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZJRS2DCKV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DGTEJ4PZ6B | DEFICIENT CLAIM NEVER CURED | DZJS8MRD5Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGTF56AUJC | DEFICIENT CLAIM NEVER CURED | DZJSAT3YD5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGTF6Z7YHV | DEFICIENT CLAIM NEVER CURED | DZJTPCS984 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGTH46W29S | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZJTYBVWF8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGTHB7UF8N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZJU74FTE9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGTHNQS7WL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZJUHWTN9V | DEFICIENT CLAIM NEVER CURED |
| DGTKJDN9RQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZJUK6LBHV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGTKUMW6VF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZJUS37CKB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGTL369JWS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZJV5L24XY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGTL5DWM4B | DEFICIENT CLAIM NEVER CURED | DZJV6EMKCW | DEFICIENT CLAIM NEVER CURED |
| DGTL73ADM9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZJVBPEX42 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGTL8MZF6K | DEFICIENT CLAIM NEVER CURED | DZJVRBQYAE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGTLV2AMDC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZJVUFX5D8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGTLXFCQWE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZJVYAH5DW | DEFICIENT CLAIM NEVER CURED |
| DGTNMYKDW3 | DEFICIENT CLAIM NEVER CURED | DZJW3V4SYM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGTNUW5CKY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZJWQAHF5D | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGTPH75XE8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZJY9MXCEV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGTRHP6UQS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZJYBF5XTG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGTRJPBNZQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZJYH9FCA6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGTRPX8M94 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZJYQ586W3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGTSAKNHW9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZK27YNSWE | DEFICIENT CLAIM NEVER CURED |
| DGTSB4L57H | DEFICIENT CLAIM NEVER CURED | DZK2D5CGF4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGTU98APZS | DEFICIENT CLAIM NEVER CURED | DZK2NJAUTW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGTUD57FCP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZK43RY8GV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGTUX9D6W7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZK6B7SG4C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGTV5YWSHX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZK84A2NU7 | DEFICIENT CLAIM NEVER CURED |
| DGTVBQCM6P | DEFICIENT CLAIM NEVER CURED | DZK8R2HPD7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DGTVK5JLHD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZK984X6QR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGTVRAMKDJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZK9HB7X4D | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGTWNQKYEP | DEFICIENT CLAIM NEVER CURED | DZK9RP6SDG | DEFICIENT CLAIM NEVER CURED |
| DGTWX7UED4 | DEFICIENT CLAIM NEVER CURED | DZK9RS5CGT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGTXJAL8RH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZKAB2V54P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGTXLMAYF5 | DEFICIENT CLAIM NEVER CURED | DZKACLJQGV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGTXPB2NRC | DEFICIENT CLAIM NEVER CURED | DZKBELJPMG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGTXPC9LQN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZKBJMVSX5 | DEFICIENT CLAIM NEVER CURED |
| DGTY4AKQLF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZKBQTHU2E | DEFICIENT CLAIM NEVER CURED |
| DGTYMURSXZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZKC43QSGB | DEFICIENT CLAIM NEVER CURED |
| DGTZCDF2XL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZKC9S2EFG | DEFICIENT CLAIM NEVER CURED |
| DGU36WCPD5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZKCBFDY3X | DEFICIENT CLAIM NEVER CURED |
| DGU3DAWXE7 | DEFICIENT CLAIM NEVER CURED | DZKCGQ2JV5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGU3RCWTEF | DEFICIENT CLAIM NEVER CURED | DZKCYNBRX8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGU42SJMWR | DEFICIENT CLAIM NEVER CURED | DZKD82U5R9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGU42Z7AY5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZKE5UDN2X | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGU459XVQL | DEFICIENT CLAIM NEVER CURED | DZKEPVQ3YB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGU4RF7MWK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZKF9NR5J3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGU59QZBVJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZKFWEJP7Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGU5RJTCQ2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZKGQT3VAS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGU63JCV8M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZKH7LYGT6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGU6EYR59P | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZKJS96HNY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGU6KDT8ZW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZKLU6H28D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGU6XFB9HT | DEFICIENT CLAIM NEVER CURED | DZKM8G9X32 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGU7RH9F4K | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZKM9JPUGN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGU89XZMSE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZKMHFWRL2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGU8PNECZK | DEFICIENT CLAIM NEVER CURED | DZKMJTNGPD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DGU8XJDZPV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZKPC8XB9D | DEFICIENT CLAIM NEVER CURED |
| DGU9BLPNFR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZKPGVBR69 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGU9RMKZLS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZKQ7R6EH3 | DEFICIENT CLAIM NEVER CURED |
| DGU9RZEBCP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZKRA5NVCB | DEFICIENT CLAIM NEVER CURED |
| DGUACZ9QN6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZKRCTWJYV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGUAFH8DK6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZKRQ58SX3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGUALNJ68S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZKRQTNDV2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGUAYH458E | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZKSL6MDPB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGUBWLJ5DF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZKT4SGQH8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGUCE4Y2M9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZKU2QE3FL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGUCK2DSJ5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZKU46HMAG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGUCPJEZD3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZKUH4WGYE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGUCT8FYS2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZKUNAYTR5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGUDJHWS5C | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZKUTJX6WP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGUDZSW3P7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZKUV2SRL4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGUECPNATZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZKUV8BN6H | DEFICIENT CLAIM NEVER CURED |
| DGUEHCYNZ2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZKW3C2BJL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGUEMFTPY8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZKWC278VH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGUEVL8DJZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZKXDFVWEB | DEFICIENT CLAIM NEVER CURED |
| DGUEZBA7L6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZKYU7GHMC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGUFCE2Z9Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZKYVPHEM2 | DEFICIENT CLAIM NEVER CURED |
| DGUFLA5Y6S | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZL2HDNP6F | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGUH96XR8N | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZL2JS98HA | DEFICIENT CLAIM NEVER CURED |
| DGUHARCF4Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZL397BWK6 | DEFICIENT CLAIM NEVER CURED |
| DGUHF9E83W | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZL3Y5AW7E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGUKC7HZLR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZL4K8SM7C | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGUKCHW4A7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZL54XUAJG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DGUKMDYHR5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZL5DF9KHW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGULBYCMAV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZL67PUTEF | DEFICIENT CLAIM NEVER CURED |
| DGULEFYM3H | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZL6EGJTR9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGULTNW4EZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZL6PR94VK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGUM3N2PHZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZL73VY8BA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGUMAKHTFZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZL7FJQCKG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGUMQRNCL5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZL7V45TPX | DEFICIENT CLAIM NEVER CURED |
| DGUMRX7AYV | DEFICIENT CLAIM NEVER CURED | DZL83ERXT4 | DEFICIENT CLAIM NEVER CURED |
| DGUN5ECQSX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZL8FM4NV5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGUNXCVET9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZL8FS6HEG | DEFICIENT CLAIM NEVER CURED |
| DGUP835ZDR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZL8NKCFB9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGUPFWLXDA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZL8S3H5NC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGUPSD4FBC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZL96EKPU7 | DEFICIENT CLAIM NEVER CURED |
| DGUQ54XNLW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZL9QXTGAP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGUQE7MB2P | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZLBUN6HSY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGUQRCL6SP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZLBYWQCKX | DEFICIENT CLAIM NEVER CURED |
| DGURT78S5K | DEFICIENT CLAIM NEVER CURED | DZLCHDWGS9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGURXSYADQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZLCUT2SKD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGUSYKM7ZW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZLD2VPWA5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGUT8EVBKN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZLDGWRVAH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGUTFNVSDJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZLDUYTFPB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGUW4HJLBR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZLDY4W3BT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGUXSMDVJ3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZLEBDXKH2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGUYMTAHXN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZLEQCHMP5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGV2LWX3JM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZLETPQND3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGV37XNTUM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZLFTQWES9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGV3DS7ZAJ | DEFICIENT CLAIM NEVER CURED | DZLFWNTVE8 | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DGV3ZUDXAE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZLGFQEVAD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGV5732MAU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZLGKWYRA4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGV5BX2U4L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZLGQJHNPB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGV5YMT4CH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZLH3RY46F | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGV6MX3D9B | DEFICIENT CLAIM NEVER CURED | DZLHQGX328 | DEFICIENT CLAIM NEVER CURED |
| DGV6YSC9HA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZLJ9Y35K8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGV7Q45CKT | DEFICIENT CLAIM NEVER CURED | DZLJUAWX7S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGV8BMTCEH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZLMB5RNSJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGV8WKJ3RP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZLMGJUSWK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGV8XBPMKZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZLMHAE5RP | DEFICIENT CLAIM NEVER CURED |
| DGV96PRWLA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZLN54MYFU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGV9HY2RQ7 | DEFICIENT CLAIM NEVER CURED | DZLNRF7EKG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGVA84KP5T | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZLNRJTWME | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGVA9SK6Y8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZLP8F9CSV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGVBDP9HQ7 | DEFICIENT CLAIM NEVER CURED | DZLPFGNCVA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGVC3RWPM9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZLPJFGHMT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGVCFKPRBS | DEFICIENT CLAIM NEVER CURED | DZLQCNBSK4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGVCPUSQ8K | DEFICIENT CLAIM NEVER CURED | DZLRPUC7XD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGVCXYRJLH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZLS9EUVGN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGVD3CT78U | DEFICIENT CLAIM NEVER CURED | DZLSAQ9RW5 | DEFICIENT CLAIM NEVER CURED |
| DGVDP47WYQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZLSKQDJ8X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGVEBKQH3R | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZLT7X4RU6 | DEFICIENT CLAIM NEVER CURED |
| DGVEC2QF34 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZLTE64BFY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGVEKS5ADX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZLU9EYJPB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGVER729LA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZLVDG9C3B | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGVFKSRA6P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZLVQSRKTG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGVHPX6T2S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZLXEYF5PQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DGVHSEJ6YD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZLXG92BKC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGVHW6JEBD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZLXUYMAK2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGVKFC8DWT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZLYDEB4G2 | DEFICIENT CLAIM NEVER CURED |
| DGVKLS538E | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZM3QUL7E9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGVKY8TQRA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZM6KEJ7R3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGVL4A3TH9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZM6SDAK3X | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGVL7AFUNK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZM6SXT579 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGVMN8CSWP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZM7BVQFJ3 | DEFICIENT CLAIM NEVER CURED |
| DGVNB7ZQES | DEFICIENT CLAIM NEVER CURED | DZM83JBPHE | DEFICIENT CLAIM NEVER CURED |
| DGVNUBW3CS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZM84N7EVW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGVNY2K76L | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZM8HFNY6B | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGVP2SAX3M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZM8PLH7WA | DEFICIENT CLAIM NEVER CURED |
| DGVPEFW8LX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZM8UFNHBY | DEFICIENT CLAIM NEVER CURED |
| DGVQ4RWSUX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZM9T3EHAF | DEFICIENT CLAIM NEVER CURED |
| DGVRWXUCQ6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZMAFDRSNQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGVSAB5EKM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZMAFYR6XK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGVSJ6R53A | DEFICIENT CLAIM NEVER CURED | DZMAGT5SE7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGVTP9FMN3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZMAJB9U7L | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGVTPAU47Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZMAP52N4G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGVWFX4SPK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZMDANP2JC | DEFICIENT CLAIM NEVER CURED |
| DGVWYM94P5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZMDEY8W64 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGVX84AEB6 | DEFICIENT CLAIM NEVER CURED | DZMDK5FNP8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGVXD4MQZJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZMDN8HWG3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGVXP37F6K | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZMEQNCALP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGVZ6B2FDE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZMFEUC6TW | DEFICIENT CLAIM NEVER CURED |
| DGVZD2943F | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZMFVEWS25 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGVZDJE3TN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZMFWAC8L5 | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DGVZHYBX3K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZMGCDF5PA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGVZYPER9U | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZMJ23PVL9 | DEFICIENT CLAIM NEVER CURED |
| DGW2DNEAP8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZMJ4UDCWA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGW349MDPL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZMJ7TD43W | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGW36KE2LJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZMK236JT9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGW3BU5J72 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZMKF84JTA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGW4ARQS6V | DEFICIENT CLAIM NEVER CURED | DZMKLYJ7VD | DEFICIENT CLAIM NEVER CURED |
| DGW4L2JXEP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZMKSBFL7P | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGW4Q7PXVU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZMKY7N65X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGW5CBVT6P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZML8WTFR7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGW62ALS79 | DEFICIENT CLAIM NEVER CURED | DZMNJVT8QH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGW6CXFLM5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZMNW6SVR3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGW75V8SQ6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZMPADEUBG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGW7AX4CMY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZMQ96JHYX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGW7BJ4SUL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZMQNCYSJA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGW7FEZ68H | DEFICIENT CLAIM NEVER CURED | DZMR42QTH5 | DEFICIENT CLAIM NEVER CURED |
| DGW7PDJSB6 | DEFICIENT CLAIM NEVER CURED | DZMR8HJKCP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGW8FKJH32 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZMRJVX6TH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGW8HTXNEJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZMRQAUNBP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGW8JZ6P5K | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZMRTGYXS9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGW8TP27KM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZMS8965UP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGW94LMBDR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZMU6NSL7Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGW9DCV6XF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZMUK56L9R | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGW9M6N4PX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZMUN8T92W | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGWARXL489 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZMUR7HFGT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGWB54P6UC | DEFICIENT CLAIM NEVER CURED | DZMV3TH8GA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGWBEMR3HV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZMV64HKJ9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DGWER86DUF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZMVEUDW7J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGWEV4PYLX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZMWNULPEB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGWEZ2PVKJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZMX4YTRPN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGWFCPHBYU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZMXAGP6E8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGWFHTC97M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZMXN5FSL3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGWHMRUKAV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZMXNH3946 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGWHNMBPAX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZMYHCJ92W | DEFICIENT CLAIM NEVER CURED |
| DGWHUDAKRZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZN2E7RDMT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGWHYSEB5U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZN2HJURA3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGWJ6CSX9F | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZN2JTCEAW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGWJZCV3D8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZN32BQ6FG | DEFICIENT CLAIM NEVER CURED |
| DGWKMPBHFC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZN32FGAQ5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGWKT7QDAV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZN354T6CA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGWKYC39TA | DEFICIENT CLAIM NEVER CURED | DZN3GQHRKM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGWKZA2FSQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZN3JUS8HK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGWLFTS953 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZN4GK59LU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGWLPQXEHJ | DEFICIENT CLAIM NEVER CURED | DZN4PX57S9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGWP53BCSX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZN5KC4DXV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGWPH79Q38 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZN5RKG7HA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGWPS72LYR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZN6D273CH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGWQMU7C35 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZN6WU98D4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGWQXH5A9T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZN7EKDB9V | DEFICIENT CLAIM NEVER CURED |
| DGWRPU2ZE5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZN7EXWGT6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGWRSYMH7V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZN7PJLHVE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGWS6Q3ELB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZN8ADKY65 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGWSF4KHBT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZN8UVAQST | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGWSZ28UKF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZN9LFCJUY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DGWTP4K56E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZN9UXP4T8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGWU3E5SB6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZN9XVRAKL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGWUXKM49Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZNBJDYA8C | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGWUZHXTRF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZNC3UAMR9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGWVAJCZTE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZNC87FUB4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGWVKH2F3B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZNE32V8MR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGWVQYZM6K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZNEWLTCPR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGWZLUMT5J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZNFCAY65U | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGX2FTS3KY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZNFDPRL42 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGX2KNW3FB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZNG5RUPAD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGX2ZTB8ED | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZNH3J5LRP | DEFICIENT CLAIM NEVER CURED |
| DGX38P6TK9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZNHAKWUR8 | DEFICIENT CLAIM NEVER CURED |
| DGX3UPDR6K | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZNHLVS3BG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGX58NDHZQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZNJ97WXPC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGX63SUHK2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZNJBG2RPQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGX65PNR84 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZNJCMFQV6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGX68PRDNU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZNJSMQ2PF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGX6ZKD4Y9 | DEFICIENT CLAIM NEVER CURED | DZNKGLVM8B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGX76Q3SDN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZNKYDBH56 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGX79ANPD4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZNLAQRT5B | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGX79CER5B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZNM6BHW4J | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGX7BAQ3ZU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZNMJWE6K7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGX7F5UBCP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZNMV5BXSC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGX83SPBTF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZNP98XDEA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGX89D6T4P | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZNQD67CK4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGX8BYTVP7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZNQGLE6A2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGX8CMVJ2Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZNSUH8Q6B | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DGX8R6ZFHV | DEFICIENT CLAIM NEVER CURED | DZNTBXR2WC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGXAE7LQZB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZNTKR2DF3 | DEFICIENT CLAIM NEVER CURED |
| DGXAT9LJ65 | DEFICIENT CLAIM NEVER CURED | DZNU4B7AH6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGXBH6DVZS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZNUDT37G2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGXBUJTF45 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZNUFC3B7L | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGXBVSQRTC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZNUKDH4E6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGXD98AS5R | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZNUSRYTFD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGXFA8WPBM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZNUVFKAE8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGXFV7WAM9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZNV8H4BD2 | DEFICIENT CLAIM NEVER CURED |
| DGXJ84WRQD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZNVDJ97Y6 | DEFICIENT CLAIM NEVER CURED |
| DGXJZ92C37 | DEFICIENT CLAIM NEVER CURED | DZNVRQMKDX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGXJZQW8BU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZNXCSVKFD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGXL9ZPBWT | DEFICIENT CLAIM NEVER CURED | DZNXHYAVJ4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGXLBKZC6V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZNXKCTSUY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGXLPWHDVT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZP23C6DGY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGXMLR6VH7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZP2HNR4CL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGXMTEBD2Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZP2RTX7WF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGXMYPU8VL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZP2YQW8N3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGXNWB73CL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZP4EA7NUL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGXP2MDF5E | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZP4XVB6YF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGXPAQZDYR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZP5QWX8AU | DEFICIENT CLAIM NEVER CURED |
| DGXQK3BTFH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZP6BG3NMU | DEFICIENT CLAIM NEVER CURED |
| DGXR3PKQYL | DEFICIENT CLAIM NEVER CURED | DZP6UXASE2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGXRCMB8SQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZP8HULYVN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGXRZDP8A2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZP94DBJC5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGXUK5N68D | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZP9CX3LTH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGXV458WYQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZP9KXUVMG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DGXY2PLWMQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZP9RFYUXC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGXYF2S4DB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZPA57R49F | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGXZQ9AB4C | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZPAW89EJY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGXZVARJWK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZPBQYF4S9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGY2W8B5CD | DEFICIENT CLAIM NEVER CURED | DZPCN9BHQF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGY3JANMB5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZPDA2NH86 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGY3QK4VDX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZPDA6MTQ5 | DEFICIENT CLAIM NEVER CURED |
| DGY3ZFB4KJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZPDF3J982 | DEFICIENT CLAIM NEVER CURED |
| DGY4AQUDB8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZPDVNXAQ8 | DEFICIENT CLAIM NEVER CURED |
| DGY4QN7E3P | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZPE5C328V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGY4QR85MZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZPE7LYDK3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGY4ULH9BN | DEFICIENT CLAIM NEVER CURED | DZPEB7TNML | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGY5N4MWLH | DEFICIENT CLAIM NEVER CURED | DZPET2G35U | DEFICIENT CLAIM NEVER CURED |
| DGY6L3T4DW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZPF5UJRBW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGY7N58J39 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZPFCJ5QSW | DEFICIENT CLAIM NEVER CURED |
| DGY7TRNP4S | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZPFXUTN46 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGY9E2N83S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZPGYURTMS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGYA6B8NVQ | DEFICIENT CLAIM NEVER CURED | DZPHJULTQ7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGYBC72LKJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZPHM78ARQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGYBSHV7A9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZPJ5QHV39 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGYC2XVMJL | DEFICIENT CLAIM NEVER CURED | DZPJ7BSCDW | DEFICIENT CLAIM NEVER CURED |
| DGYC9NL3SM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZPJHMQ8YW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGYCHU9L8N | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZPKGD8JEU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGYCK95HV8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZPKHJVTWF | DEFICIENT CLAIM NEVER CURED |
| DGYD2PEH4W | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZPKTFL8UG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGYD5MLTFC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZPKUM7B92 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGYDZ45L7H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZPLJDQG2T | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DGYDZQBMJF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZPLJWD2V5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGYE29FV3L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZPLXKRCTJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGYE38Z4CU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZPMHA8QW4 | DEFICIENT CLAIM NEVER CURED |
| DGYE7M4LTA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZPNLMV56G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGYEPA8UH3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZPQ9BNW3J | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGYFT8Q9UJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZPRWGM9QJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGYK29Q4LD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZPS32FRNJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGYL5WUCHF | DUPLICATE CLAIM | DZPS3HK5FL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGYL6ZA3SF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZPSCF6237 | DEFICIENT CLAIM NEVER CURED |
| DGYLU8ZSKE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZPSU9VXQ3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGYMLRAKSJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZPSXBGW3T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGYN26HL95 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZPT3L5URQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGYNCKZ9QL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZPT6WU7BC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGYNQKT6B2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZPTAH68CR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGYNRCHJ6P | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZPTB4JCLH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGYNT6WA3R | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZPTHCXDMW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGYP8EK7CM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZPTKGRMFC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGYP9KJ6DZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZPTWJYMLR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGYPFX53UA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZPU2K98F6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGYPQR23CX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZPU6DLMWY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGYPR4X68E | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZPU9ESA7T | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGYPT83DJX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZPUC95LR6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGYPZ3D8X2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZPUD3CFY9 | DEFICIENT CLAIM NEVER CURED |
| DGYRNQXA6F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZPUG8KDB3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGYSXRLH35 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZPUKSML7T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGYT2HNCRV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZPUQW6VTB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGYTLD3HVB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZPV6TU4CF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DGYTPEDA3Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZPVDLG8C4 | DEFICIENT CLAIM NEVER CURED |
| DGYU9J7T2S | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZPW2Y8RHU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGYVC7KNZX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZPWUTBJL9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGYVFHJ6K7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZPXLJSV4G | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGYW64HRXD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZPXMY52CE | DEFICIENT CLAIM NEVER CURED |
| DGYW9QALKS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZPYMDW6U9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGYWAL8Z7D | DEFICIENT CLAIM NEVER CURED | DZQ3BDC2UH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGYWEAT67L | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZQ3LYNKAC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGYWEXCZ5Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZQ4CYWMHR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGYWSMP5XR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZQ5JKR7BW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGYZN8UR7S | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZQ5P7RHN4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGZ2TVQ8SC | DEFICIENT CLAIM NEVER CURED | DZQ5S9RXT3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGZ2UWFQPY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZQ6K7F59W | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGZ3PJKCAS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZQ7ENGVSR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGZ4YN5WU9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZQ7KH3XPR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGZ5Q8XA7L | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZQ7L3H2J5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGZ6BHCDS8 | DEFICIENT CLAIM NEVER CURED | DZQ8ATY7L4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGZ76CWN4V | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZQ8HPVM6D | DEFICIENT CLAIM NEVER CURED |
| DGZ7RL5KYS | DEFICIENT CLAIM NEVER CURED | DZQ8S7FWCL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGZ89PKQUY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZQ975SUTA | DEFICIENT CLAIM NEVER CURED |
| DGZ8H5MA2S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZQ9DPN7FA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGZ968HAWY | DEFICIENT CLAIM NEVER CURED | DZQ9SDWA8C | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGZ9AH36KS | DEFICIENT CLAIM NEVER CURED | DZQAP6M84L | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGZ9LF7YU6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZQAVCKFW8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGZB6JLPRK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZQBCKVFNX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGZCS2HRX6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZQBF7CM4K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGZD2E369F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZQC7ETDX8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DGZDFXANM8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZQCDLVJPK | DEFICIENT CLAIM NEVER CURED |
| DGZE47QRWU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZQCKRH7N5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGZE6TFWVP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZQD4VERX6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGZEKB2SMD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZQDGTHVWX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGZFPMVX7Q | DEFICIENT CLAIM NEVER CURED | DZQEL7AKJF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGZJ75KQPM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZQEUNCLR4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGZJWFS9YH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZQF657XCH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGZKFDSJNY | DEFICIENT CLAIM NEVER CURED | DZQFANBEU3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGZKLE5TPA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZQFSJURWA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGZKV2Y49R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZQG4Y8VE2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGZL42UMY7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZQHEJYDFM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGZL6TH894 | CLAIM WITHDRAWN | DZQHJTSYC7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGZLPA8NQD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZQJVKN7GU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGZMH3982L | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZQKV3YL6E | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGZN4QD6CF | DEFICIENT CLAIM NEVER CURED | DZQKWVXMTU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGZN7EDHTM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZQMRL6V4N | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGZNQK45AC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZQPMY26CB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGZPXQL94A | DEFICIENT CLAIM NEVER CURED | DZQPTLFJ7C | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGZQD2BAV4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZQR8HKNG7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGZQDHLRBW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZQRE9G5BU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGZQK92Y84 | DEFICIENT CLAIM NEVER CURED | DZQSVHJ28M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGZQKL3AB8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZQSVY5NAJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGZQSUW9TX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZQTGHYLFJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGZQW74UJB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZQU897PWJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGZR4MLVJB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZQUSDMKC9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGZR56BTA9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZQV5GCLUD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGZRCK4YD3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZQV87RHFP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DGZS6MF5X3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZQVED6S48 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGZSCFXN4T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZQVWLGEBN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGZSQJT4XP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZQWPY59NG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGZTXN5K64 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZQWRBJA7P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGZUB65LTC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZQWUCH4VX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGZUDC2SQT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZQWVAX3LC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGZUYMJR8X | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZQX5KD9HE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGZV52AU7E | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZQYC3HMR5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGZWMR2L7T | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZQYFB5RS3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGZX3UFL8K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZR2MN7EV8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGZX7VEF9P | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZR2U7LA5T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGZX9FPCES | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZR3C8J4GN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGZXM9WQRH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZR3KCGJ4V | DEFICIENT CLAIM NEVER CURED |
| DGZY25LKSP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZR3TWMS9H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGZYJXE4NF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZR4HLAEV7 | DEFICIENT CLAIM NEVER CURED |
| DGZYLDMB72 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZR4UJEPTD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGZYR5BAUD | DEFICIENT CLAIM NEVER CURED | DZR4VJXWLS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH23TMZRU4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZR4WUF63C | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH23V64LJ5 | DEFICIENT CLAIM NEVER CURED | DZR53AKJVT | DEFICIENT CLAIM NEVER CURED |
| DH24GYKS6W | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZR56P4M8F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH269MFKAD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZR5UW2L8F | DEFICIENT CLAIM NEVER CURED |
| DH26GB58R9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZR67U3KSB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH26GCLZNP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZR7LDX63Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH26LS8JD7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZR7TQYCMK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH26MRSDPA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZR9A8FLGB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH278Z43DC | DEFICIENT CLAIM NEVER CURED | DZR9DXUYSJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH279GK46F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZR9EQL5AY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DH27YSNZWT | DEFICIENT CLAIM NEVER CURED | DZR9LMQVSW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH286AGSNW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZR9QPYVNM | DEFICIENT CLAIM NEVER CURED |
| DH28A3XU6Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZRCQYUL97 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH28LSD9FT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZRDGF293N | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH28ZMS3Q6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZRDHV9E7W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH29AFZ4XR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZRDUN2MCF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH2AKC4S8E | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZRDWKEQMS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH2AKZEBVX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZRE3T27MY | DEFICIENT CLAIM NEVER CURED |
| DH2C4EZXKJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZRE79J4CU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH2DFN4A78 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZREH9BMCV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH2DGPTJUF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZRESB76PD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH2DS8ECV9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZREXAY6JD | DEFICIENT CLAIM NEVER CURED |
| DH2DY98BRM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZRF329QJ7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH2EXATJ8Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZRFPAJB6E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH2FBTPWRN | DEFICIENT CLAIM NEVER CURED | DZRFTXW38N | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH2FG9PVTS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZRG6KDUMF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH2FW49JZE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZRGDCU9VE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH2FX3MPB7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZRH2QPBE5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH2FYZDPLN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZRH94PG8L | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH2G5JFTRM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZRJMVEF6X | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH2GCVT4QN | DEFICIENT CLAIM NEVER CURED | DZRJTDKN5L | DEFICIENT CLAIM NEVER CURED |
| DH2GZ6XPYE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZRKGCMH7A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH2J3TNSWD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZRKQDL94B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH2JL7GUNB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZRL7MC26T | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH2JUSPZ4E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZRLFVW6ET | DEFICIENT CLAIM NEVER CURED |
| DH2K7CFULR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZRM6LD24U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH2LX5DB7G | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZRMLN3BT5 | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DH2N5JF87K | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZRN2M69VG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH2N5VJ8MW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZRN5YP2E8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH2N8ME6DC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZRNSCM28G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH2PBZJT7R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZRP3NSYE7 | DEFICIENT CLAIM NEVER CURED |
| DH2PVZWDKA | DEFICIENT CLAIM NEVER CURED | DZRPSN7XA5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH2QDWJZFR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZRQDKB4UC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH2QU8KBA6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZRSBDET47 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH2R564GJL | DEFICIENT CLAIM NEVER CURED | DZRSUWH5MB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH2T9CEBDV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZRTNHPB2Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH2TGKF5RP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZRTP5AXKY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH2US84MNX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZRUFE7LWK | DEFICIENT CLAIM NEVER CURED |
| DH2UVWPBQ7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZRUVNPWD7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH2UXQNTDG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZRV29NMHW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH2UZ9F4AL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZRVSPFUWT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH2VGR4L8T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZRXJQTDW3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH2WLUVS79 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZRYCFKE4U | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH2X7NRQZA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZS2UWABHL | DEFICIENT CLAIM NEVER CURED |
| DH2XRESA47 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZS3D8PLKU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH2XSFWDMB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZS3PKAV7L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH2Y39U5GR | DEFICIENT CLAIM NEVER CURED | DZS4CH9A23 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH2YDR6CNB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZS4V2AWM9 | DEFICIENT CLAIM NEVER CURED |
| DH2Z476FS3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZS539TWN4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH32JRTAMC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZS79E5KFX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH32UW6MZS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZS7EFYAQW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH32VQL4A5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZS8PTKGLN | DEFICIENT CLAIM NEVER CURED |
| DH32WB8FUX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZS95NHFXL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH32ZU4NKS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZSB28V5QH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DH3497526B | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZSB6R8CW5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH34FNVSP6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZSBM37V4G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH34PKZD7V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZSCMHGRTX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH34PYJTRN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZSCXYF3T9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH352FN4JL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZSD2NT6WE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH36JZEN4W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZSDF4K3M2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH36NBF8GT | DEFICIENT CLAIM NEVER CURED | DZSEWADP4M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH36PEVDWY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZSG9P8MXA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH36PTCA4B | DEFICIENT CLAIM NEVER CURED | DZSGC26P9R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH374FRGLZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZSGH4JC28 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH385L2PZB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZSGT7F4UE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH38KJG7BU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZSHDY8CG5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH38VGPKLM | DEFICIENT CLAIM NEVER CURED | DZSHNMC8PA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH39468XRS | DEFICIENT CLAIM NEVER CURED | DZSJC7B6NY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH39AK6GVN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZSJM8A27H | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH39MVFSRE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZSK4298JR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH3AER4NQ8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZSK7X6N3F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH3ASJ4RE5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZSKC5HR6E | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH3AXE78FK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZSKHAWVB5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH3B75YGK6 | DEFICIENT CLAIM NEVER CURED | DZSKPHXRLG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH3BA98S4Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZSKURBX9T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH3BPSG5F7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZSLFV6QRN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH3BVKGQAX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZSLUN76MP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH3C52FYVG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZSLWP4X8F | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH3D2LMUYB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZSMJND7TX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH3D4Z7TWX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZSMWXEDJN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH3DAM2UE7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZSQ3XNCG5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

Case 1:19-cv-06770-EK-MMH    Document 73-6    Filed 12/07/22    Page 1094 of 1224
PageID #: 4181

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DH3EQPLT4Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZSQKM4LFB | DEFICIENT CLAIM NEVER CURED |
| DH3F8MREGC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZSTD2QFKJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH3GKBVMET | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZSTP6CU74 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH3GMCY5L2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZSUFM38TP | DEFICIENT CLAIM NEVER CURED |
| DH3J7R5L2Q | DEFICIENT CLAIM NEVER CURED | DZSVCWTLPX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH3JLBGW4R | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZSVHKACLG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH3JS5YW7Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZSVY2XRKU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH3JXAVF27 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZSWBGHT6X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH3K4FMZL6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZSWCHGTK4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH3MX4ZFNR | DEFICIENT CLAIM NEVER CURED | DZSWEQ4HTU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH3MYPNAR6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZSWF9JCTG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH3NQSFZCE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZSWUAQ4XN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH3NTVMUXB | DEFICIENT CLAIM NEVER CURED | DZSX3ML7F5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH3Q5FGPW8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZSYMPDRA9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH3QGVU56Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZT4GBNJ2D | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH3QLVETG2 | DEFICIENT CLAIM NEVER CURED | DZT5RHDCS4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH3S87JCFK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZT68CHU2E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH3SCFWUZM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZT6BRCL4K | DEFICIENT CLAIM NEVER CURED |
| DH3T6L29ZW | DEFICIENT CLAIM NEVER CURED | DZT7BNRW94 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH3TZKR6X2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZT7Q4ELJB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH3UCLSGPM | DEFICIENT CLAIM NEVER CURED | DZT7W4B5E8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH3UE52YGM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZT8CKUYBA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH3VGCADS9 | DEFICIENT CLAIM NEVER CURED | DZT8QXD6CK | DEFICIENT CLAIM NEVER CURED |
| DH3VTR68WY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZT9D2M5UL | DEFICIENT CLAIM NEVER CURED |
| DH3VU9M8WK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZT9DS3N2F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH3VUWKANR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZT9KSA6WG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH3WTVJAX6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZTACGRS23 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DH3WU74AER | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZTAGJ48PF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH3X48L6WG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZTAPYK85L | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH3XAZ87F4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZTB3DP8EJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH3XLYCGZV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZTBF2MKPV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH3XR5Q9DK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZTBMCH7AU | DEFICIENT CLAIM NEVER CURED |
| DH3XYEUS7M | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZTC3V6HP7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH3Y96PZNV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZTCL5VWMJ | DEFICIENT CLAIM NEVER CURED |
| DH3Y9VLSCG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZTDEUJQNC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH3YXFWD2Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZTDGNU2YF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH3ZSY9M6A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZTDWBYE3V | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH3ZWRF8YJ | DEFICIENT CLAIM NEVER CURED | DZTF2QNBXL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH42EZ9Y3A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZTFP8W4MJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH42RT5CGS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZTGKEP6DX | DEFICIENT CLAIM NEVER CURED |
| DH4625X8B3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZTGUP3HAL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH46K8XMDW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZTH32JUYX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH46LBSCKX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZTHA6MJR4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH46XQV82A | DEFICIENT CLAIM NEVER CURED | DZTHMCS23Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH47BDCKPV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZTJ2W68RC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH47GPL6NR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZTK7VSJ9U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH47SGJ8BW | DEFICIENT CLAIM NEVER CURED | DZTKARV85D | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH47UM2C3D | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZTKFX8BAH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH47WPFVSY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZTLCS97FE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH48BYK72J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZTLVDW6M3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH48K9LY7E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZTNX8UFWP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH4AEGSQJB | DEFICIENT CLAIM NEVER CURED | DZTP36C2XU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH4AJ6PNVK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZTPC9V657 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH4AYS3V76 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZTQ6FWVCP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DH4B6F9QZM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZTQMV2RPB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH4CEGR2N6 | DEFICIENT CLAIM NEVER CURED | DZTR4Q327B | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH4CQXUYSL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZTR8GH24Y | DEFICIENT CLAIM NEVER CURED |
| DH4DEKBNT2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZTRE5J9LS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH4DNGTPJR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZTRH6BCYQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH4E9JTBXY | DEFICIENT CLAIM NEVER CURED | DZTSCBW7AX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH4EJPV537 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZTU3NFH8R | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH4GD2KNUL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZTWBPYG7S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH4JMATY9C | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZTXDV7M2Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH4KAGYSBE | DEFICIENT CLAIM NEVER CURED | DZTXSMDG73 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH4LAB69XZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZU26JEYPH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH4LDQUWCP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZU2SV3RGA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH4LMG6CZW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZU2WA7R48 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH4NC5EM6Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZU3L2YTEJ | DEFICIENT CLAIM NEVER CURED |
| DH4NJLWQYZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZU47QHNDE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH4NV8Z9GP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZU4DNPCVL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH4Q6UTSC7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZU5D3BNAC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH4QA5JV7X | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZU5NTEH4L | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH4R289GXV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZU6R2ALF4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH4R8GJ3AF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZU8BXS6FJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH4RMD97FA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZUA2V58GH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH4RP27F56 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZUAHF98JM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH4S2BJTG9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZUAQH3NM2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH4SJTWDGQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZUBD7HQJ2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH4SPER6LZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZUCWMJAF7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH4T72S5UB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZUDLWBTMC | DEFICIENT CLAIM NEVER CURED |
| DH4TAWJFN6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZUDWGRNFY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DH4U6GMZND | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZUES9PB2L | DEFICIENT CLAIM NEVER CURED |
| DH4VTL37WY | DEFICIENT CLAIM NEVER CURED | DZUEX4TBW5 | DEFICIENT CLAIM NEVER CURED |
| DH4VUEWRBK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZUFDRYMKH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH4W7UDNYL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZUFLQSRGH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH4WKZTBQU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZUG3YTXRS | DEFICIENT CLAIM NEVER CURED |
| DH4XD3KQMP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZUGS9LKYA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH4Y97NEKF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZUGXHF8Y6 | DEFICIENT CLAIM NEVER CURED |
| DH4YTBRNC6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZUHA374GV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH4Z2RPJB9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZUHMRDB2X | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH4Z8A3SGU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZUJCH3WSE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH4Z9TCQBM | DEFICIENT CLAIM NEVER CURED | DZUJHGTL9M | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH4ZGKUL3B | DEFICIENT CLAIM NEVER CURED | DZUKPCGFY6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH4ZM6KPYF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZUKSLDC7G | DEFICIENT CLAIM NEVER CURED |
| DH4ZUJMLQ9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZUKXY7TR2 | DEFICIENT CLAIM NEVER CURED |
| DH52FKV7NE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZUL2EA6CT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH52LQBPCR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZUL5S8QF7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH54UDTK79 | DEFICIENT CLAIM NEVER CURED | DZUL9WDYP2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH567ASLPZ | DEFICIENT CLAIM NEVER CURED | DZUM9S4V63 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH56GWZU7F | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZUMPG46VK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH586QYMPA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZUPM3HTFW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH58AS7WTP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZUPNMERJV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH58Q7K6BW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZUPQ5B27T | DEFICIENT CLAIM NEVER CURED |
| DH58SJLKBQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZUPSBMT2V | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH59N2SZMB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZUPT7FVSJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH5AYZVXW2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZUQ7T6YWC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH5BGX7ECU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZUQJ2NHVA | DEFICIENT CLAIM NEVER CURED |
| DH5C4GYQBT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZUQSHM8FD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DH5CZ7UFQS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZUR9GHDMV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH5DCFWTB9 | DEFICIENT CLAIM NEVER CURED | DZUSP9AMQJ | DEFICIENT CLAIM NEVER CURED |
| DH5EDF7BW4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZUT8GR2B4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH5ELJNT8C | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZUTNCEFYB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH5ENMD6YR | DEFICIENT CLAIM NEVER CURED | DZUV3BG4DY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH5ES4X7A8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZUVC2PKG8 | DEFICIENT CLAIM NEVER CURED |
| DH5F36M84G | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZUVEYF3JM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH5GK6JV8W | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZUVH42J7E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH5J9TB4SZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZUVWMHBAG | DEFICIENT CLAIM NEVER CURED |
| DH5K2LZUMA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZUWDGESQ4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH5KTX8MNL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZUWYD8TPH | DEFICIENT CLAIM NEVER CURED |
| DH5L2TX897 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZUX8TNDHC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH5MCPTY3W | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZUXG2W7T5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH5MF4DVN9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZUXWM5H76 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH5N6UXJKG | DEFICIENT CLAIM NEVER CURED | DZUY3WNDCS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH5NXTUBKL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZV27GTWPH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH5PQA93XR | DEFICIENT CLAIM NEVER CURED | DZV2LRK6W4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH5QD97M2J | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZV2SEF57K | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH5S9TLNAW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZV2SQRNX7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH5S9ZGNVQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZV36YAJBU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH5SRVPEDY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZV3ARB8QG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH5T2MAV8Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZV3EMYWL6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH5TJKCUMV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZV3SWYX6G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH5U2F83MW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZV3XNK8CB | DEFICIENT CLAIM NEVER CURED |
| DH5UTA9F82 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZV48CRSAG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH5VTXK2WA | DEFICIENT CLAIM NEVER CURED | DZV5DEUQBG | DEFICIENT CLAIM NEVER CURED |
| DH5W9ZR3TE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZV5H62EG8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DH5WAF3RYG | DEFICIENT CLAIM NEVER CURED | DZV5NU6PR8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH5WNCT9KU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZV5PXDGS7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH5WRK68P7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZV6H7JK2R | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH5WTEYXA2 | DEFICIENT CLAIM NEVER CURED | DZV72KTS8F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH5XA7DKGV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZV7FG9J8D | DEFICIENT CLAIM NEVER CURED |
| DH5XCT3SAZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZV7TE6YR9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH5YB7RF9M | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZV8EY39LS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH5YWCN37A | DEFICIENT CLAIM NEVER CURED | DZV8PYSRC5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH5Z8X9FA4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZV8SWNXFB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH5ZBDTLFS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZVB637CTN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH5ZD2WBJ7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZVB6E7YXU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH5ZJQAWST | DEFICIENT CLAIM NEVER CURED | DZVCQ3EYJ5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH62GT95MA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZVD5HYA27 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH62M8GP5E | DEFICIENT CLAIM NEVER CURED | DZVD75TQCM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH6358YXUN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZVDB4LUS9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH63DRMAWG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZVDEBQKX2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH63KDU485 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZVDJYXC6P | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH63T7GVRK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZVEJYW7TR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH643ZA7FT | DEFICIENT CLAIM NEVER CURED | DZVF2NPEA5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH65AMSDV7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZVF5B8CM4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH65QYCA7D | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZVFLQJH63 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH679MURWF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZVGLTSE2P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH693SBKA8 | DEFICIENT CLAIM NEVER CURED | DZVHF3UK9J | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH69VE8LJ3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZVHGKCDXM | DEFICIENT CLAIM NEVER CURED |
| DH6AT7NVPZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZVJ5L8CHE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH6BWA9ELF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZVJ7E436U | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH6BXCGKYW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZVJQPS7A2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DH6CQLJMA4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZVKW92ACG | DEFICIENT CLAIM NEVER CURED |
| DH6D2K9BGL | DEFICIENT CLAIM NEVER CURED | DZVL2CHEKS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH6D8T7YCJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZVLU65C47 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH6EQT8MJB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZVM27K6LY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH6ETPQV9S | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZVM3AL7FH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH6ETUSGC3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZVM6YD7TC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH6G3SULW5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZVMGDQCS5 | DEFICIENT CLAIM NEVER CURED |
| DH6GWSAD8U | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZVN85YQEC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH6GWXVF78 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZVNJSYAR8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH6KFCZAWX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZVPBX6HWS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH6KMT9ZFS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZVPBXT3KN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH6KPWS9Q4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZVQBAMWNP | DEFICIENT CLAIM NEVER CURED |
| DH6LK7AZRJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZVQLP8A6H | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH6MTB8XAY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZVQPWFS9X | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH6N2YL8DG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZVR3HPQT8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH6NAUG5PF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZVRB68F5A | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH6NBMSDRY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZVRXGQSNY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH6NJBLT5X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZVRXKCSP7 | DEFICIENT CLAIM NEVER CURED |
| DH6NQ4F8YE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZVSXA6G79 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH6PEU42SC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZVT4WN8SU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH6PVXJTC7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZVTC6R8PF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH6QM57NTJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZVTC9SH8M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH6QYKMDPA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZVTGDRCYL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH6QYRADZ7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZVUK38FDN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH6RDXG3MC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZVW3ARBEK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH6TP8GLXF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZVW5RXS9C | DEFICIENT CLAIM NEVER CURED |
| DH6TR8L2P5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZVXCKLF2H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DH6U95FAZV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZVXJ4C5MA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH6V5LW287 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZVYU6RASN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH6VX3QN4G | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZW2CFPNEG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH6W57AU3T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZW2GSX9B5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH6WGV83D7 | DEFICIENT CLAIM NEVER CURED | DZW32VE5SU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH6WRQXDLS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZW3LBDRQJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH6WX4M7EZ | DEFICIENT CLAIM NEVER CURED | DZW4FJ6LM9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH6X7LW8J5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZW4S69GUC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH6XBN9ZAJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZW4XMYT73 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH6XBQEG57 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZW4XSBENP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH6YKFN3DR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZW5CSERNP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH6YMQVDTW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZW5HD2TL7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH6YPQ2XD9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZW6TYK3CF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH6YVKUDQJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZW78HCN4Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH6ZRA4F5K | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZW7D2HACJ | DEFICIENT CLAIM NEVER CURED |
| DH726KFCVA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZW7R96T8Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH72S5BJGU | DEFICIENT CLAIM NEVER CURED | DZW7RHLT2K | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH73RA2WVL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZW7TB68E9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH73VWCZBP | DEFICIENT CLAIM NEVER CURED | DZW829FCGR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH73WQR6VT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZW852UGKP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH7435GC9P | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZW85PEG7L | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH746ZCLD3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZW8ALUF65 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH74FDLC3S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZW94J7R53 | DEFICIENT CLAIM NEVER CURED |
| DH74KTL3WJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZW9RT4JLU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH74RQCUPV | DEFICIENT CLAIM NEVER CURED | DZW9XJ7FB2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH753C6NL4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZWA9QEMPT | DEFICIENT CLAIM NEVER CURED |
| DH762NSLTA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZWAN793YQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DH7643S2VL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZWBG3NURY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH76VQ8JCZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZWBK7QHTG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH78L3ABZR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZWC8Q4GNT | DEFICIENT CLAIM NEVER CURED |
| DH78YETLN5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZWCHSEBRP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH796EGMFZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZWCJEF8MA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH79JUGT2L | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZWCXSDFQ6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH79P5REWM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZWD7P9CBR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH79WGTKZB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZWDFNYUEB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH7AQP2ZN8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZWDG45UQ6 | DEFICIENT CLAIM NEVER CURED |
| DH7BG98D2U | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZWDL5EY7B | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH7BGZS9DX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZWE8LJGMV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH7CQLEUX8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZWE9BX84P | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH7D2FB6XT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZWE9UGHYB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH7D9YWR3P | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZWEGTPKFN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH7DWYBC4M | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZWERQ3GVJ | DEFICIENT CLAIM NEVER CURED |
| DH7DYA5UR9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZWF9DP264 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH7DZBE2WQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZWFAG3JS8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH7E5TNZMQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZWFCPQH8S | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH7F2M5R93 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZWFET6MRQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH7FDLBNVK | DEFICIENT CLAIM NEVER CURED | DZWFTEK7NM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH7FTV2SGN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZWGNM9B46 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH7FXT4YDG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZWH4M3EGJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH7GPBESA5 | DEFICIENT CLAIM NEVER CURED | DZWJ5HF47D | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH7GQKS9NP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZWJT678XN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH7J6L93NB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZWKAD7B95 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH7LAP5JS2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZWKEAGT24 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH7MFDVEXB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZWKQY627N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DH7MNFZVQR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZWKY6GX9V | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH7MRK2DSP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZWLAVE2SD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH7MSY3JAX | DEFICIENT CLAIM NEVER CURED | DZWLRMY4HS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH7N6R8MUQ | DEFICIENT CLAIM NEVER CURED | DZWLRNATK7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH7N8Y2U9C | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZWMXLE2UG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH7NJ9UKDA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZWN2HBRTE | DEFICIENT CLAIM NEVER CURED |
| DH7PADWJYN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZWNCEDJAK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH7PCD82G5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZWPVTC7EL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH7PCN3Q2G | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZWPVYQHL9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH7PGMJDCF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZWQJLK7YT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH7PJEBYQU | DEFICIENT CLAIM NEVER CURED | DZWR8DCKJG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH7Q24T5XA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZWSPL4F3J | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH7QW549EU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZWTXM6G9J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH7RB5VA9D | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZWUJ2Q3S6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH7RJPNA65 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZWUTDR8PQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH7RZJ9XQ8 | DEFICIENT CLAIM NEVER CURED | DZWV37L4JT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH7RZW8NDV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZWVRDS543 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH7SYK8526 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZWXUS82CV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH7T5BRNXF | DEFICIENT CLAIM NEVER CURED | DZWYF82HBD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH7TFNXCJ6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZWYPXEUDJ | DEFICIENT CLAIM NEVER CURED |
| DH7TJL6X5E | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZX2DHF84A | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH7UXLV4A2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZX2JDW9EY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH7UYSPEND | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZX34DE87N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH7V52ZUTN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZX35Y8HEF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH7V9JLND2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZX3672BSQ | DEFICIENT CLAIM NEVER CURED |
| DH7VBWTQSN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZX3JMKGRF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH7W6UV8JL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZX4E5F2V8 | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DH7WZAUQNR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZX4WSR2KY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH7X6C3BTG | DEFICIENT CLAIM NEVER CURED | DZX5BGSQDF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH7XW6BM9Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZX5D2WKYG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH7Y2CSJUM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZX6E7PSHB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH7YEKDVNT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZX6EWJLMT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH7YN3LWCR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZX6SJ95FD | DEFICIENT CLAIM NEVER CURED |
| DH7ZL5D496 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZX6UBPHNE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH7ZRFTVYD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZX7PQMF68 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH7ZUKEG86 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZX8C9263S | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH82B6Z5AF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZX8KC6L2H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH83PKBMSG | DEFICIENT CLAIM NEVER CURED | DZX9E7MP46 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH84BJ23N9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZX9TL5FQY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH84UYF7QZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZX9WNSQKA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH85PJKEQN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZXA8MQ7SN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH86WEXML5 | DEFICIENT CLAIM NEVER CURED | DZXAJSTHW4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH8729DCFA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZXAKSDN8B | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH87BWGRFD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZXCAHYMQT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH87DQZAER | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZXCLHVT9A | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH87NJGQ5X | DEFICIENT CLAIM NEVER CURED | DZXCU5MD98 | DEFICIENT CLAIM NEVER CURED |
| DH87RGSD9Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZXD3R8N62 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH87UXF3MV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZXD76PBG5 | DEFICIENT CLAIM NEVER CURED |
| DH89MJU7D2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZXDSFKGJ7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH8ARUK6L9 | DEFICIENT CLAIM NEVER CURED | DZXEDQYRB6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH8B4RVMTG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZXFWU67JQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH8CA9NXSB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZXG54HCVP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH8CMEAY5W | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZXHFSB93C | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH8CXRLKWP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZXJCNSU6D | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DH8ED5CZRL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZXJMBCES2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH8EMJAV6X | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZXKTR59FA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH8F9ZMEAV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZXMSN2JPR | DEFICIENT CLAIM NEVER CURED |
| DH8FJWZQVG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZXNJ36HCY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH8GT3L2AK | DEFICIENT CLAIM NEVER CURED | DZXNQ8CJ49 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH8GUQTNVZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZXNRC9K4L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH8JBA2DRL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZXNYV6TW5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH8JXSGP9Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZXP9YQLMG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH8K2QDLVG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZXPBTMJR3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH8KG9D5N7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZXPHTC9RY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH8KJLBAU2 | DEFICIENT CLAIM NEVER CURED | DZXQ4V6NCJ | DEFICIENT CLAIM NEVER CURED |
| DH8KZS2TGX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZXQ5CP9L8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH8MWFT567 | DEFICIENT CLAIM NEVER CURED | DZXQMKWDB3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH8MYJABZT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZXQYBPFS7 | DEFICIENT CLAIM NEVER CURED |
| DH8NXPW5ED | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZXRGVDBJT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH8PKB59RG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZXSBHPVMF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH8PSV7QUR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZXSQ5U2FH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH8PY93QWE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZXSTYHQ56 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH8Q75BZSU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZXTRC6UDV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH8Q9NXVP4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZXURYMFGS | DEFICIENT CLAIM NEVER CURED |
| DH8QDGZUWR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZXVJH2NPE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH8RSGAEQZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZXVY2BCP7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH8S74BNTL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZXWSQ4UF7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH8SKR23QJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZXY4U3BKT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH8T6YU3M4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZY2RG7BWV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH8T9UA724 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZY2V8QCKB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH8TC4EJPZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZY3AX7WNR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DH8TD9CMQR | DEFICIENT CLAIM NEVER CURED | DZY3XTFBSA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH8TQAXFRW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZY47UEA2N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH8U62J5VK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZY4V7MJDE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH8US59PLJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZY4W5HJ3M | DEFICIENT CLAIM NEVER CURED |
| DH8V6LUCAT | DEFICIENT CLAIM NEVER CURED | DZY58MRJNA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH8WVLCDGY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZY5QMASVR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH8XF2ANGD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZY65WXJNT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH8XFVB6RW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZY6WLRKDG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH8YBPGJ4T | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZY85JVCHQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH8YKAQ4ED | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZY8KP9LX2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH8YZN3G6E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZY8TQ6435 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH8ZKLCJ74 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZYASUHPQX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH928CPF4X | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZYAVFCL2X | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH92XDRC8W | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZYBHE8MRG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH936VQRPE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZYE25J6DG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH937ZGKN2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZYED5NRP7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH93BMXE78 | DEFICIENT CLAIM NEVER CURED | DZYEXRLP43 | DEFICIENT CLAIM NEVER CURED |
| DH93UESV26 | DEFICIENT CLAIM NEVER CURED | DZYG296MP7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH945UN67F | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZYHPBR576 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH95N3ERC6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZYJL2G6UF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH96DWXSPT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZYJP2A39S | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH97KMPC8R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZYJRMQPA8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH9AESTUFK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZYK43UDX2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH9BANPJXD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZYK5QBHJ9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH9BWYGQZM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZYKDPQ7WL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH9C35PMWY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZYKUE49WN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH9CBZNQSL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZYLHM6J9G | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DH9CJ2XFWE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZYLNTJD5V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH9CPG2FBA | DEFICIENT CLAIM NEVER CURED | DZYM3XF8BA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH9CT2DN4B | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZYMAKVCL2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH9DCU5K8G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZYNBU4TXV | DEFICIENT CLAIM NEVER CURED |
| DH9EJBGDPQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZYNDMLB8R | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH9EJR8NKU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZYNTF7U3M | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH9EWXYQZ3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZYP5LQGDE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH9EXZBTJU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZYPK2SGAF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH9FA4ENK7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZYPLQKW5B | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH9FWBPTYJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZYQGEBKPT | DEFICIENT CLAIM NEVER CURED |
| DH9FWL2RMS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZYSF45HT2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH9GNZMF52 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZYSUBWF9V | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH9JNU2AWK | DEFICIENT CLAIM NEVER CURED | DZYTEJWKNM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH9JSL4273 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZYTR95NP4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH9JXAY7M2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZYTRK7PF2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH9K7Z8QAC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZYTUKMENH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH9KFADZBM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZYV5X432H | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH9KQTBX5F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZYV63CPJE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH9KUDRZY2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZYVAD4J7U | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH9KW6EFYT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZYVFSM9Q6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH9LD2NXCJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZYVH273F9 | DEFICIENT CLAIM NEVER CURED |
| DH9LVCSQ5A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZYWMRFSQX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH9M6SGLND | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZYXN8V2PW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH9MJDPW8U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZYXWVSQ76 | DEFICIENT CLAIM NEVER CURED |
| DH9MT4B5AZ | DEFICIENT CLAIM NEVER CURED | P23LJAYKF6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH9NF57GXJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P23UBLHQWS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH9P5ZLAVN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P248BVSTG7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DH9QW6T78D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P24GUXPZ3Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH9RJNTF37 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | P24LCDZ3TP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH9RXBTKAG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | P253UNRAD7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH9SFVTUK5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | P257UX6H4R | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH9SQW4KJR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | P25NLDQXSA | DEFICIENT CLAIM NEVER CURED |
| DH9TEJZKRS | DEFICIENT CLAIM NEVER CURED | P25Q3NVKCF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH9TV3GNFM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | P25RS7X3BW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH9TWJYDZ3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | P25URKC3NQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH9U64RJF3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | P26XW3USVY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH9U7B58DQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P274Z6GKD9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH9UENZ7RB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P278VEPFCT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH9UTFBMWA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P27BYM5AD9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH9VAELU8G | CLAIM DID NOT FIT DEFINITION OF THE CLASS | P27NFRUVAP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH9VXMF4WZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | P27TBA3MF8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH9W3SJ5MA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P283EBRHGP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH9WDERYKZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | P28E6JXPV5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH9WK7RAS3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | P28T6BEWFK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH9XM5FLC3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | P28X96KGHM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH9YTKZ3PD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P28YD6C9FQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH9ZESFVMR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P28YW496MX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH9ZG3N56Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS | P29TZGR4UD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH9ZLG3Q2V | CLAIM DID NOT FIT DEFINITION OF THE CLASS | P2AETCFR5Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH9ZN2TJFA | DEFICIENT CLAIM NEVER CURED | P2AGVM3TS8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH9ZN4L2KE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | P2AH4VLWMC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH9ZTUE7KY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | P2AYBR786C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHA26YUF4T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P2B7E3DFRC | DEFICIENT CLAIM NEVER CURED |
| DHA3N5U4RX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | P2BFU9EAZQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DHA3WLRYQ6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | P2BL76WAQG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHA5VR89CU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | P2BM7FLS3J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHA69P4NCL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | P2BPNGCQW5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHA6FXERGL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | P2C38H5GLQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHA6UG9FEN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P2CAKNXGV7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHA76EMYCX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | P2CN5J3V6B | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHA8D9QGEJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | P2CNA3YMJR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHA8VPTCQ2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | P2CWPNB8HF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHA9B7T5VJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P2E3W8ZHNK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHA9BUE43K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P2E85VPHNS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHA9JVNYU5 | DEFICIENT CLAIM NEVER CURED | P2FGQN8SH5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHAB3YZ4GC | DEFICIENT CLAIM NEVER CURED | P2FH3TZQCV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHABGYEKXZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P2FNXAT4D7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHABSLCK8R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P2FWMA94L8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHAC5KNLWP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | P2FXQMJ4DK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHAC7PVBGR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | P2G4H3AMX9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHACS6JD4X | CLAIM DID NOT FIT DEFINITION OF THE CLASS | P2GDFP8RVY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHAD4WKBNC | DEFICIENT CLAIM NEVER CURED | P2GE9KMB4Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHADKCQTYG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | P2GZXPWCEB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHAEFWNTLK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P2HBN89KPF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHAEQDX8JP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P2HJN93YUQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHAEY3X79S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P2HQGY6ASB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHAFP5TLZG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | P2JPX5T6CS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHAFY8XVST | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P2KDQTUMRW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHAGP6DZM5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | P2KFZTD93M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHAJS2V4WT | DEFICIENT CLAIM NEVER CURED | P2KG7RHA4C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHAK2E8GNQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P2KY4ME7Z6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DHAK4NMBYX | DEFICIENT CLAIM NEVER CURED | P2L9ZWHMS7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHAKUQERDY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P2LQ8B5GED | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHAKYEG4QZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | P2N7ZV8DAX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHALQTSEGF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | P2NAYKHE3F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHAM7BEC6T | CLAIM DID NOT FIT DEFINITION OF THE CLASS | P2NQTXPHBD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHANDJM56U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P2NXFS7LRC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHAP6BDK3X | CLAIM DID NOT FIT DEFINITION OF THE CLASS | P2P7TBADNM | DEFICIENT CLAIM NEVER CURED |
| DHAPESG4CN | DEFICIENT CLAIM NEVER CURED | P2QLDARZC5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHAPKGB8JT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | P2RWNQ6MEC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHAPNEJ56S | CLAIM DID NOT FIT DEFINITION OF THE CLASS | P2RYZCVJSW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHAPVS8T5U | CLAIM DID NOT FIT DEFINITION OF THE CLASS | P2S5UJPZG8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHAQ3Y7F9K | CLAIM DID NOT FIT DEFINITION OF THE CLASS | P2S9MRTFHV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHAQVP9MDZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P2SFDCPLKX | DEFICIENT CLAIM NEVER CURED |
| DHAQYKDPSZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | P2SP9XUBNT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHAR6ESPFU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P2SPCYGM5X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHARQBNXZJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | P2SWXLM7TU | DEFICIENT CLAIM NEVER CURED |
| DHAS37DGNF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P2SX9CLQPE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHASCVZE3W | CLAIM DID NOT FIT DEFINITION OF THE CLASS | P2TJ4QP3ED | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHAT654NPK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | P2TRSWZ56K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHATMGXCL9 | DEFICIENT CLAIM NEVER CURED | P2TU5XRBWY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHAU24VMG8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P2TV8XZ6EP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHAUC4X2WB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P2U4BVQ36Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHAURX2MJC | DEFICIENT CLAIM NEVER CURED | P2U63FENQZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHAUVD4QPN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | P2U7X4LBQ6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHAV4YTXGF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P2VD5A6KLC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHAW8XPYGT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | P2VKC3H6A5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHAWBE7MZG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | P2VT8QD9PX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DHAWC4KUMZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | P2W9S76JC3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHAX6KNBYZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | P2WAB6E9Q5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHAXGJWLEQ | DEFICIENT CLAIM NEVER CURED | P2WFH54QA9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHAY3QSXLB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | P2WHQYL584 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHAYVL43S7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P2WPZYTN9H | DEFICIENT CLAIM NEVER CURED |
| DHAYZSTERP | DEFICIENT CLAIM NEVER CURED | P2X5V6K9C7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHAZV6DQJY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P2Y3LXKA8U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHAZW4QKXC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | P2YGFDUZNJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHB3ASGJXR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P2YHQ394XB | DUPLICATE CLAIM |
| DHB3DX8AT4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | P2YRBXTKH6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHB3UWZQTP | DEFICIENT CLAIM NEVER CURED | P2YTR9LFS4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHB4KQAJ3U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P2YXGESH34 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHB4KQYP35 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P2ZH7L3RN4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHB53QZUYK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | P326UKMZSC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHB58A7LCE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P327E6JFK9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHB5E7NWM9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | P3297BJ4CM | DEFICIENT CLAIM NEVER CURED |
| DHB5WZ9X8U | CLAIM DID NOT FIT DEFINITION OF THE CLASS | P32EUWKPRJ | DEFICIENT CLAIM NEVER CURED |
| DHB6Y3UX5V | DEFICIENT CLAIM NEVER CURED | P32HZYXJS7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHB7GUYED3 | DEFICIENT CLAIM NEVER CURED | P34FP9ZTNQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHB8G5N32K | CLAIM DID NOT FIT DEFINITION OF THE CLASS | P35DKXJUZH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHB8GKSYJV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | P35UK2S4E6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHB8W2GNTA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P36H2FGMX7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHB8XK927Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS | P36MQHKU95 | DEFICIENT CLAIM NEVER CURED |
| DHB8ZM9JW6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | P36MXFZKC5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHBA8WFEG3 | DEFICIENT CLAIM NEVER CURED | P36PG2VDCR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHBAC3UYNP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P37WHM5L6S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHBAYQTD8V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P37X8U9LP2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DHBDC9GU8M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P387F6X2LZ | DEFICIENT CLAIM NEVER CURED |
| DHBDRVWZ2Y | DEFICIENT CLAIM NEVER CURED | P38GAHN9J7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHBEGDAVRK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | P38RLFD6HW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHBEQTLX7R | CLAIM DID NOT FIT DEFINITION OF THE CLASS | P38ZFYTGKH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHBEWD769Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS | P3ABPCXEUT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHBEZPYUWR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | P3ALBW9M4D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHBF9TRSU6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P3ATECVDZS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHBG2F8MLE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P3BLRUC5TY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHBG3X4A6D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P3BR2DN4UC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHBG47CXMY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | P3C5DXU7NF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHBGD9YFMZ | DEFICIENT CLAIM NEVER CURED | P3C7KWN2PG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHBJEVPD5L | DEFICIENT CLAIM NEVER CURED | P3CR9YQGNL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHBJRD9S5P | CLAIM DID NOT FIT DEFINITION OF THE CLASS | P3D2M6ZVA9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHBL5GQDFS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | P3D58AUVLQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHBMYSL9AD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P3D6AZNWEV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHBN5XCE3R | CLAIM DID NOT FIT DEFINITION OF THE CLASS | P3DFAUBGL4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHBNJCUV2M | CLAIM DID NOT FIT DEFINITION OF THE CLASS | P3DM2KVTJY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHBNMFEZPC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P3DP48BEUF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHBNVQSXFC | DEFICIENT CLAIM NEVER CURED | P3DRNB7LYT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHBPFNZXKS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P3EG6L2HTX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHBPLX6AZN | DEFICIENT CLAIM NEVER CURED | P3F2KCMNJQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHBQK5Y4U2 | DEFICIENT CLAIM NEVER CURED | P3F5B974HD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHBQMTV954 | DEFICIENT CLAIM NEVER CURED | P3FAHX8WSQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHBQZ6TKXJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P3FU7WTE82 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHBSD6QVFA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | P3FU95ZM6X | DEFICIENT CLAIM NEVER CURED |
| DHBSGZWDCK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | P3G627TRZ8 | DEFICIENT CLAIM NEVER CURED |
| DHBSXUM56N | CLAIM DID NOT FIT DEFINITION OF THE CLASS | P3GK6ET8YH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DHBTQ82FA4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P3H5MEJ8RC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHBTXPCJRV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P3H8CVWNG4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHBU2Q5S7G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P3HCDNWM6G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHBUNJXP9Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS | P3HU5X2E7L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHBVSFXEMA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P3J2VGPB4H | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHBVW5QNGA | DEFICIENT CLAIM NEVER CURED | P3J7H8KULC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHBWYJV4AK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P3JL6Z2W4P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHBX895SLN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P3JRYXEZNG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHBXJCDSE5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | P3K56FB2PX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHBXPWC8QY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P3K9QLEP7Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHBXYCQKV5 | DEFICIENT CLAIM NEVER CURED | P3KQDYSH6N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHBY2SJQTC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | P3KUYQ4FN5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHBZK45MNR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | P3L2Q5K86E | DEFICIENT CLAIM NEVER CURED |
| DHC25J9YK6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | P3L5ZHCATU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHC2BWUKRE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | P3L9Z2SF6B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHC2DP5TQL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | P3LEVD2MG8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHC3NALVQ7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P3LFZ5J2SC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHC4LVNAR8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | P3M5G2V7XT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHC4UKGPEA | DEFICIENT CLAIM NEVER CURED | P3MAUDEJHC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHC6AXEDTS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | P3MFCHR2AV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHC6WQ952D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P3MNZQCUTF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHC6XL7PVJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P3MZ78HP6G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHC6YWLDKJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P3NG6V5H9R | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHC7EZFQ8A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P3NWPMDGS4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHC7PUJLFK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | P3P9YUBRCJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHC7U9BSFY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P3PDGR94AJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHC8V3DPUB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | P3QB9X4D2N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DHC9NG73WL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P3R27AFX4D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHCA4XP6JB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | P3R5QMHEAU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHCA6XVLYS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | P3RAZCL95B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHCA85B74V | DEFICIENT CLAIM NEVER CURED | P3RAZNQHM4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHCAKSY4BR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | P3RYTAVUCS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHCB425XU8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | P3SBZGLTA5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHCB9ZSVRQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | P3SF7XU4YE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHCBKF6J5A | DEFICIENT CLAIM NEVER CURED | P3SMQDN8R9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHCBN3EQYA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | P3TM6H8YVB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHCBWX4PNE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P3TSY54BXJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHCDLT3V9W | CLAIM DID NOT FIT DEFINITION OF THE CLASS | P3U8E9NL27 | DEFICIENT CLAIM NEVER CURED |
| DHCDUN4QJG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P3USWBLHKQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHCDV2TUNL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | P3VCGYR4FE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHCEVG43KA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | P3VEJ8HMCU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHCF85DGEK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | P3VHFRLK62 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHCF94NRS7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P3VK8BHF2A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHCFYTRJPS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P3VU7SNB49 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHCG7U9A3F | CLAIM DID NOT FIT DEFINITION OF THE CLASS | P3WHMFUAXJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHCGR45PQB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P3WK86LGX7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHCGXFLJDK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | P3WU6M2HCA | DEFICIENT CLAIM NEVER CURED |
| DHCJBXWQRM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | P3X9PYNBLV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHCJDX649K | CLAIM DID NOT FIT DEFINITION OF THE CLASS | P3XED8FZBC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHCJLANY69 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | P3Y59P8AQN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHCJR8NE54 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | P3YSBLX9Z5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHCJXKLPN4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | P3YWULVPZX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHCKD9LQYZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | P3Z57PJKTE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHCKNVJEG5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P3ZKVJPSWN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DHCN4UYV75 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P3ZXGJVMPQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHCNMBKD92 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | P429NUTSVC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHCPJXDAM4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | P42DR7NKM3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHCPSDQFK9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | P436Y9L75B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHCPX6928G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P437RPN5SD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHCQPRFUNW | DEFICIENT CLAIM NEVER CURED | P438K95PLS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHCQSJLY6D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P43BZ2YHAL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHCRXMD3WS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | P43HU6KGL9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHCS5RYP47 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P43VRHXGYA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHCS6UJZPD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P43YA6F8WG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHCSDFV38B | CLAIM DID NOT FIT DEFINITION OF THE CLASS | P45MRTHWGA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHCSUWGBEL | DEFICIENT CLAIM NEVER CURED | P45RZ2D9GM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHCTDP49SU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P46MREPA3Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHCU5N9DK2 | DEFICIENT CLAIM NEVER CURED | P46U7RTD3Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHCUA68X3L | CLAIM DID NOT FIT DEFINITION OF THE CLASS | P46UQHTK3E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHCUA87NQ2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | P47UKY9WJZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHCULBYXF8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P47WDX9JNG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHCW4ZFGA6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | P48D5ZGBHW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHCXDG9RV8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P48L5QRYX9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHCXJ24SQM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P48QYVCNDJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHCXPEG2QK | DEFICIENT CLAIM NEVER CURED | P48RV5NSCX | DEFICIENT CLAIM NEVER CURED |
| DHCXPF48UL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | P48ZJS9MQD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHCXW5396M | CLAIM DID NOT FIT DEFINITION OF THE CLASS | P498KZUJTN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHCZUSL3RY | DEFICIENT CLAIM NEVER CURED | P49BFHXQZS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHD2RGY794 | DEFICIENT CLAIM NEVER CURED | P49NVQ3ART | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHD2VQUYGK | DEFICIENT CLAIM NEVER CURED | P49XGUW6MA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHD46R5G3C | CLAIM DID NOT FIT DEFINITION OF THE CLASS | P4A6LDSE9G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DHD49LV2QN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | P4ACW35PKM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHD4GRZVSW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P4AR2JCMZU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHD59ALGRE | DEFICIENT CLAIM NEVER CURED | P4AZX9YTD6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHD7VXABUP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P4BGSKQCNF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHD8AVT5X3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | P4BLYNFD6P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHDA4LVN6F | CLAIM DID NOT FIT DEFINITION OF THE CLASS | P4BQ5KXDGM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHDA52LEBN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P4CA3UVLPH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHDA7X2B9Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P4CE7JP2NQ | DEFICIENT CLAIM NEVER CURED |
| DHDA9LUF6Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS | P4CFQ87DKP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHDCRQUMWK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | P4CJ3FUQLK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHDCU493MW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P4CQFVD3YX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHDCWQKTBZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P4CU72RS5G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHDE3MST2Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS | P4DW6TP9XB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHDE6QR5NB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | P4EXV6LY8N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHDE87M4XK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P4F8E7XNLQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHDE8TVFYU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P4G5NMCPAD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHDEA5MVR8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | P4H7JDZQXF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHDEBTZSL3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | P4HBSPX8L9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHDEGXC7P9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P4HDFU89XC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHDEJ6GRZC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | P4HKFBYU6N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHDEN768TR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | P4J8BRPC5N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHDF7M29W6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | P4J8NGCY7T | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHDFA3M7US | CLAIM DID NOT FIT DEFINITION OF THE CLASS | P4LA7ZUETK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHDGT3C7BM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | P4LBKWPSRX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHDGZ8B6W3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | P4LH8NPRBT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHDJA95RUF | DEFICIENT CLAIM NEVER CURED | P4LW6SUMKQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHDJSLM9RY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | P4LY3PMGTQ | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DHDK9AQGWF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | P4M6THBKSD | DEFICIENT CLAIM NEVER CURED |
| DHDLPUY8BE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P4MHS92NJ3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHDMAQTFEY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | P4MKEVGYAT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHDN3TVPMX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P4MXYZQUA6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHDN4E25PV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P4N3ADMR6T | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHDNSWA4X2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | P4N7DU5BJS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHDRNJS6WB | DEFICIENT CLAIM NEVER CURED | P4NDKMZGUW | DEFICIENT CLAIM NEVER CURED |
| DHDT2PMN6E | CLAIM DID NOT FIT DEFINITION OF THE CLASS | P4NE6HD2F9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHDT9MZVW8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P4NEAQG8ZL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHDUFMXV8A | DEFICIENT CLAIM NEVER CURED | P4NLPRDJKZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHDURMQBY7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P4PG28AKDE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHDV28KMLQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | P4PRYSM5HD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHDW8CB53Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P4QDEYMTLB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHDWA6LMU3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | P4QRCAY9FS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHDWF563RL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | P4RBKXP8C2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHDWNR3ZAS | DEFICIENT CLAIM NEVER CURED | P4RWLN5E72 | DEFICIENT CLAIM NEVER CURED |
| DHDXKGWLPZ | DEFICIENT CLAIM NEVER CURED | P4TD3XAWBV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHDXLQ4PSR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | P4THENRDJ2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHDYC7UE9M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P4UQES3RG5 | DEFICIENT CLAIM NEVER CURED |
| DHDYWJMS8V | CLAIM DID NOT FIT DEFINITION OF THE CLASS | P4VEBG2CNQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHDYZ236UF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | P4VTK6CLJX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHDZG5FYA4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P4VUR5QLAE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHDZVGJPTY | DEFICIENT CLAIM NEVER CURED | P4VWDGE9HA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHE2LZMQKV | DEFICIENT CLAIM NEVER CURED | P4WAVB5MQR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHE2NY69RX | DEFICIENT CLAIM NEVER CURED | P4WCHGYKSB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHE34AZKCM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P4WMLTXCA6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHE35VCTXK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P4XEQYHPD8 | DEFICIENT CLAIM NEVER CURED |

1116

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DHE4FVP68B | CLAIM DID NOT FIT DEFINITION OF THE CLASS | P4XR6E2ZFJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHE564SVXU | DEFICIENT CLAIM NEVER CURED | P4YGSABER3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHE5LRKG7T | CLAIM DID NOT FIT DEFINITION OF THE CLASS | P4YX6VZSBH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHE5M8SDZB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P4Z3T76Q98 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHE62A9ZDU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | P52BKF7QUY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHE67MWGPC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P52C6SRVAH | DUPLICATE CLAIM |
| DHE7TALWBF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | P52TEMUZCR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHE8WQZCYT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P537LVTX8B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHE948MU2R | CLAIM DID NOT FIT DEFINITION OF THE CLASS | P53FNTVQ64 | DEFICIENT CLAIM NEVER CURED |
| DHE96U2YPW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | P53FZREAGU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHE9F2ZV6M | DEFICIENT CLAIM NEVER CURED | P53SCLM8WQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHE9VSFN8Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P53UY4PVNH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHEAK2YB8D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P53V2TUCBG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHEAVNY5B4 | DEFICIENT CLAIM NEVER CURED | P54RDMHVAC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHEBCML52V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P54YQZPSTF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHEBGFMD48 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P56YM9QLNR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHEBSUXQV2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | P576EPUBR2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHECX8Z6JP | DEFICIENT CLAIM NEVER CURED | P57EWZHD6X | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHEDQWLR93 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | P57MJDV623 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHEFBKC8PW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P57VNYWPZF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHEFJRYV9G | CLAIM DID NOT FIT DEFINITION OF THE CLASS | P58N2RX6VY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHEGMX3F86 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P58T9YBMVW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHEGTVRJLQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P598HK4ZVW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHEGWAP8Z5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | P59DQKAF7W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHEJDYWFZ6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P5A6FCJRXQ | DEFICIENT CLAIM NEVER CURED |
| DHEL6QZX2T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P5AWETBZ2J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHEL7RUC2W | CLAIM DID NOT FIT DEFINITION OF THE CLASS | P5B9U6RANY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DHELB289XM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P5BP2N4JZU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHELG7YW6K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P5BQKMRT6V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHELJZ875W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P5BWX6ENAZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHELRQDMKX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | P5CNASBMHV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHEM35X2R4 | DEFICIENT CLAIM NEVER CURED | P5CQ8XAW37 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHEM3RNCX2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P5D8S9TC3M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHEM3VTSQK | DEFICIENT CLAIM NEVER CURED | P5D8XHE3J6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHEM6RACN7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | P5DALNKWQE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHEMC5ZWXQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | P5DFZJWHB2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHEMFG9823 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | P5DGJYEF2R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHEMQFVCPW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P5DNXV2W9B | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHEMVZXU5F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P5DR7ETKUJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHEMZLT8W3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P5EL7YHKJ2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHEP75SBU3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P5EV8QWXCM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHEPW346Z8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P5EVFWT8D4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHEQC3MBR7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | P5F6ZLP4UC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHEQGZB8JD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | P5F9BANS6Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHEQLK85CW | DEFICIENT CLAIM NEVER CURED | P5FKYTJNUV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHER8GL965 | DEFICIENT CLAIM NEVER CURED | P5FUXQC74W | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHERTB87NV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | P5FYWH63KB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHES7PU5W3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | P5G3HXT9JR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHESDCF7MN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P5G7C24ALJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHESDZL8YM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | P5GKUEA4D3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHESPZUDL6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | P5H8PYXKSF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHESV3PZNC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | P5JEDL8HWK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHEU5C32QW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P5JMYVHABE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHEU5K6CYX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | P5JTE3SRGU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DHEU7Z4AWP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | P5KAHLRJ82 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHEUGZV69L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P5KAYB7XZV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHEV5BRAZ2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | P5KTFNL8SV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHEV75JDSU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | P5L9CY684U | DEFICIENT CLAIM NEVER CURED |
| DHEVK7UC2S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P5L9K368HM | DEFICIENT CLAIM NEVER CURED |
| DHEVSD57Y3 | DEFICIENT CLAIM NEVER CURED | P5LEGNKQUA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHEWB3Y5M6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | P5LHTV3YAF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHEWV5J4XF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | P5LJVN8BS9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHEX9MTVNZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P5LSBPEQ2G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHEXPSC3YU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P5LXTUNG26 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHEXUNRL7Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS | P5M9FVKD6Y | DEFICIENT CLAIM NEVER CURED |
| DHEY2PVWND | CLAIM DID NOT FIT DEFINITION OF THE CLASS | P5MKLPAR8H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHEY5L2USR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | P5MQ78YNAJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHEYCPL4DT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P5NJALD92E | DUPLICATE CLAIM |
| DHEYGK45SL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | P5NPQHWF4A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHEZ7Q4WC6 | DEFICIENT CLAIM NEVER CURED | P5PSDHGA28 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHEZWGLP9B | CLAIM DID NOT FIT DEFINITION OF THE CLASS | P5PZFCS9NT | DEFICIENT CLAIM NEVER CURED |
| DHF29A5SCP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | P5Q34UTEML | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHF2ASXY8N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P5QFEG8APJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHF2LV4MCE | DEFICIENT CLAIM NEVER CURED | P5QR4W2F6B | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHF35LTWV7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P5R67TEAKY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHF3B59EJK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | P5RJA6Q93D | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHF46LJ5KA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P5RS9TF7GV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHF4XWL2CK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | P5RU4DS7PX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHF5G324YW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P5SBXCFGLR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHF5LDJQ6N | CLAIM DID NOT FIT DEFINITION OF THE CLASS | P5SE3LUWD8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHF6JQ52ZB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | P5T2N3JX8R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DHF7JRLZWQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P5T3SGDVHF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHF8YS6JBV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | P5TFYR4SBJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHF97YDBP3 | DEFICIENT CLAIM NEVER CURED | P5TG6YRHJE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHF9NJ75S4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | P5TP6KLRHX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHF9Y5KWDX | DEFICIENT CLAIM NEVER CURED | P5TVELQZFH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHFA74L2W5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | P5U369PAEQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHFB9TN2PD | DEFICIENT CLAIM NEVER CURED | P5U7SG2E4Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHFBM7EC39 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | P5V6CMDTWS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHFBRNJ7VT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | P5VBXSHQFZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHFCRBJM2Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS | P5VK8QGUES | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHFCXJV63E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P5WKPZJXTY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHFCZ7XQ9Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS | P5WQZBEU6H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHFCZGPLTJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P5WSTBDU3J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHFE2UJKY6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | P5XJLW2YB7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHFE9BQK2P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P5XKZRUAJS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHFEBQXGAW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P5XLNB9P3S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHFEGSCXWJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P5XLVMJHKP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHFG2YZUAX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P5Y82SLVTC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHFG5ZJ2B4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P5Y9XKEWF8 | DEFICIENT CLAIM NEVER CURED |
| DHFG93JQZB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P5YFDHMLTJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHFJCP958M | DEFICIENT CLAIM NEVER CURED | P5YFU4QNHP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHFK5Q6YM8 | DEFICIENT CLAIM NEVER CURED | P5YJQACMXV | DEFICIENT CLAIM NEVER CURED |
| DHFK8LQG5X | CLAIM DID NOT FIT DEFINITION OF THE CLASS | P5YSEPM8HA | DEFICIENT CLAIM NEVER CURED |
| DHFK9MA3TV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P5YSVQ3C7L | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHFK9XJL83 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | P5YZK623S8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHFL3C7EV8 | DEFICIENT CLAIM NEVER CURED | P5ZQWYTCM7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHFLQ6AY4R | DEFICIENT CLAIM NEVER CURED | P5ZSX4RHTP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DHFM4YAENB | DEFICIENT CLAIM NEVER CURED | P5ZWXUFAR9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHFMZ7CYUL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | P628RCBDQL | DEFICIENT CLAIM NEVER CURED |
| DHFN2TQCS4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P62F7TCULB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHFNPCGXZY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | P62GBT8WKY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHFPBGYEUD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | P62GKC9YX8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHFPUMT6N2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | P62PHY34LE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHFQ84AWPX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P62PSDVGRT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHFQAX6Y8U | CLAIM DID NOT FIT DEFINITION OF THE CLASS | P62UQVHSXY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHFQRDVY37 | DEFICIENT CLAIM NEVER CURED | P62WNTGYDQ | DEFICIENT CLAIM NEVER CURED |
| DHFQSGMPR5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P63SNXWHCB | DEFICIENT CLAIM NEVER CURED |
| DHFRLESQ6Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS | P64K23QDSA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHFSDEW674 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P64SDWJZA8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHFTARX7UC | DEFICIENT CLAIM NEVER CURED | P653G4JHTB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHFTG3MAN2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | P6547XLVKG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHFTGK29Q5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | P65T9XE78N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHFTXYWVZE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P65UBVFRJ9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHFU5NWJAS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P673X2AJCF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHFUP9356G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P67F8NA52U | DEFICIENT CLAIM NEVER CURED |
| DHFUVW3962 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | P67LQ3WACJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHFUWK93AE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P67PYNXVEC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHFV2QC9W6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | P67VN9BD8M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHFVACEKNS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | P68UTF3V5Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHFWC9EJQZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | P695KFU7DT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHFWJPSMX3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P698HGMJKR | DEFICIENT CLAIM NEVER CURED |
| DHFWNPRG5B | CLAIM DID NOT FIT DEFINITION OF THE CLASS | P69F8RL3PW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHFWR895X2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | P69JXU52LP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHFYEUBGNR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P69LG4BKCN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DHFYV7E9US | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P69LT8AP3X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHFZ8CMJG6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P69TDK8MLB | DEFICIENT CLAIM NEVER CURED |
| DHFZLXE8TS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P69VAGCWDR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHG3QE4ZKF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P69VF2PLYX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHG3QY5WFC | DEFICIENT CLAIM NEVER CURED | P6AFTPKLQN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHG4BKLZVN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P6B8G4XAU3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHG4FT8PJB | DEFICIENT CLAIM NEVER CURED | P6B9ERUPXJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHG4YK736R | DEFICIENT CLAIM NEVER CURED | P6CJT2B7V9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHG53TZEYS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | P6D42M8NVA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHG5BM3UTX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | P6DGYRXJW2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHG64W8SJX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | P6DSARQ8XC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHG6ALVPW7 | DEFICIENT CLAIM NEVER CURED | P6E5AX8DKQ | DEFICIENT CLAIM NEVER CURED |
| DHG6URSTXP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P6EFZWBNS9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHG78YTAJS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P6EMYWFHL9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHG7PCZYAM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | P6FG7MBH49 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHG856EZ3M | DEFICIENT CLAIM NEVER CURED | P6FNZWXVCS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHG8NLX7V2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | P6FQNV7SYC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHG8R5JUQ4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | P6FRNMDAYE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHG96T5FEM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P6G8BJFNLH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHGA7NS6W2 | DEFICIENT CLAIM NEVER CURED | P6GRAW7XQM | DEFICIENT CLAIM NEVER CURED |
| DHGAPF2NXC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P6HS95E4WU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHGAXEUWVB | DEFICIENT CLAIM NEVER CURED | P6JCRW3GV4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHGB2U5QK7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | P6JLXB5EFT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHGB5LYVD4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | P6JNYHKCE5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHGBVMKPDN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | P6JQ8WB3TC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHGCWBNPFD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | P6JUKDLEWP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHGDWMENA7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | P6JVL53AX4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DHGEJ7U258 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | P6KD9QPZVS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHGENU65CR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | P6KER9DF43 | DEFICIENT CLAIM NEVER CURED |
| DHGEUSLX2K | CLAIM DID NOT FIT DEFINITION OF THE CLASS | P6KJUVWHL3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHGF7RTN48 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | P6KMDECXBG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHGFBRJN2U | CLAIM DID NOT FIT DEFINITION OF THE CLASS | P6KVLTZXPM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHGFXK5DQV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P6L4QYVRX9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHGFZCNJVP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | P6LAJ4T3UG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHGJ5RNBVZ | DEFICIENT CLAIM NEVER CURED | P6LRGHB5UQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHGJC7XR3S | CLAIM DID NOT FIT DEFINITION OF THE CLASS | P6LYTRWV7C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHGJK5FCMS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P6M4EZWB8H | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHGL7DX4VK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P6M8S7RJHZ | DEFICIENT CLAIM NEVER CURED |
| DHGL7N5J2R | CLAIM DID NOT FIT DEFINITION OF THE CLASS | P6M9THX2CL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHGLTBA2VJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P6MDL7ZKBX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHGM5YAL97 | DEFICIENT CLAIM NEVER CURED | P6MKYB4GH2 | DEFICIENT CLAIM NEVER CURED |
| DHGMKAP4CT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P6N8EGL5PH | DUPLICATE CLAIM |
| DHGMSQ4YE5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P6NCJ25WT3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHGN7D2PAS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P6NUQVYSPX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHGPZK9D8B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P6NZU4GJVQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHGRBYQ6L9 | DEFICIENT CLAIM NEVER CURED | P6P2FA3HWM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHGRLCE6TD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P6QBPZJC8X | DEFICIENT CLAIM NEVER CURED |
| DHGSDKETUJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | P6QESLY5JV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHGU4VJ5AF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P6QS9RCNUZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHGUPJXWDK | DEFICIENT CLAIM NEVER CURED | P6RLDCQEFH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHGVBRK74Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS | P6SAR9X5UZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHGVJP92M4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | P6SCM58AFT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHGVNEJB4S | CLAIM DID NOT FIT DEFINITION OF THE CLASS | P6T2DSRL48 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHGVYB3PCN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P6TLWMNFVH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DHGWJYMNCD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P6TNR9XZLP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHGX3K6PFR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P6TRDFY8QL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHGX57MKZ8 | DEFICIENT CLAIM NEVER CURED | P6UC9ZDHFW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHGXJ3NCUB | DEFICIENT CLAIM NEVER CURED | P6UKA2FSTM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHGXTMQZL2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P6V8TZW3F5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHGY4LR8JF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | P6VBKAXHR2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHGY67LFPN | DEFICIENT CLAIM NEVER CURED | P6VFAT7LKJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHGY8DK3RA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | P6WYNGRPXF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHGYVCEB79 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P6XB9GZR3J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHGZJW8M9X | CLAIM DID NOT FIT DEFINITION OF THE CLASS | P6XJAC9HVD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHJ2KVUS3Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS | P6XNJL2MP4 | DEFICIENT CLAIM NEVER CURED |
| DHJ3ANX6UT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P6XRZ4DAYT | DEFICIENT CLAIM NEVER CURED |
| DHJ3GVPRZM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | P6XVZTS5HJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHJ42GVNCU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P6Y5Z2M94R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHJ4WN6Q3R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P6Y87GNPAF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHJ4XLVPT2 | DEFICIENT CLAIM NEVER CURED | P6YRU4TW2C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHJ5EG6S3Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P6YVCX7234 | DEFICIENT CLAIM NEVER CURED |
| DHJ5ZW4T2F | DEFICIENT CLAIM NEVER CURED | P6Z4FAWMYU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHJ65UR2MB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | P6ZXGKW43A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHJ7CFVS4L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P724PD6KWL | DEFICIENT CLAIM NEVER CURED |
| DHJ82N6BXF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | P72MQBFCEK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHJ8S9NZPB | DEFICIENT CLAIM NEVER CURED | P738UCRNH2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHJ8URX3E7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P73E6TW5VH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHJ9BYDQG2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P73KCVDYWP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHJ9X5F6CA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P73VRC9MJK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHJA29V8S4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | P73Z96K4VH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHJAF9Z46Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P743T5LHPG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DHJAFL9EGU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P748DUWKSH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHJBQRP5AX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | P769FLXBS3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHJBWR5XLP | DEFICIENT CLAIM NEVER CURED | P76E95QWYZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHJC83M9BS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | P76LEHAZN2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHJE4U5MP3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | P76ZV2DEQS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHJE7R83CF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P789T5KZFN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHJELZ3X7K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P78C329RGJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHJERPLBMX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | P78D92UZXV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHJEUWPM7V | CLAIM DID NOT FIT DEFINITION OF THE CLASS | P78PYN94E6 | DEFICIENT CLAIM NEVER CURED |
| DHJFY5W3VL | DEFICIENT CLAIM NEVER CURED | P78U3WP4NE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHJGAE8Y5D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P78WKLBSVA | DEFICIENT CLAIM NEVER CURED |
| DHJGS4NT9D | CLAIM DID NOT FIT DEFINITION OF THE CLASS | P78WVE3LQB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHJLG7DAZ9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | P78ZMSDN9U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHJLU53W4N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P79AMDPSKX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHJM6RNKC3 | DEFICIENT CLAIM NEVER CURED | P79BGC6LYR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHJMBLS5XQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P79E2F5M68 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHJMT6RC54 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | P79N8TB4SW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHJNGX8VM3 | DEFICIENT CLAIM NEVER CURED | P7AFM3RB69 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHJPBGKLR4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | P7BF4XTSZ2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHJPSWBU2L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P7BHZGL4JQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHJQ2Z8PM6 | DEFICIENT CLAIM NEVER CURED | P7BSM2YQXF | DEFICIENT CLAIM NEVER CURED |
| DHJQ9EV2UB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | P7CAHJULWY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHJQUCMG3B | CLAIM DID NOT FIT DEFINITION OF THE CLASS | P7CDVPN5BS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHJQW4PTU7 | DEFICIENT CLAIM NEVER CURED | P7CEVHMUWX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHJS3ZNALB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P7CKNVJW48 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHJSMCP9BL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P7CWTHVZLN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHJSVN8EZM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P7CZMYQ432 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DHJU6A8YXS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P7E6B9D85S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHJUP7WZ9A | CLAIM DID NOT FIT DEFINITION OF THE CLASS | P7EFW92YHR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHJVCKQWP5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P7EPKXQFR9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHJVQM4LR8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P7EX9UZ6M8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHJVSEN2YA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P7F5TJDWQA | DEFICIENT CLAIM NEVER CURED |
| DHJW8326FQ | DEFICIENT CLAIM NEVER CURED | P7FCWNS2PU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHJXAYCPZW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | P7G2EV5K3N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHJXNFQS6V | CLAIM DID NOT FIT DEFINITION OF THE CLASS | P7G4NEVRJW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHJXTU754Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS | P7GFRQ6D34 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHJZ7GCDVR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P7GHMCZLT5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHJZRT5WKS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | P7GM9QATE8 | DEFICIENT CLAIM NEVER CURED |
| DHJZRYA8FK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P7GMK9NS5W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHJZSX5YRU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P7GY23JUX9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHK2MFTA5C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P7HGXNCM6P | DEFICIENT CLAIM NEVER CURED |
| DHK32WYGXS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P7J8SKTH65 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHK37SR58W | CLAIM DID NOT FIT DEFINITION OF THE CLASS | P7JLT6X8UC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHK49WD8FN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | P7JSEA6WX9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHK4XPFCLD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | P7K8WJFPC5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHK52BXRWL | DEFICIENT CLAIM NEVER CURED | P7KGYBNUHX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHK5NDUP8M | DEFICIENT CLAIM NEVER CURED | P7KN2JQVPW | DEFICIENT CLAIM NEVER CURED |
| DHK5RDVL6T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P7KNM3GB5V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHK5S9AGT8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P7KP4E9AHS | DEFICIENT CLAIM NEVER CURED |
| DHK6FNZTPQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P7L6VAT3K2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHK6J7UP5S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P7LHJRPFY9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHK7BV289L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P7LJME2GAB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHK7NDAEZJ | DEFICIENT CLAIM NEVER CURED | P7LXCWKV2P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHK7P9VYFT | DEFICIENT CLAIM NEVER CURED | P7M69QUYPH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DHK7WJD5U2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P7M9KF8XZL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHK85CL2GE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P7MB5YKUCA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHK89SR6LV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P7MCKUWSF4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHK8PJGUZ5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | P7MCNX2VPJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHK9QCLFUN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | P7MLZBA5C3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHK9T72JDM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P7NUSMZPHJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHKA7UJ4YW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P7NUYKE8B9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHKB28VUYZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | P7P9VY5Z4F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHKCLQXSUR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | P7Q3ESYRZ9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHKCVQE2D8 | DEFICIENT CLAIM NEVER CURED | P7Q9CKMWFZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHKD6JPMWL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P7QDCEF4U3 | DEFICIENT CLAIM NEVER CURED |
| DHKE67NTYX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P7QEPBG9HC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHKEBRQWFX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | P7QG42TZLW | DEFICIENT CLAIM NEVER CURED |
| DHKESRLX45 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P7QNDX4MHB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHKF4YB7A9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | P7QNY36UA2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHKF6M9J7Y | DEFICIENT CLAIM NEVER CURED | P7QTAKCNZH | DEFICIENT CLAIM NEVER CURED |
| DHKFBD26VG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P7RCDX3W4U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHKFXQA92W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P7REL4XSFQ | DEFICIENT CLAIM NEVER CURED |
| DHKGDCR6PU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P7SGH4Y8DX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHKGM52NJX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P7SNWGPATD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHKGRUSLW9 | CLAIM WITHDRAWN | P7SNXG39VL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHKJ45RULW | DEFICIENT CLAIM NEVER CURED | P7SZQ38WXA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHKJFNEYT7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P7T6HS54FC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHKL5AR2QG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P7T9FLXDYM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHKLEMQFYZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | P7TLXNDUHJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHKLG4DMAU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P7TPZXHQSG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHKLGAM25P | CLAIM DID NOT FIT DEFINITION OF THE CLASS | P7TXBSQJ9E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DHKLJBGUWR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P7U6RCSY58 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHKLQDFPY9 | DEFICIENT CLAIM NEVER CURED | P7UKALGPT5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHKME6YVZX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P7UTYCGKVQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHKMGZU4BR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | P7UZR3FJ5S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHKMJY4P73 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | P7VECBFSG2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHKNQ5U3CB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | P7VGNM5QKE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHKPLZYXBQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P7VWBDMP82 | DEFICIENT CLAIM NEVER CURED |
| DHKPSWL98B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P7W8SAKM2Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHKQ87TGWE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P7WE9DU48M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHKQ8XELGT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | P7X3CQPYRU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHKQJCV7Z5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | P7X83F9HNL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHKR593FYQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | P7XAHNV9RM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHKRM6TUFS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | P7XMAEJ9UP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHKS6BFM8L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P7Y3D4ES89 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHKS8BD6ER | CLAIM DID NOT FIT DEFINITION OF THE CLASS | P7YDV2QCJU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHKSVDJQ75 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | P7YXR6HCVG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHKT59A3Q8 | DEFICIENT CLAIM NEVER CURED | P7YZL2MUG5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHKTSMG7FX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P7Z9AGL86T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHKU3YJ6AW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P7ZF5KXCNP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHKU65WLGB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | P7ZFVSLGQH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHKU8C5MTE | DEFICIENT CLAIM NEVER CURED | P7ZR8V26MD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHKULEPA4V | DEFICIENT CLAIM NEVER CURED | P7ZY9HWMT8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHKV2TL9NS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P82TMFEW5N | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHKVN5WGXQ | DEFICIENT CLAIM NEVER CURED | P82XRY9ZFC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHKVNPJLFX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | P8396ESW25 | DEFICIENT CLAIM NEVER CURED |
| DHKVPC8QL7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | P83JMRZ7PB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHKWB24SRU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | P8534AFCRJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DHKX4PGZAY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | P85FXCMWAN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHKY2L4PQR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | P85H2LBEDS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHKZJ8L2EA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | P86LREKYMG | DEFICIENT CLAIM NEVER CURED |
| DHKZMA6LD4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | P86QVPXB92 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHL32W8XGY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P86R9HZUP4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHL35PX4QY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | P86X9Y4WPF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHL3WUNTQJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P87ZK3Q456 | DEFICIENT CLAIM NEVER CURED |
| DHL6FTWUY8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | P89754YHCJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHL6S29XQP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P89B675WRK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHL6YSTVZ5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P89JNHABL5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHL72J936V | DEFICIENT CLAIM NEVER CURED | P89RD75WJT | DEFICIENT CLAIM NEVER CURED |
| DHL74GVZYE | DEFICIENT CLAIM NEVER CURED | P89TV6EGZA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHL7MXVZCD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | P89WSGK7QC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHL7QUB2FW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P8AY4DH65T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHL82JPZY7 | DEFICIENT CLAIM NEVER CURED | P8B3ZLH5DN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHL862GJ7Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS | P8BKT9L5AF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHL8P532VC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P8BRD3WVKZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHL8VGKWJP | DEFICIENT CLAIM NEVER CURED | P8C49DJ2TF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHL93N8GRK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P8C9DEVZAF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHL9YUS6XB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P8CDWY2KFR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHLA4B72ZC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | P8CKAZHJTV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHLABE4SUX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | P8D2BJ4Z5U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHLB58P3GC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P8DFJY5B4H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHLB946VFQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | P8DH6FSEUV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHLBFNYAGX | DEFICIENT CLAIM NEVER CURED | P8DS9GWJE5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHLCF9UZY8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P8E3NMR976 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHLDA2BGU6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | P8EMRQZVD4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DHLDRMW8SK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | P8FA4C3RYD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHLE8R5SWU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | P8FBZJKLP6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHLECX46KS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P8FL7TVMZY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHLFGU9DE2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | P8G23MTHAX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHLFVXMRP8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | P8GDYEZQRU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHLG7CB369 | DEFICIENT CLAIM NEVER CURED | P8GFE9M7VT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHLGB3M9XS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | P8GL4KUJVD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHLJVFPYQ3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P8GPQMY4SV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHLK5BEYDS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | P8GSLWDE5U | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHLKR6QUT7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P8HMNCUSKB | DUPLICATE CLAIM |
| DHLMDCGYV9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P8JGA7FU2Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHLMSYC8DW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P8JPT7WZRL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHLN5JDBQR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | P8JQ2SHYZ3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHLN8BC7S3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P8JX9LW4FS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHLNCXVQ5U | CLAIM DID NOT FIT DEFINITION OF THE CLASS | P8K4N95YCQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHLNE8KTX5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | P8KDLTJ7RX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHLNED9WJU | DEFICIENT CLAIM NEVER CURED | P8KTXJNU2G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHLNVMG8PJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | P8MY9HAGXN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHLPY5DU4G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P8N5DFZLSV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHLQAK34ZY | DEFICIENT CLAIM NEVER CURED | P8NBRT45XL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHLQNEWBK2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P8NE4XTSKC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHLQXWF5MB | DEFICIENT CLAIM NEVER CURED | P8NG5PBFZW | DEFICIENT CLAIM NEVER CURED |
| DHLRCJQUAB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | P8NPCMY27U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHLSDAKRMU | DEFICIENT CLAIM NEVER CURED | P8NSY2ZPA7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHLSMP8NKX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P8NUS459YZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHLT6DRF5X | CLAIM DID NOT FIT DEFINITION OF THE CLASS | P8PCW9A5YN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHLTPVC9AN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | P8PL4Y2WXF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DHLUZVTYB5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P8PMK2SX39 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHLVT24QJD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P8PVXMAKW9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHLVYDG24A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P8Q2HK769W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHLW47FXUM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | P8QGCJE6P9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHLX458S6U | DEFICIENT CLAIM NEVER CURED | P8QKGDBM6H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHLXEZDB93 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | P8R3EVG6T5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHLXUA93GC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P8R7YSUH4T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHLXYVN37C | CLAIM DID NOT FIT DEFINITION OF THE CLASS | P8RKQMWVJU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHLY76KXU4 | DEFICIENT CLAIM NEVER CURED | P8RKVDN2H9 | DEFICIENT CLAIM NEVER CURED |
| DHLY9TUAMB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P8RTMLEBZF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHLYNESC7D | CLAIM DID NOT FIT DEFINITION OF THE CLASS | P8S53XEDC6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHLZESR4M5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | P8SL257VQT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHLZNFJ7D6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P8SMDKF267 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHLZSJVF5P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P8ST63MPXJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHM2BW7KTV | DEFICIENT CLAIM NEVER CURED | P8SUK7CP4R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHM2VE38LN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P8T9D76VFN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHM4LG7NCQ | DEFICIENT CLAIM NEVER CURED | P8TDRWAPJ9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHM4Y7VQU9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | P8U9FHD5RN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHM5A7BEX9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | P8UE469NQD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHM7239FJN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | P8UNEYPG47 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHM75GVAQ4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | P8V5DL9YJT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHM7LRFSV6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P8V6YNAZF3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHM82EJW4S | CLAIM DID NOT FIT DEFINITION OF THE CLASS | P8W2SKM3DQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHM9D7SKUN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | P8W32RLHYC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHM9J24QCY | DEFICIENT CLAIM NEVER CURED | P8W6NRP5FH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHM9W5X8S6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P8WL2Q3GH6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHMABS6PFT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | P8WUFDMZQE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DHMANCXQP5 | DEFICIENT CLAIM NEVER CURED | P8XEATU5CN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHMAV3CJKD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P8XWRMCGD7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHMAWXF2BD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P8YEHDA2BS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHMB59VAJX | DEFICIENT CLAIM NEVER CURED | P8Z45TBE2R | DEFICIENT CLAIM NEVER CURED |
| DHMB5A3VFL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P8Z79K5PLV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHMBSW84JG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P8ZACVEXKY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHMC8G96TB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | P8ZBSE2TDC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHMCRNU6L3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P8ZC5DUSHY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHMCX7KP56 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | P8ZE5H7W9V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHMDLBGJSZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | P92K5GAURP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHMDXCQVYP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | P92P7HWMZT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHMECTVDGX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P92QFK8CBU | DEFICIENT CLAIM NEVER CURED |
| DHMELQTWZF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | P92S8GWHRX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHMEU8GQ6J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P92TYP8H7L | DEFICIENT CLAIM NEVER CURED |
| DHMEYQ2FZ3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P92W7TRYFU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHMF9PV8SY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P93DJSFZH2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHMFB75SNC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | P93QZSPVWH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHMFQYTL98 | DUPLICATE CLAIM | P948ZBAU6F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHMFSU9CDZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | P94CDFB7QS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHMGLSE2NY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | P94RXAGZ7L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHMGR59TDQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P9573BZEV8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHMGXA69Z2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P95X6KJZHV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHMJ958F7A | CLAIM DID NOT FIT DEFINITION OF THE CLASS | P96J8Y7XHR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHMK54USG7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | P96UPXEQ7G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHMK5D4BFN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P96WCMHSXG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHMK5L4ZNW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | P978G5FZCV | DEFICIENT CLAIM NEVER CURED |
| DHMLRYP9KC | DEFICIENT CLAIM NEVER CURED | P97C3BEVNS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DHMN3X4DE9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P97G854D6E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHMNGVKDU5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | P9835TUBKH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHMNW69Z8K | DEFICIENT CLAIM NEVER CURED | P9842FAUCJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHMP3ZWLS5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P9854VHWFC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHMPTY3ZDX | DEFICIENT CLAIM NEVER CURED | P985H27JDP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHMQA3NWDR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P98BET6CVN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHMR27PXB6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | P98DCTP4EH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHMRLDYW98 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | P98M6XTCK5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHMSDJWBYC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P98WXL2ZNY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHMSGPLXEK | DEFICIENT CLAIM NEVER CURED | P9A2ZBKXVT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHMSKVJXQ8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | P9AJNL2H7B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHMSP6T34D | CLAIM DID NOT FIT DEFINITION OF THE CLASS | P9AMYCJKH4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHMSVD8J45 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P9ATLNB7Z8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHMSVK5W2T | CLAIM DID NOT FIT DEFINITION OF THE CLASS | P9AWJGU7LD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHMT3YSV2A | CLAIM DID NOT FIT DEFINITION OF THE CLASS | P9BE4YVHXS | DEFICIENT CLAIM NEVER CURED |
| DHMVCAP7TG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P9BV72A6FG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHMVE9K8CU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | P9BXL2GJHW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHMVUB4LK2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P9BXRZYQUK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHMWVCK9N6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | P9C5ADSK8Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHMX67BZW9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | P9CARNMBPE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHMX9LBW4E | CLAIM DID NOT FIT DEFINITION OF THE CLASS | P9D2PZ8JYW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHMX9Y3467 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P9E7QR34XD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHMXBKQ5J8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | P9EQX82HSN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHMXR58KBP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P9FRCDXAZK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHMXRYTJWG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | P9FWT4VBR8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHMY4EBGTR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P9HLJQ3FSW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHMYX4LA9F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P9HTLWJYF3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DHMZ8JTPU9 | DEFICIENT CLAIM NEVER CURED | P9HWE4A7VN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHMZVPGX54 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | P9J348WRXN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHN24AP6RJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P9JABME4XF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHN2AP95MU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P9JFBDGAEV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHN2TLYFS7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P9JHPA2Z75 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHN3MLD8S5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P9KAFGVW3Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHN47YQWCD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P9KGQ5W63M | DEFICIENT CLAIM NEVER CURED |
| DHN4UZTVAQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | P9KL5NF7Z2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHN582CPJ9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P9KNETUH3Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHN5G4EUJ6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P9KYNAX38Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHN5UPCX6G | CLAIM DID NOT FIT DEFINITION OF THE CLASS | P9L34ND5CP | DEFICIENT CLAIM NEVER CURED |
| DHN5VTU98E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P9L35MGQVJ | DEFICIENT CLAIM NEVER CURED |
| DHN62TWB8F | DEFICIENT CLAIM NEVER CURED | P9LJ64YCAT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHN6CDA9T3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | P9LVWUMDP4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHN6UV7ACB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | P9LY5PWTSJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHN7AZ84RL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | P9M8WR6FUE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHN89MXY2P | CLAIM DID NOT FIT DEFINITION OF THE CLASS | P9MEAUYKZ6 | DEFICIENT CLAIM NEVER CURED |
| DHN9XLBF4W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P9MH2R3ASC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHNAV879FQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | P9MYAPUJ3S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHNAVKXWB2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P9MZXKFJEC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHNAZCVE9P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P9NV2H58ZR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHNAZES8BK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | P9PN37L5Z6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHNB893ZR4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | P9PQJMXZ2N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHNBAS83FV | DEFICIENT CLAIM NEVER CURED | P9RA24HEM7 | DEFICIENT CLAIM NEVER CURED |
| DHNBVYG6LF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | P9RDEF6P24 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHNBX69AKD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | P9RMZF2YKC | DEFICIENT CLAIM NEVER CURED |
| DHNCDZ85EV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | P9RQP2EYBW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DHNDBAV49Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS | P9RZPNK7AY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHNDCMTX3Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS | P9S83MEFGK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHNDMX3ZPB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | P9T5WLNK6V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHNDVK65JZ | DEFICIENT CLAIM NEVER CURED | P9TJARPS6W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHNE2K4ALJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P9U867DAT4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHNE67J3AR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P9UJ8TP2CG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHNF2Y8MTX | DEFICIENT CLAIM NEVER CURED | P9UJDVGM6T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHNFM928S4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | P9VNLQJEC4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHNG7VB3QS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P9VQ8EKNB5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHNGW2TYK5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | P9VUM3NSXL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHNK96LMX8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P9W8AUFB3H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHNKUESBVY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P9WBV7JRZN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHNLSVR2F4 | DEFICIENT CLAIM NEVER CURED | P9WPX42GZJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHNLWXU4TG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | P9WZ2K3H8V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHNLXPQRBY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | P9Y735MGJA | DEFICIENT CLAIM NEVER CURED |
| DHNMAR58GD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | P9YDQU6H7X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHNMGA84YE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | P9YMFZXEK7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHNP3D2JB5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | P9ZBRUX5L6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHNPMDRS5Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS | P9ZE8DGFH3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHNR7TU89L | DEFICIENT CLAIM NEVER CURED | P9ZK4F5ECM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHNRC78UX6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | P9ZVAJG2UC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHNSFU9EKP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PA345EX8TD | DEFICIENT CLAIM NEVER CURED |
| DHNT6X5J82 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PA38DUEV7X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHNTR8JY94 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PA4CXUB892 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHNUKLTB4Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PA4UWMGYR3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHNVD6SYBT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PA53LBN2ZX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHNVLM8KPY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PA5XM86S2K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DHNVLMX6QZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PA6ZYHQCN2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHNW9ERDKA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PA729XYJGR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHNWB9L3K2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PA7HYFQ4UM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHNWCSMPU6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PA7VHXJKCW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHNWM6K3S8 | DEFICIENT CLAIM NEVER CURED | PA8M9QLWEC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHNWTGZRXM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PA8MEK4THB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHNWXP943T | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PA8S6LDWCZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHNXDGBEVQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PA9J6SK7E2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHNXJ38WZR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PA9RYS85BC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHNYRJVBA4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PAB4JG7RWQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHNZ3FAB9T | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PABP37WHXY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHNZ83RCDG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PABRJL5V72 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHNZPV65FR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PAC9RDP84W | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHNZYEDUP7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PAD234L79Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHP2XFU73D | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PAD2URPVN8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHP39YUDC5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PADP48FR5G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHP45E7RTF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PADRZ6GCXK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHP4DC2QUG | DEFICIENT CLAIM NEVER CURED | PADYTFEVGX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHP4LWTDUS | DEFICIENT CLAIM NEVER CURED | PAE3YTSWUJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHP4QDRWKM | DEFICIENT CLAIM NEVER CURED | PAEB4HRW65 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHP4VSQ5LT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PAEBZ69XMD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHP4VZER2S | DEFICIENT CLAIM NEVER CURED | PAEN4BTH3Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHP5JN9W8Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PAF5RPY6TQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHP5W8GBSY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PAFCU2P3YN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHP654AQBG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PAG62384UM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHP6SFE2N9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PAG6D82YJW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHP6VWMJ3R | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PAG6MTVUQW | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DHP763GJEV | DEFICIENT CLAIM NEVER CURED | PAGBEF9XYP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHP7YDJKZ3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PAGHPXUFN9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHP9D34ZV5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PAGUWQSLRZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHPAQV84ME | DEFICIENT CLAIM NEVER CURED | PAGV5FRJXC | DEFICIENT CLAIM NEVER CURED |
| DHPB6ZGU5Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PAHE6B2QM3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHPBQC2XZR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PAHFN7CWZ3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHPCQ2NG75 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PAHKBX4DSN | DEFICIENT CLAIM NEVER CURED |
| DHPD4V8NT7 | DEFICIENT CLAIM NEVER CURED | PAHN4WVCLQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHPD9B4UYL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PAHUWCSZ73 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHPEKMSYL4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PAJCZ78BDV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHPFZ9WGBS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PAJWT76D9U | DEFICIENT CLAIM NEVER CURED |
| DHPGFTQWKV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PAK4XR83LZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHPJ9DEB38 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PAKGNJ5C34 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHPJR5WZUX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PAKJ2EDPFN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHPJV5FQND | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PALJPT85MZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHPK6LUYDX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PALQX5NBP2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHPKAFCVNZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PALRFJKHC4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHPKMR3V4U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PALSWEMZKR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHPL8EU7ZQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PALZG2EVS7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHPLE9Z8N7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PAM4VTEF8Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHPLQZJ6E4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PAM5HUVX3N | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHPM4V86EJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PAMZY7N4UE | DEFICIENT CLAIM NEVER CURED |
| DHPMN826UG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PANQR3KHYZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHPND5XZK3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PANUF5CLMD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHPQ6YK3G7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PAQ5VU8YK4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHPQF43CXY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PAQJRH8SED | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHPQFB95GD | DEFICIENT CLAIM NEVER CURED | PAQT8WPJCM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DHPR3NZ9V2 | DEFICIENT CLAIM NEVER CURED | PAQV62ZH5F | DEFICIENT CLAIM NEVER CURED |
| DHPRU2X4K8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PAR4G7UZBL | DEFICIENT CLAIM NEVER CURED |
| DHPRUJ6QM2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PAR58YLC3D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHPSN2KXDR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PAR63NQMDJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHPSXGLM5T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PAR64FGUSV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHPU429F5L | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PAR9PTN53X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHPVCXA6DQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PARHC3NBUF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHPVE6WZXM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PARTSVHEGB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHPW6348BQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PARU73FPJG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHPWGE5BF9 | DEFICIENT CLAIM NEVER CURED | PASGEKX9B7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHPX84FVLM | DEFICIENT CLAIM NEVER CURED | PASL73ECJK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHPXCGSND3 | DEFICIENT CLAIM NEVER CURED | PASRU4QJFP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHPXS7FAVR | DEFICIENT CLAIM NEVER CURED | PAT3QJSU82 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHPYJT964E | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PATGF5WUDN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHPYK6QNJ5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PATLC3U9V4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHPYR9LCGK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PATXS9HBDW | DEFICIENT CLAIM NEVER CURED |
| DHPZC3EBQJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PAU3HGLM9K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHQ2EL75TP | DEFICIENT CLAIM NEVER CURED | PAU67VQKTR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHQ2ER465U | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PAUH3R9LFV | DEFICIENT CLAIM NEVER CURED |
| DHQ2LBF6GE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PAUVYT8FNC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHQ34R9D6P | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PAVJPG35LC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHQ3VZK4GS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PAVP6458SH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHQ5LUAS2N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PAVSFJ8WLC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHQ639J7N2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PAVSK9NRBD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHQ6BT93NR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PAVYNK8LE3 | DEFICIENT CLAIM NEVER CURED |
| DHQ6NEAW3V | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PAW57GBTSC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHQ6RCJDLV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PAX7NQ4PYZ | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DHQ796E3TM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PAXKYMCJS4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHQ7Z9EATM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PAYCH85N6W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHQ8MZ4F27 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PAZ73THBMW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHQ8P73VSG | DEFICIENT CLAIM NEVER CURED | PAZM2V96YN | DEFICIENT CLAIM NEVER CURED |
| DHQ9LK3ZT8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PAZMN5E8SJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHQ9LMRFZ5 | DEFICIENT CLAIM NEVER CURED | PAZPG7VE94 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHQ9NZLFW3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PAZWE476CH | DEFICIENT CLAIM NEVER CURED |
| DHQ9P426YV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PB26V4Z9NT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHQ9SZFDUB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PB2N96HP5D | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHQA57K39E | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PB2NKCQELW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHQA9DLKCY | DEFICIENT CLAIM NEVER CURED | PB328JVY4D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHQAEDLWYM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PB37KY6XNZ | DEFICIENT CLAIM NEVER CURED |
| DHQBJ69NLF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PB3CEPNKL4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHQBLDYWS8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PB3Z5JLK7G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHQC569AEX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PB4CLT3VYS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHQCS92AL3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PB4MFKZSN3 | DEFICIENT CLAIM NEVER CURED |
| DHQDA5CV6W | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PB4Z2V6PTD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHQE9CTJ38 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PB5DLV69HM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHQEYUPKVS | DEFICIENT CLAIM NEVER CURED | PB5JSN34GW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHQFB9JAGZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PB6KNW5PVX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHQG6L9VCM | DEFICIENT CLAIM NEVER CURED | PB6NR53W8M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHQGYE782L | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PB6Y8MX43S | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHQJ73KE5X | DEFICIENT CLAIM NEVER CURED | PB6ZKNUXWG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHQJSMYZBC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PB79LRKD2J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHQKPZ4N2A | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PB7FYSK59Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHQKXL94SD | DEFICIENT CLAIM NEVER CURED | PB7KQZU6X3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHQLSF83E7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PB7PNVHYRC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DHQLVC7DX2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PB7SY3PFZL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHQLVCT9ZG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PB86FU59K3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHQM26FW5Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PB8A5VU46W | DEFICIENT CLAIM NEVER CURED |
| DHQM5SX47P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PB8FMD69JK | DEFICIENT CLAIM NEVER CURED |
| DHQNAS8K7F | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PB8H5EUDZR | DEFICIENT CLAIM NEVER CURED |
| DHQP45T9MS | DEFICIENT CLAIM NEVER CURED | PB8TJ9E2VP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHQR7WXZM2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PB9GT6NWSJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHQRC4GPVK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PBACUJNKFS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHQRGJTDUB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PBAJKYNSEX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHQRY8JVLM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PBCZLEW7DA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHQSRJT5BL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PBD5EL9TF8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHQTMRL4PS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PBDGC3XAQ2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHQTX4FZMC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PBDGVS29HK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHQU7DYKP4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PBDNVYZPT4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHQUNLRJZS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PBEF3YPJCQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHQV2LENR3 | DEFICIENT CLAIM NEVER CURED | PBEYVMJ94P | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHQW7CTJVM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PBF25XQDGU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHQW8TN5MF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PBF2RWAEQ3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHQWA9RYS2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PBFCQRUM6Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHQWEAF8LU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PBFTGMJ4XP | DEFICIENT CLAIM NEVER CURED |
| DHQY4EM72C | DEFICIENT CLAIM NEVER CURED | PBFU6C2QLJ | DEFICIENT CLAIM NEVER CURED |
| DHQY8G5CD9 | DEFICIENT CLAIM NEVER CURED | PBG7TLF8VX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHQYCGAEDL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PBGZVN3T4L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHQZ3SWACX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PBHTF6Z89Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHQZ5PYL6W | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PBHXAYDPVC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHQZS69EV7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PBJ3CWXD8H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHQZVCSD7B | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PBJ76FLUVW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DHR23MTK56 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PBJNM7SR4A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHR296B7J4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PBJS5RMDQ8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHR2QDLPMF | DEFICIENT CLAIM NEVER CURED | PBKCXQ3TNL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHR38WT5DN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PBKZ4VL9MQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHR3PCDJ8F | DEFICIENT CLAIM NEVER CURED | PBLD5FP6ZY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHR3WPFUYE | DEFICIENT CLAIM NEVER CURED | PBLM3TZGXY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHR5FCAJEL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PBLNM6A3TQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHR5FK84PG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PBLP56YC4Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHR5JBDEYN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PBLX6UHCTF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHR5XMBZG6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PBMD62GCE3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHR5Y98LT4 | DEFICIENT CLAIM NEVER CURED | PBMZ2L6PD7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHR6LZKDXN | DEFICIENT CLAIM NEVER CURED | PBNEUYKXS5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHR76ULCPK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PBNJLYPCDU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHR7BYKPVW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PBNVZTD6YC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHR7K3465B | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PBNZRHJSL5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHR7LKB8XQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PBP72U5DY9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHR8B3MZFC | DEFICIENT CLAIM NEVER CURED | PBP9JAN8ZV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHR8GWVXZ3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PBPDA6ESQL | DEFICIENT CLAIM NEVER CURED |
| DHR8TNLDX6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PBPMDAHFQT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHR8YN26LX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PBPT6FM8G7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHR9Q34GN7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PBQ7FPRY2H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHR9TL3NZC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PBQEPD2FXS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHRA7XGWUJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PBQJDPW8UX | DEFICIENT CLAIM NEVER CURED |
| DHRA9KLEDY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PBQZGSKTMX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHRAJ2BVUM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PBRF9LU57N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHRALT9P58 | DEFICIENT CLAIM NEVER CURED | PBRHQ6YSAP | DEFICIENT CLAIM NEVER CURED |
| DHRAZ48QES | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PBRXTU4FQ6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DHRB2ZT9DN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PBS65UKRW2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHRB7WNEC4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PBUFMJYVS3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHRBK6P3ET | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PBUKEPM76F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHRBMJ98X3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PBUP4HMA2E | DEFICIENT CLAIM NEVER CURED |
| DHRBTGZDV6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PBUZ3K89HX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHRC4V8K96 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PBVCX5R9TW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHRC4XKJM3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PBVQYPXLU6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHRCKAJPLQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PBVTH8KCRS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHRCYU6PQT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PBVYLKF5X4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHRDTXLZFQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PBWRDNSG8Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHRE6YXW39 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PBWSZ2XUYM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHRE765NLX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PBWVGZ8P2L | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHRE76MJ8Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PBX34VK9PL | DEFICIENT CLAIM NEVER CURED |
| DHRE87AM9Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PBXLSWKV58 | DEFICIENT CLAIM NEVER CURED |
| DHREDGKCFT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PBYVTF8UQ5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHRESWNFBM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PBZ384AY9T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHREZC98J3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PBZT5V4UX7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHRFESTPQ2 | DEFICIENT CLAIM NEVER CURED | PC29VBJXKP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHRJ746EW3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PC2ESNJRG4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHRJF3LN2K | DEFICIENT CLAIM NEVER CURED | PC2KTLVYUJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHRJNZBXAV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PC3JKFAXPM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHRKGMWPBU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PC3QWLPK6T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHRKPQ37DU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PC3W8UZBXV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHRKV43PY2 | DEFICIENT CLAIM NEVER CURED | PC42QGTHLR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHRMGA3YD6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PC4B3HSVU9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHRNEPZUJ2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PC4F7AEYRK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHRNFUYMSA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PC4QSK9JP8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DHRNFXYJTU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PC4SAWH65D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHRNU8MT5C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PC4W6EFT3M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHRNW47LA9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PC4ZXE8KG9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHRPNAMB5W | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PC524Y7SE8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHRPQGL94A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PC56EXYLSV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHRQ6NVJM2 | DEFICIENT CLAIM NEVER CURED | PC58FUKYX4 | DEFICIENT CLAIM NEVER CURED |
| DHRQECXPF6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PC5RK38WYG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHRQL974J2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PC6BMAS4EV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHRSP5CLAG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PC76MG9B8Q | DEFICIENT CLAIM NEVER CURED |
| DHRSZ7MPXV | DEFICIENT CLAIM NEVER CURED | PC79E5SGDT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHRTJABCYX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PC7MDY2HEU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHRUJKMELD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PC7PNRKQM6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHRVLEN6MY | DEFICIENT CLAIM NEVER CURED | PC86WQ3VAY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHRW5ELT7C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PC8BUXMG75 | DEFICIENT CLAIM NEVER CURED |
| DHRWBGLK5V | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PC8LR5E7QS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHRWQ2DC4X | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PC8NDAPMZ9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHRWU5TL23 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PC8NU27T3F | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHRX9JMB4U | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PC8XWFHTQK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHRXNM9E35 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PC925N3Q4R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHRY8NPFKA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PC9MD6N2RH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHRYDJSNQK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PC9P3BKMXA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHRYML365Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PC9WTM8BKZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHRZMWP8QG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PC9ZPQU24B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHS2BY3CGE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PCA8ZJVSRL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHS2TCG9NL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PCAEP8MSYW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHS3BND8AG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PCBAV3M567 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHS3T7EDVP | DEFICIENT CLAIM NEVER CURED | PCBMH2D58T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DHS46UVBK5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PCBUD8J7H3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHS498CPTF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PCBYGLJ9E5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHS52YCBZ6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PCD9QPLAYJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHS629YP3N | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PCDA5NY23B | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHS63E7G2F | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PCDW5U3AYT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHS67Q4A2X | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PCE7FR6MY2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHS6AKBRYU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PCEHUST3WV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHS7XFGZ39 | DEFICIENT CLAIM NEVER CURED | PCEN68TYAQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHS7YJGR5F | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PCESK79Y5R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHS8B2EGP9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PCEWMXZJQT | DEFICIENT CLAIM NEVER CURED |
| DHS96BFX85 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PCF4JKVEYA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHS9CE6ZR2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PCF7MXSBYP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHS9UPXR4V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PCFEQKHYPX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHSAGC7Z34 | DEFICIENT CLAIM NEVER CURED | PCFJWD4QUA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHSAUX9C6Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PCG3RJLU2P | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHSB4YFZAK | DEFICIENT CLAIM NEVER CURED | PCG65JU4QX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHSC6QLMP3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PCGNHMREU8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHSCK572AT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PCGP6HSQX2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHSCNZPRT6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PCGU74FJPZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHSDGKNZ63 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PCH2VNB97R | DEFICIENT CLAIM NEVER CURED |
| DHSEACDKBF | DEFICIENT CLAIM NEVER CURED | PCH5YPXVQA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHSFX8QRWZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PCHDTUAZ84 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHSG3V7JTB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PCHFWV293U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHSGAWCETJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PCHTGFRZ2J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHSGB8ZYT5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PCHZF2G8DL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHSKBRLP8G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PCJP3EFDKH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHSL8J4QYE | DEFICIENT CLAIM NEVER CURED | PCJPZFLWSK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DHSLU6MN2Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PCJX3GPEU5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHSMNGJF2U | DEFICIENT CLAIM NEVER CURED | PCK7SJ692M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHSN28DRBQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PCLUAQ5V62 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHSN56G73M | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PCM7RGQSZ9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHSNJAXKQ2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PCM7SLKHQ4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHSNKB2CYR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PCMDRQULEK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHSPCNDV3E | DEFICIENT CLAIM NEVER CURED | PCMPRTHUEG | DUPLICATE CLAIM |
| DHSPWFXRND | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PCMS58ABT6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHSQWCTR3G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PCNS7RLGU5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHSQXAFVZJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PCNZYQEWBJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHSR5CLDVN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PCP3TRG7WZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHSRJ6V2GP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PCPJTQXB48 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHSTGX8YJA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PCPWFUHB5Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHSTM9QAGV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PCQAN6S3UL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHSTRBQNYD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PCQGWTMALD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHSTRLMCEK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PCQN6XTL4U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHSU4RKGFX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PCR6GANPYE | DEFICIENT CLAIM NEVER CURED |
| DHSUMDBZQN | DEFICIENT CLAIM NEVER CURED | PCRLTPWAEJ | DEFICIENT CLAIM NEVER CURED |
| DHSUVF925R | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PCRUPZXG2B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHSUZGQWNX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PCS2VZWM5G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHSV7DFQBJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PCS536BVTU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHSV9ZEKRN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PCSAVTQXE7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHSVF4D2QR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PCSMHTR284 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHSVT8MW5G | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PCTLN5B2ZA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHSVTAWFY6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PCTU8DPA37 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHSWLQMGU9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PCTVRSY2GH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHSXTKB7VA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PCUP9J7WE8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHSZCJ73W4 | DEFICIENT CLAIM NEVER CURED | PCUQFPB4WA | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DHSZFEN6L2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PCVL38NRXY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHSZK8ELTQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PCVZHR26NT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHSZM3CTF9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PCW6DUPRA5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHT25RWZB4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PCW8Z5B7RY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHT2KFG679 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PCWZ6FY8PL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHT3BGNMUP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PCXAZ65F3S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHT3R9P5JX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PCXM7EB329 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHT5JXAF3B | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PCY24ANT5Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHT7BVK4RG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PCY9G6NPZX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHT7PJW9AZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PCYTDNEQJK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHT7U8J5SA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PCZ3Q9TWSF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHT7VEJ5KU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PCZ72QFD4W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHT82JSNAF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PCZJFB3U56 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHT8RAPJXF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PCZLWPHRQJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHT95ZYGFA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PD26W9MKQG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHTB69ARWV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PD37LA9X8Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHTBLG5UFP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PD3E9C76MU | DEFICIENT CLAIM NEVER CURED |
| DHTBRND5F4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PD3W9V5TLX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHTCL3K8WE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PD4FBNGSYH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHTE98K64R | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PD4V6L8AU9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHTEYWU4A3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PD4Y5V7UPW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHTFZ5EKGU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PD5EU3X2Y9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHTJ6CQABP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PD5TZ9EJM6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHTK4XYD6R | DEFICIENT CLAIM NEVER CURED | PD5Y7H3JQU | DEFICIENT CLAIM NEVER CURED |
| DHTLC52NFP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PD5Z8TSQLG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHTLDV8S6B | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PD63SARBHZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHTLPYSC8U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PD6TY54MH8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DHTLSJR7NW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PD75SARHN9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHTMXCP9FB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PD7AQK9JZB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHTNBWE87L | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PD7CYU2X38 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHTNJBWZ8L | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PD7ZKYEU9C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHTNJMAPUZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PD89FYTVWZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHTNWKJRPL | DEFICIENT CLAIM NEVER CURED | PD8EMV2RBL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHTPC4QJZL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PD8UQB2XTZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHTPJ2MYBX | DEFICIENT CLAIM NEVER CURED | PD95Y6ZVFT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHTPK5JEZS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PD9GAHRV4L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHTPS845DY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PD9WA57X3R | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHTQDP3AGV | DEFICIENT CLAIM NEVER CURED | PDA43QVMYH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHTQEAF34X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PDAV5SE4W8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHTQS67PJD | DEFICIENT CLAIM NEVER CURED | PDB4QNWTMK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHTRP6G2NL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PDBEFC4M7Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHTS65B3FG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PDBRYQGAMT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHTUMJ8SEB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PDBWJLYVNS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHTUS2J73B | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PDCFEMPA74 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHTW4F97LN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PDE85VR32L | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHTW7564GS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PDER4CUPJN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHTWYGC6XA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PDEZM2HL6G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHTX3RBYFP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PDFAQK5BZ3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHTXVL9NAE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PDFKAV3GNX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHTZAECUXF | DEFICIENT CLAIM NEVER CURED | PDFTLKSENC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHTZE49J82 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PDG4ZJRACN | DEFICIENT CLAIM NEVER CURED |
| DHU235MFWX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PDGMP7CVSX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHU35D7P8E | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PDGP9VNECB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHU36EXGKQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PDH68X52JE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DHU3VEBRXT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PDHBNZ59RJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHU4A3YGXZ | DEFICIENT CLAIM NEVER CURED | PDHSWN4T6M | DEFICIENT CLAIM NEVER CURED |
| DHU4GEDMC3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PDHVYTKX9C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHU5D2ZYEN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PDJ5V7WCFH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHU5YBZGM9 | DEFICIENT CLAIM NEVER CURED | PDK4JM5NG7 | DEFICIENT CLAIM NEVER CURED |
| DHU6LMWXGN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PDK4Z3C8TY | DEFICIENT CLAIM NEVER CURED |
| DHU7JACGK5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PDKQ8MRVW4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHU8496FXG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PDKVWQNYUE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHU86RFLDC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PDL7KHJUQ2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHU9GPCY2S | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PDLGS2QVC3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHU9J42ARW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PDLZ5NUTQA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHU9PYX5QF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PDM5BFN3EZ | DEFICIENT CLAIM NEVER CURED |
| DHUAJZEQF8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PDMCNTKJ9A | DEFICIENT CLAIM NEVER CURED |
| DHUAK8GC6S | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PDMTKGV369 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHUAZPDBCQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PDMUNRSPA9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHUBRKZQ2T | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PDMYGWEPXC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHUBTEP35V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PDNLZCXSV8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHUBYT63JX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PDNP69SBCH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHUCNVR84E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PDNWP2ACH5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHUCR7D8G9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PDP3TYMZQ8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHUCSFTD8B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PDPF5JRACB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHUD9E2SCP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PDPRNSXJF3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHUDBF53MA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PDPU2W43XG | DEFICIENT CLAIM NEVER CURED |
| DHUDTEAS48 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PDQ6K9B37S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHUE7Y92KT | DEFICIENT CLAIM NEVER CURED | PDQHYWP9GM | DEFICIENT CLAIM NEVER CURED |
| DHUEDCASJF | DEFICIENT CLAIM NEVER CURED | PDQP2X6NEV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHUEJRZYVX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PDRBEYC9T8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHUEQ4C8Y3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PDS4FTLWE6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DHUFJYZCTP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PDSZ8L2G34 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHUFTGCZQV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PDSZ98K4UB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHUFXSY3K7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PDT759SN3W | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHUFYGWRAB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PDT89KCL2W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHUGX56CDN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PDTGN4AHP3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHUGYRNFDP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PDTZR32KH7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHUGZ4C6R8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PDU4Q7GCYT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHUJWGAF5B | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PDUZFH7PLE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHUKWE3965 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PDV9PK6XS2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHULGYFVMW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PDVC2YUQ5H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHULQK8G9N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PDVE6YBLWJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHULX9VTJP | DEFICIENT CLAIM NEVER CURED | PDVFZGJLH6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHULYJA4VW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PDWMTY7X6P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHUM9ER3N7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PDWRN6CYPU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHUMJ7RP2C | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PDWXQ6HUNB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHUMZ38RLT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PDX3BFZKG4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHUN8BZ34S | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PDXK6GUSP5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHUNJ78PTC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PDXQW6LR3M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHUP78QTDW | DEFICIENT CLAIM NEVER CURED | PDXUF7BRGJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHUQM7D6ZC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PDXY8MEZTH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHUQZRNSL5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PDY3KBMETF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHUTAYJ8LD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PDY3PF7ZXM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHUTQ95CZ8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PDY86XARTF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHUW9EZXKN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PDYEZTPQ6B | DEFICIENT CLAIM NEVER CURED |
| DHUWPNE28Y | DEFICIENT CLAIM NEVER CURED | PDYGLH8KVF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHUWYVT26G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PDYGWNLBR6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHUXDS54FG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PDYNHQU8SK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DHUXKVG8LS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PDZ2GMBNVT | DEFICIENT CLAIM NEVER CURED |
| DHUYRL9637 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PDZ3QUYGMR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHUZ3KMVE7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PDZWFC8S7K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHUZS3KCNW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PE29RSJLTM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHUZT3MK6N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PE2GDUT98Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHV23ETLDG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PE3AKHT8RN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHV27UQ43G | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PE3N2RHMKL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHV2NACX54 | DEFICIENT CLAIM NEVER CURED | PE3ZAYUK8C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHV2WULS4E | DEFICIENT CLAIM NEVER CURED | PE4YR8N3CS | DEFICIENT CLAIM NEVER CURED |
| DHV3MGU8TS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PE5BVRHNC8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHV3NLRZUY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PE6DFGLU5Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHV3S47X6W | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PE6HS4TU3R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHV5MANDTR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PE6RF5H87S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHV5SR4M6X | DEFICIENT CLAIM NEVER CURED | PE6SUP95LD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHV67C29RM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PE6ZF9TLYR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHV6GFYPLN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PE72JLK435 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHV6ME7G8X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PE7AB39G5U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHV6ZTE5SG | DEFICIENT CLAIM NEVER CURED | PE7B5HN6XT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHV74J3EGQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PE7D8Q6HNG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHV7DF9ERW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PE7XN5H9GC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHV7FWLU28 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PE7Y2XKP4W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHV7Z8YEKN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PE82BZJWHU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHV8QGEY62 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PE8FLSC5MG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHV932NZPW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PE8HWDAQGN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHV96DBLT5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PE8NCXM4UA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHV9ZTUJRQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PE8QT7MA6W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHVA29SXYM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PE947HLBXT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DHVAMTDPEL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PE95UZ8TMN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHVAS49BR2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PE9MSXLNYH | DEFICIENT CLAIM NEVER CURED |
| DHVB4PX2FY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PE9VCKN5SB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHVCJZ243K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PEA78UYL5T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHVDC3QYGM | DEFICIENT CLAIM NEVER CURED | PEAXYU4CGP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHVDNLY6CJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PEBKGLF68V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHVDPBCASN | DEFICIENT CLAIM NEVER CURED | PEBZ6L9MRT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHVERLZ8PQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PEC2QZRYVN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHVEXR4QNF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PECA7JN48S | DEFICIENT CLAIM NEVER CURED |
| DHVFDQXMBW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PECBYZXK6N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHVFDRESP2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PEDATV9NR8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHVJ8AE2LP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PEDTVMB74S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHVJ9X7MQU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PEGKN639SA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHVJAX54UC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PEH4D75QPS | DEFICIENT CLAIM NEVER CURED |
| DHVJUQSL4B | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PEH4T7RG98 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHVJX6R7PK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PEJNXVMAP4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHVKB3JFMR | DEFICIENT CLAIM NEVER CURED | PEJR9V7UMG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHVL79ZPXA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PEJTP28M6B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHVLST5NZP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PEJW4DUTK9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHVM5EYTDN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PEJYSG9F4X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHVMF9CZW5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PEKBTX9DM3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHVMGJSL5Y | DEFICIENT CLAIM NEVER CURED | PEKD78Y5NZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHVMNKSZY7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PEKNPHMYLR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHVMY45L79 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PEKRVZG4Y5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHVN679C5U | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PEKY56BHTM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHVN7LD9SB | DEFICIENT CLAIM NEVER CURED | PELU93N84P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHVNC64GMX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PELY8ZJ6RK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DHVNFBXKDZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PEMC43AS8Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHVPKSZG5E | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PEMGK93S2J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHVPLZW2G8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PEMPSA5TB8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHVPM7A39N | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PENAFC4MQ8 | DEFICIENT CLAIM NEVER CURED |
| DHVPQK7ECR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PENBPW6SJ2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHVPR8CDBU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PENFZRKCX6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHVQ8LK5ZY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PENLQF3M4Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHVQELFT4Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PENTK2DS4L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHVRA68FGL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PENXFMLKH3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHVRWXY2CM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PEP3GKQSC9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHVS5U9XFD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PEP7C28WGT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHVS9UNG6C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PEP9HU3TS5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHVSEWG2FP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PEPBU67SM3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHVST7Y2EA | DEFICIENT CLAIM NEVER CURED | PEPDKGBA8M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHVSYP628M | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PEPYVNACGR | DEFICIENT CLAIM NEVER CURED |
| DHVTF86RMJ | DEFICIENT CLAIM NEVER CURED | PEQ58RG3UN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHVTQCSM7D | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PEQF95JSKN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHVTZY9FXN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PEQFRSH9K8 | DEFICIENT CLAIM NEVER CURED |
| DHVUXAQS5G | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PEQY6XDL4N | DEFICIENT CLAIM NEVER CURED |
| DHVWKZFAQN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PERJZ4BFDX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHVWM2EPJQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PERZA2689V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHVWZ9NT7M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PESHKNGVQ6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHVXAG7YWF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PESP2BYC7X | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHVXLS5YAG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PESPRL6XJD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHVZKCTY3R | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PEU3B9FACL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHW247GYZL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PEU7JT8N46 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHW2C5YPSU | DEFICIENT CLAIM NEVER CURED | PEVB72PMDG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DHW2F83RDS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PEVJP3RD6Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHW374BTCR | DEFICIENT CLAIM NEVER CURED | PEVQ7XJP3F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHW3JDBGRV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PEWGT9MBU6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHW3L9BMJV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PEXHQRGAWP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHW3ZT79AL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PEXKUYCD5A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHW4DN9JQA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PEZ9T68P2F | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHW4N6AGEU | DEFICIENT CLAIM NEVER CURED | PEZAUMBSJ8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHW4Q9LMZD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PEZBSRG4P7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHW5CYGPQ7 | DEFICIENT CLAIM NEVER CURED | PEZJYSTU8B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHW5DGX68Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PF2CA7NJBV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHW5DZA4CQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PF2ELRYCX5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHW5T62LC3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PF2KSDAZ94 | DEFICIENT CLAIM NEVER CURED |
| DHW6D4SAKC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PF2MUG7W6T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHW83DSFV2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PF3H9BAE5R | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHW8BFD543 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PF3VCA8Z9Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHW8LNR4ZP | DEFICIENT CLAIM NEVER CURED | PF482T9LPS | DEFICIENT CLAIM NEVER CURED |
| DHW94A5S3Q | DEFICIENT CLAIM NEVER CURED | PF4EHU3J5W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHW9F4GDLB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PF4GZQB72N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHW9NAPE8X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PF4TCUYHVJ | DEFICIENT CLAIM NEVER CURED |
| DHW9TNP5R7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PF58T4JEKV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHWAEYKCSN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PF5PCJW7NH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHWC4ELP7D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PF5SLDQBH6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHWC8A3F59 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PF65MBYXZK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHWCQRSPFD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PF67SXBK8W | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHWCSZGYAN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PF69BQXHTJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHWCZ9RAUK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PF6U2DHVR8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHWD97BAGL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PF7JCWLRZV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DHWDM9JFVG | DEFICIENT CLAIM NEVER CURED | PF8KQE3BYX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHWDULRFS7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PF9GKB26ZR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHWE2UC73P | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PFA8EPCQ53 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHWE62CBPY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PFADUX4WTR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHWER79KV2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PFAKH4VLQP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHWGCNUT3K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PFAPNK4W58 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHWJME864U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PFB5SN94GX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHWJVYB4P7 | DEFICIENT CLAIM NEVER CURED | PFC7BV2H95 | DEFICIENT CLAIM NEVER CURED |
| DHWK7J98GT | DEFICIENT CLAIM NEVER CURED | PFCDQWUT96 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHWKATSPRQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PFCM594JGT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHWKEMQ3XV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PFCN7BGLQT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHWLARVUQ3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PFCRSPQDEG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHWLJ27U5M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PFD7QEJNRM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHWLY4AG75 | DEFICIENT CLAIM NEVER CURED | PFDBYQJTXE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHWLY6TPZ8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PFDLA5UB6H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHWMPUQJER | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PFDRNSTLBU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHWMU5DES7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PFE8RCWBGN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHWMVT5FCX | DEFICIENT CLAIM NEVER CURED | PFEQRK72YV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHWQ62NZCT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PFESHKUDL6 | DEFICIENT CLAIM NEVER CURED |
| DHWR2B6EVD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PFESUBYXK2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHWRGXQFTM | DEFICIENT CLAIM NEVER CURED | PFEWR6QXPZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHWRQYU57L | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PFG43BNACY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHWSVJBMY7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PFGBZDSTN4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHWT2XZLVQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PFGCENR93W | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHWTPQ2X4C | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PFGNQYS2PK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHWTUSRXYZ | DEFICIENT CLAIM NEVER CURED | PFGSMKD73E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHWX32E9LQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PFGTPN5Y9C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DHWXFAD72Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PFGUHP37L9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHWXSVCAG6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PFGULW6B2T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHWY67AXDV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PFHRND4B9A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHWYESJC3P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PFJ4QUMS3Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHWYMK4RQ9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PFJDPWT9RV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHWZECB235 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PFJQ2MRN3K | DEFICIENT CLAIM NEVER CURED |
| DHWZTFYVNX | DEFICIENT CLAIM NEVER CURED | PFK2D57BR8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHX2ASCRPT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PFK862EZBT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHX2CSLADZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PFKCDN75JL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHX2D4V3CP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PFKDVNQYUM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHX2KLBNCG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PFL3WZ9NYK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHX2L8SREF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PFL57BJR4M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHX2QGFTUM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PFLNDR3TKV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHX2QUGZV6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PFLZ3VKMBJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHX2SQU4TY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PFM2JUTCQ8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHX39KFZCR | DEFICIENT CLAIM NEVER CURED | PFM7AW5GR6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHX3JN2UZL | DEFICIENT CLAIM NEVER CURED | PFMT2EX6CS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHX3SWN249 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PFN2VA9W6P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHX3VQFSLM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PFNA7VRCY5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHX4P2VSCM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PFNGURMS96 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHX4SABWVQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PFPCA4QYRD | DEFICIENT CLAIM NEVER CURED |
| DHX4WS9VA8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PFQK5LHAXY | DEFICIENT CLAIM NEVER CURED |
| DHX5LGNVCE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PFQSTDBAXV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHX5TF6CL7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PFR5UT9GMZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHX9BQYG3S | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PFRGDN36LP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHXA63BS4C | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PFRS36GXNP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHXA87UVZS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PFRY3PJ5XW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DHXB5Z3NQJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PFSA7WY4PD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHXB7GLPK4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PFT2MDHLVX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHXCW6NB4U | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PFT3N8P95X | DEFICIENT CLAIM NEVER CURED |
| DHXD8MJ6RG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PFT7WMQ3EV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHXDF3T29N | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PFTMBQ7XUS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHXDN3KUTV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PFTQDYZ5AE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHXDSV2ML4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PFTU8YSVM4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHXE56CDLZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PFTZM2QXNA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHXFKRNDSE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PFTZUVGRYC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHXGM6N2SU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PFU4CQALPS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHXGNT8P63 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PFUYALZ72E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHXK6Q5VBP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PFV8SAC5KZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHXKP594DL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PFW9NGDE6S | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHXL2TZDVA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PFW9RAJT4Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHXL8Y75VP | DEFICIENT CLAIM NEVER CURED | PFWC6ZJK8N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHXLDBJ4RV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PFWQZC9EHN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHXLJVNQWP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PFWS7QD3B8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHXLWZBCNV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PFWZCT42QL | DEFICIENT CLAIM NEVER CURED |
| DHXM9Y28UG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PFXBGD5RS6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHXNWQUFJ3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PFXHEYA9NW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHXP35QCFE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PFXHM3LBUR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHXPVGQ7CA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PFXJ938BMH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHXPZGY65M | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PFY6ZJ9BWH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHXRVCWEYB | DEFICIENT CLAIM NEVER CURED | PFYA5BMNRJ | DEFICIENT CLAIM NEVER CURED |
| DHXSV8C2WN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PFZ3KHJSQ4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHXTAVGQ93 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PFZA9GWL62 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHXU742L9P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PFZL3T9YKJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DHXWPDTK9G | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PFZPBX8RT4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHXY9W6VFR | DEFICIENT CLAIM NEVER CURED | PFZRY28B36 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHXYLBZV7U | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PG258HM7CL | DEFICIENT CLAIM NEVER CURED |
| DHXYNG2ZCB | DEFICIENT CLAIM NEVER CURED | PG25ED397K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHXZC3SBQ5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PG269NAWCH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHXZL7GFRW | DEFICIENT CLAIM NEVER CURED | PG2MNQXZDL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHXZV7AFK8 | DEFICIENT CLAIM NEVER CURED | PG2QSABYVK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHY23N758C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PG3N8XHDK5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHY29SF54Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PG3U4BN6TL | DEFICIENT CLAIM NEVER CURED |
| DHY38GWLFE | DEFICIENT CLAIM NEVER CURED | PG4E5T8PKN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHY3K8RC9B | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PG4ULV5NHX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHY5842NAT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PG4W6ED7JS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHY6T58SJ9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PG4XFPRJQ9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHY6XQP8GU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PG4XHFZ6QS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHY7NU8MAZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PG5B3CTZ6M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHY7PQ58C4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PG5LNF92RV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHY9A4EJRP | DEFICIENT CLAIM NEVER CURED | PG5U6QYDPN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHY9VFXPJ4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PG65DCN9XF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHYATM3X79 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PG69E2D3XF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHYB2LTZ8K | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PG69M4KS8Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHYB9TAFJM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PG6C5SMR7Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHYBF9JG6L | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PG6UMAS8VQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHYBJ5VKT4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PG78BYURFE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHYBS7TFEJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PG86BLN59W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHYBZ58WKL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PG8KWDATFL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHYC6QN9ED | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PG8P74YLQS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHYCNXGP6A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PG96ZK2TQH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DHYD7KFABR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PG9WP8VJEF | DEFICIENT CLAIM NEVER CURED |
| DHYDQBJ4GX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PGA6P2T8FX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHYER2L8Z5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PGAEDBQTY5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHYEVBGDTW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PGAT74KHUC | DUPLICATE CLAIM |
| DHYFCBRPVM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PGAZR7LY9N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHYFPV5B6W | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PGBCHAR6FN | DEFICIENT CLAIM NEVER CURED |
| DHYFT3GLBE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PGBV3ZSJ2R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHYGV92BJ3 | DEFICIENT CLAIM NEVER CURED | PGCERY9D2H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHYGVD479W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PGCW3ABKLJ | DEFICIENT CLAIM NEVER CURED |
| DHYJ3CXFW9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PGDH9SMYZF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHYKDZBLE9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PGDN7CX4SW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHYKFZB7V8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PGEHVW3MCL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHYKN6AVMD | DEFICIENT CLAIM NEVER CURED | PGF39Y2ABP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHYLA9NQ7V | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PGFBUHT95X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHYM9ANPDQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PGFREVJUDQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHYMZSRB9D | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PGFXRQMV9K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHYNUJT4KS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PGFZ6MT8QL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHYPLKR68E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PGH39M6CFW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHYQEGD46F | DEFICIENT CLAIM NEVER CURED | PGH4PVTW7B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHYQG7FXZC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PGH94M28D5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHYQJBKFN5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PGHFQ5JUW8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHYR6KJN5W | DEFICIENT CLAIM NEVER CURED | PGHFZVNL6D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHYR75UP9S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PGHMZ9JAPX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHYRM8T9GC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PGHUBVFL54 | DEFICIENT CLAIM NEVER CURED |
| DHYRXZTCE3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PGHVCURMS8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHYSCG7QB9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PGJ4Q2KRN3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHYSN4EL9F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PGJ5KTASYN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DHYST48CMX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PGJ8YUCDVE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHYSWZTNUE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PGJQKZNMDT | DEFICIENT CLAIM NEVER CURED |
| DHYWF37N4G | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PGJTQPX9AW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHYXJALEZP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PGJTUE3MSF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHYXJS8QWR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PGJTVNCW52 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHYXJW4BDG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PGKSPX4FDW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHYZ7MB6GJ | DEFICIENT CLAIM NEVER CURED | PGL6ZWABTN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHYZR294DT | DEFICIENT CLAIM NEVER CURED | PGLCYMSWRX | DEFICIENT CLAIM NEVER CURED |
| DHYZUMJEL4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PGLM2S4BZW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHYZWN86EJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PGLT2R5AJB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHZ2Q4FRWX | DEFICIENT CLAIM NEVER CURED | PGM9YTQ2J4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHZ2WBL8NU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PGMA2XRU4Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHZ3P4L8WE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PGMDXSNZRL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHZ4AMBWLC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PGME5VPJL6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHZ4EWR7P3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PGMKY2J4QT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHZ4KBE8NT | DEFICIENT CLAIM NEVER CURED | PGN4SPVZL2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHZ4LS3UAJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PGN64LJSZ5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHZ4NR9M53 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PGN7C6UEZS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHZ4WEYRX5 | DEFICIENT CLAIM NEVER CURED | PGN9B4CWA6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHZ5E7MWAF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PGNHVTEBMJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHZ67NRCA2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PGNPQAS4UF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHZ6UT5K4C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PGPB84F52T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHZ7CA6E98 | DEFICIENT CLAIM NEVER CURED | PGPNJUVZH7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHZ7EW9CQD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PGPS8E6N4V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHZ8ADGMW6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PGPTMQJ9AF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHZ8BSFUQG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PGQEHA87D5 | DEFICIENT CLAIM NEVER CURED |
| DHZ8Q5JRUS | DEFICIENT CLAIM NEVER CURED | PGQYMVEDK8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DHZ8TCWYPM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PGRHWLPK3D | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHZ8WK2V7U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PGRSC65DUX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHZ8YK9JG3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PGRWBDT56V | DEFICIENT CLAIM NEVER CURED |
| DHZ9CUYNBT | DEFICIENT CLAIM NEVER CURED | PGRX52PEKS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHZ9Y3E7B6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PGS6DZT83B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHZAEU8TK2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PGSJHR65WD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHZAUMF682 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PGT3X4R2YC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHZAYXURDM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PGUH5AMP23 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHZC2QTBFX | DEFICIENT CLAIM NEVER CURED | PGULYR5WE6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHZC4RFVLQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PGUX96PSLT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHZCKVD8J9 | DEFICIENT CLAIM NEVER CURED | PGVN4PHDA8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHZCTEAWJB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PGVSUKTQF5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHZD3267P5 | DEFICIENT CLAIM NEVER CURED | PGVYKXCTLM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHZE8WKGNA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PGWB9YK5UE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHZEWPA4MG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PGWY2QF6JK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHZF8WCK67 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PGX3BNE6VQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHZFG4X92A | DEFICIENT CLAIM NEVER CURED | PGXBY32C8Z | DEFICIENT CLAIM NEVER CURED |
| DHZG5ANES8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PGXLD3WUC2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHZGPCU6NK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PGYH287CAE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHZJ3XQWDK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PGYNHKBMPS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHZJB9CPMU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PGYNVXJ6CM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHZJDRW9LU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PGYQB58C4M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHZKGEYADU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PGYQULDW3C | DEFICIENT CLAIM NEVER CURED |
| DHZKYLPSTC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PGYS4NBAXM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHZMATWYR4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PGZ5AMX7CY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHZMRG97FX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PGZN52BAEH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHZPARXGLV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PGZTMLNVYD | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DHZQ2SVC7N | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PH2VSDXYFU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHZQGF7RJL | DEFICIENT CLAIM NEVER CURED | PH3K2TZNM5 | DEFICIENT CLAIM NEVER CURED |
| DHZR8G2M6A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PH3WFU7XRQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHZRKX475W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PH3Y6S4PRL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHZRMK3S5N | DEFICIENT CLAIM NEVER CURED | PH43Z9E6YF | DEFICIENT CLAIM NEVER CURED |
| DHZRNKFESJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PH4D7TQ8XA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHZS9GXPDW | DEFICIENT CLAIM NEVER CURED | PH4JMAZWRL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHZT82FY96 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PH4KTUQLXZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHZTG8NQ3R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PH4YAPV9U2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHZVWQCE9F | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PH59MUQVYE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHZX25LB9G | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PH5JZD7QGP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHZX5S4M7R | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PH5NXJDSCP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHZXA5VY7Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PH657RF2BM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHZXF64ARW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PH6X9TCV3B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHZXKR586M | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PH7E5QGP26 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ234CUT6Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PH7M9EXAPJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ236NPAZW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PH86NLDVCK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DJ243ZTW9M | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PH8PKGWXC9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ24KUVDPA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PH9GT264XP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ24UMNY3C | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PH9NE2PC84 | DEFICIENT CLAIM NEVER CURED |
| DJ25E4VLQX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PHADGWNP9R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ26VSL3Z4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PHADYC4GXE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ26XPVM5F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PHAF2M4U9D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ275EM6WH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PHALR69FYS | DEFICIENT CLAIM NEVER CURED |
| DJ285F6V4B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PHAPGELY3C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ287LQPXU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PHARMQ9PF3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ289T37KC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PHAWEC6SQL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DJ28HERBG5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PHB3ATQCG4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ2AEP3HWT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PHB9D5JZMT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DJ2B3SEK97 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PHB9Z57GA6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DJ2BNT6H7K | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PHBAUW9S43 | DEFICIENT CLAIM NEVER CURED |
| DJ2C3XHTVL | DEFICIENT CLAIM NEVER CURED | PHBLC3VFEY | DEFICIENT CLAIM NEVER CURED |
| DJ2CH87QGF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PHC4QVZPEM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ2CN85GHF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PHCLVMNPJ7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ2CS8HR75 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PHDJ4AE5TX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ2E35LS9W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PHDJ78NFEB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ2EC3NVAT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PHDM683GX4 | DEFICIENT CLAIM NEVER CURED |
| DJ2EFR4XV9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PHDSKF8YRJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ2EGNZHPK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PHE8W9C2GN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ2EH9QSGW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PHERW9V6ZD | DEFICIENT CLAIM NEVER CURED |
| DJ2EMTF3A7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PHEZBDVQ7J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ2F7Q64AD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PHFD8BWC9E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ2F9N5TGH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PHG2TM5ZND | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ2GAM9XRY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PHG569738M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ2GDPEZ53 | DEFICIENT CLAIM NEVER CURED | PHG6Q5PDJN | DEFICIENT CLAIM NEVER CURED |
| DJ2GE5WBT9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PHG6VJBLS8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ2GKHA3BF | DEFICIENT CLAIM NEVER CURED | PHGJNKW3A9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DJ2LFY465K | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PHGNMYVASU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ2LS63XDT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PHGRX57KA3 | DEFICIENT CLAIM NEVER CURED |
| DJ2MDS78Q9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PHJMY6Q3LE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ2NPU3HBC | DEFICIENT CLAIM NEVER CURED | PHJPM7UDFE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ2NXEKPT8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PHJT3BRV2D | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DJ2P7DMB3S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PHJZAPTK68 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ2PWDT58A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PHKFWDCRVQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DJ2Q4AVHYL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PHL872CQAE | DEFICIENT CLAIM NEVER CURED |
| DJ2Q5H8LMG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PHLBA5XETK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ2Q8RD7G5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PHLTAD7ZWS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ2QMTE4YS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PHMC4U3XSD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DJ2QVT5LFB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PHMFXA6YZ8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ2QXTPYD5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PHMRCX8WYS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ2R98UEY3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PHN7E8DGZU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ2RAN4C8Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PHN9W5PZAB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ2RLYS87T | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PHNEVK7U89 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ2RPKXVTZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PHNQ6CKELF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ2RS9BMTL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PHPAZ2Y9KN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DJ2SVNGDCZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PHPFQ6EVJ4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ2T57BNP6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PHQ7PDXVEY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DJ2T5LQV9Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PHQBGLDAW4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ2T7KMDQZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PHQBXKP4SE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ2TCUVB9N | DEFICIENT CLAIM NEVER CURED | PHQSK4G3YX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ2U7R6SFY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PHRUS9KY7D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ2UP35DZC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PHTA52RCKN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ2USY7FAW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PHTB7UL5RV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ2UVD8GX5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PHTF7GAZVS | DEFICIENT CLAIM NEVER CURED |
| DJ2VD6WEZC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PHTPCL2D5X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ2VNC9A57 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PHTRBZYDKS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ2VRF64CT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PHTV85Z9PU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ2WGNSKT9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PHU9KZQR2E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ2WS6HF5V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PHUPLG5RM4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ2WSYBNFE | DEFICIENT CLAIM NEVER CURED | PHURKB8DGC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ2XMVQECD | DEFICIENT CLAIM NEVER CURED | PHUSPE2CWG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DJ2Y5UTFGX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PHV2U4ZWJ9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ2YWHLFSD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PHVPRBUG5T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ2ZN5YHK7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PHW36VCF24 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ2ZS7WE53 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PHWBVS54NT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ2ZXDBKSP | DEFICIENT CLAIM NEVER CURED | PHWJK8YF7B | DEFICIENT CLAIM NEVER CURED |
| DJ3256HQBY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PHWXKUAZ28 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DJ32876ZYM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PHWZETSRMX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ328B45QW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PHX8Q54DMJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DJ329QGUDC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PHXCYLSDJ7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ32MHN46G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PHXJS4P8FE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ34FYZ8NT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PHXPGET7VJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ34HAXEV5 | DEFICIENT CLAIM NEVER CURED | PHXUY2N4EZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ34QHURXC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PHXVW9C5QD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ34W7QNDA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PHY6JNMDE3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ3562AN4M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PHY9ALNXCF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ35Y4EAZ2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PHYBPJ92TF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ35Z6CYFS | DEFICIENT CLAIM NEVER CURED | PHYX2DL6RB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ37GMLEKB | DEFICIENT CLAIM NEVER CURED | PHZ46W9DQS | DEFICIENT CLAIM NEVER CURED |
| DJ37K9GQHT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PHZCGV8T5K | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DJ38EVWK5D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PHZGUD4WCK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ38NM27UC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PJ2FEWQCYP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ38PZM7D9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PJ2H3UG97V | DEFICIENT CLAIM NEVER CURED |
| DJ38Q9K4YC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PJ2XYTVDGW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ39NXC8HA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PJ35F6DUNE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DJ39SGN5BK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PJ35WZ2YUM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ3A6RDLFV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PJ3GLHN76P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ3ABK7Z9S | DEFICIENT CLAIM NEVER CURED | PJ3GRK8MZQ | DEFICIENT CLAIM NEVER CURED |
| DJ3ABPE8LT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PJ3H8R9V6D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DJ3BST6WRD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PJ3KZV2HM9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ3BZ6X9PH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PJ3QY57FG8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ3CHG4DZK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PJ3SCHRGA9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ3CMBPDQS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PJ43G5UEFA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ3CQ5EKMP | DEFICIENT CLAIM NEVER CURED | PJ582LXWF3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ3CSTF5Z9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PJ59MXQSH6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DJ3CUGET48 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PJ5FPQA3DN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ3CWL59UT | DEFICIENT CLAIM NEVER CURED | PJ5NW48XZF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ3E2STU79 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PJ6NEYRWB3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ3ES5TRKN | DEFICIENT CLAIM NEVER CURED | PJ6SWNX3HC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ3ETWHBUY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PJ6YWAHSPU | DEFICIENT CLAIM NEVER CURED |
| DJ3EXN9LDS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PJ8WVEG9PM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ3H7BSY26 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PJ98RC5FZ3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ3KMY2VGU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PJ9AD6PX7Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ3KQFXNUV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PJ9HKBS45G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ3LBTUFWA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PJ9HNXQCZT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ3LGSMX5V | DEFICIENT CLAIM NEVER CURED | PJ9MU3K5AQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ3LYNAEZQ | DEFICIENT CLAIM NEVER CURED | PJ9WYK2EXA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ3MFBP6VA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PJA7Q8X5CW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ3MVGQS8D | DEFICIENT CLAIM NEVER CURED | PJAFD2UB3M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ3NEFTQS9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PJB5EADGKC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DJ3NMZ462X | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PJB6F7KMQW | DEFICIENT CLAIM NEVER CURED |
| DJ3P2CHM4B | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PJBFHMGEY3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ3PW5EKQV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PJCYX37R82 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DJ3Q95VGND | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PJDBVU786W | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DJ3QVP5ADY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PJDESG9R4C | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DJ3RLFAGV5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PJDQHVY74W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DJ3RQDEW8N | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PJDS8ZN7FB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DJ3RXE2QYK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PJDT6CHPV2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ3RZ46TUP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PJDV38X4KM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DJ3SE6GQN9 | DEFICIENT CLAIM NEVER CURED | PJE4FBCGH3 | DEFICIENT CLAIM NEVER CURED |
| DJ3SZY4AKR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PJEHCD6KYQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DJ3T69AKGD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PJEPWT4AQD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ3T78KG64 | DEFICIENT CLAIM NEVER CURED | PJEVYWST4U | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DJ3T7BKH5Y | DEFICIENT CLAIM NEVER CURED | PJFKXHSGA2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ3UNBZQ2E | DEFICIENT CLAIM NEVER CURED | PJFQUTML4S | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DJ3UQ8Y2CA | DEFICIENT CLAIM NEVER CURED | PJFR7PA32B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ3UXBYM65 | DEFICIENT CLAIM NEVER CURED | PJFRBCE4XK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ3V4HQC29 | DEFICIENT CLAIM NEVER CURED | PJFW96LAK3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ3V6GAR4W | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PJG3YP5WTD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ3WBKUP8V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PJG7WV8CN9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ428QGHYB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PJGH4FSK8X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ439EN7WL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PJGQVH4Y79 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DJ43GZXQSB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PJGZQ8CLDM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DJ457W6TZY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PJHEXUTQC5 | DEFICIENT CLAIM NEVER CURED |
| DJ45KCVN8U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PJHFCU8V5K | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DJ45YBPAC7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PJHSXE34BZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ46D7P2FL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PJK539ALQY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ46RMQELF | DEFICIENT CLAIM NEVER CURED | PJK73PEGXT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ46ZVNXFG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PJKA3PXTBY | DEFICIENT CLAIM NEVER CURED |
| DJ47RY6T3E | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PJKE4HWVCT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ47Y8N5R2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PJKW57RP2L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ4876MNE5 | DEFICIENT CLAIM NEVER CURED | PJL3SXVR5P | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DJ49752KHE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PJLGAFP8EN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DJ4AG6ZWQC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PJLH5K4UZQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ4BNA67WC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PJLNADQSHU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ4BTEM5UY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PJLQ92AFSZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ4C2H3QF8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PJLY6HFAC5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ4CAKH5YG | DEFICIENT CLAIM NEVER CURED | PJM4UA5L63 | DEFICIENT CLAIM NEVER CURED |
| DJ4CMPEQAB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PJME2B74DA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ4CSLWTMY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PJMVA6GURP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ4CYF9VAP | DEFICIENT CLAIM NEVER CURED | PJMWACKNEV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ4CZT853D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PJN5VMLS8T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ4D7CRMXN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PJNADU9KXC | DEFICIENT CLAIM NEVER CURED |
| DJ4DKBL75W | DEFICIENT CLAIM NEVER CURED | PJNQ9W46ZY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ4DMBS6RN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PJP5QMGHL8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DJ4DX8TUHQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PJPY7D3T9R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ4DZAHT69 | DEFICIENT CLAIM NEVER CURED | PJQN4ESU6H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ4E73TW5Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PJQST3HV68 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ4F32MDBV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PJRDVFTWMB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DJ4FGW8Q65 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PJRGCYS7ZA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ4G38K7HY | DEFICIENT CLAIM NEVER CURED | PJRPH9X28D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ4GAX3PSW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PJRT2A5L38 | DEFICIENT CLAIM NEVER CURED |
| DJ4GZNVAK6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PJRTVKCSZH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ4KGT2PB6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PJSBWTRQEA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ4KWMYBFA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PJSMHU48BX | DEFICIENT CLAIM NEVER CURED |
| DJ4M5HGX7T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PJSPWU7M58 | DEFICIENT CLAIM NEVER CURED |
| DJ4N2PK9DC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PJSQED9TLN | DEFICIENT CLAIM NEVER CURED |
| DJ4NL679C5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PJSU3K2L4Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ4NWKRACP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PJT2ES4UZR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ4P7259ZM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PJT3A4WENM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DJ4P7LFUTH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PJT3PGZXH2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ4QGU52P8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PJT5HYU9CR | DEFICIENT CLAIM NEVER CURED |
| DJ4R2MP6KC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PJU2YSEZD8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DJ4RCEHGBT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PJUCEDRV42 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ4TK67HUY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PJUKW6G5BX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DJ4TNP3BXC | DEFICIENT CLAIM NEVER CURED | PJURZ59LMD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ4UQDGNMK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PJUS52GKHP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ4UR78YBH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PJVGAXEH8Q | DEFICIENT CLAIM NEVER CURED |
| DJ4VTU26MX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PJVRXL4265 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ4VUPZ6N2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PJVUBTSD7G | DEFICIENT CLAIM NEVER CURED |
| DJ4WUEN9MT | DEFICIENT CLAIM NEVER CURED | PJW583FXLK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ4XBASNG6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PJW59QVLT6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ4XBGN63L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PJW9RVQTBA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ4YCAS96N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PJWM7F6TRQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ4YK8BLZS | DEFICIENT CLAIM NEVER CURED | PJWSTLBD29 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ4YU93NMZ | DEFICIENT CLAIM NEVER CURED | PJX25RM4BL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ4YZV5CE8 | DEFICIENT CLAIM NEVER CURED | PJXLASZ2B8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ4ZF6XCDA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PJYFW6HNGS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ4ZHY73LC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PJYX8QR72G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ523WM9EH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PJZ8RCTYVE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ52ELNZ3V | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PJZNFH64YR | DEFICIENT CLAIM NEVER CURED |
| DJ52YP3K79 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PK2HE3VWTG | DEFICIENT CLAIM NEVER CURED |
| DJ534ZYGKX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PK2ZDB9Y4J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ53BNZFU9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PK3HZYB5VP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ53V4PZE8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PK3VWQL8S4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ53VLR2CU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PK425WUHLZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ53WM2XKY | DEFICIENT CLAIM NEVER CURED | PK42TLDUR6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

1168

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DJ54MPWFQG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PK43L8UP9W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ56ELYGCM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PK4JF2RATC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ56KFLQWG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PK4L2VWCH7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ56PUDYMT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PK4P9E3GTB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DJ573K8DSZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PK4X97RLT3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ57F4K9TS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PK4Z6SCAHV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ57URPVB8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PK63QXLM2C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ58KQD6WR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PK64JTYPMF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ58WTYB3G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PK6J2F9YZR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ59VZPUHF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PK6JRFYHNV | DEFICIENT CLAIM NEVER CURED |
| DJ5A4VX2DT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PK6L2FPWS9 | DEFICIENT CLAIM NEVER CURED |
| DJ5BEGKHYC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PK6XAZCH9Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ5C8X6MB4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PK7CA3WSHQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ5CFWDAGX | DEFICIENT CLAIM NEVER CURED | PK7Z3AHLFQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DJ5CM43FPY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PK8CLYUW35 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ5D9BGEF8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PK8FDSYPU5 | DEFICIENT CLAIM NEVER CURED |
| DJ5DGTBXWK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PK8NZMQLY9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ5DPYU6NW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PKA4RZ38X9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ5DTLMH6X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PKAEB9MLJ5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DJ5F43L9E2 | DEFICIENT CLAIM NEVER CURED | PKAHXYFBWD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ5FPE7BQ3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PKAJ6SHVM4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ5GXQY78D | DEFICIENT CLAIM NEVER CURED | PKAQ96D5W7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ5GZQL7XA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PKATUR8L5G | DEFICIENT CLAIM NEVER CURED |
| DJ5H4PLX8T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PKAVZGLQRC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ5HSZLRDQ | DEFICIENT CLAIM NEVER CURED | PKAYZ8RV4P | DEFICIENT CLAIM NEVER CURED |
| DJ5K483DE6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PKB2RPDS8F | DEFICIENT CLAIM NEVER CURED |
| DJ5LHM29FY | DEFICIENT CLAIM NEVER CURED | PKB57JLR3G | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DJ5M2QF4YB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PKB83RCEMD | DEFICIENT CLAIM NEVER CURED |
| DJ5MH37CFP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PKBEW5F4T3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ5MUKCL68 | DEFICIENT CLAIM NEVER CURED | PKBQAZ3PN6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ5NFYTH3V | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PKBUZVF4WG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ5NRV8X2K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PKC3YTFPRH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DJ5RFG2CTQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PKC8Y5L6PF | DEFICIENT CLAIM NEVER CURED |
| DJ5RP2HE4V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PKCJSVF3E9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ5RVDNM2U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PKCW8VJLM7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DJ5S92DQYZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PKD8CS7XPU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ5SAKRGZW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PKDBJP9L23 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ5STRL9UP | DEFICIENT CLAIM NEVER CURED | PKEFC28YGR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ5TRG4WZP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PKEJ4YDWMF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DJ5TRZMDP2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PKESU7YRX9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DJ5TSF3LWH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PKEYVB4PL7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ5TXH3EDS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PKF8MJLB3D | DEFICIENT CLAIM NEVER CURED |
| DJ5UWQ3AMH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PKFLEYWTVG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ5VCGU6ET | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PKGCFN5EXJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DJ5VZS3HQN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PKGR2MVQWT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ5W7TZN6U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PKH35W4VZM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ5WLM42EB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PKJ2L7QM45 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ5WZXCAD2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PKJFMN5D2U | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DJ5XAG73LF | DEFICIENT CLAIM NEVER CURED | PKJGYS5RMZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ5XHZ3KGN | DEFICIENT CLAIM NEVER CURED | PKJXFHMZU3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DJ5XWEY6MD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PKLV2SUXYN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ5YLC3DWB | DEFICIENT CLAIM NEVER CURED | PKLXZCR54V | DEFICIENT CLAIM NEVER CURED |
| DJ5ZG9RMBF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PKLZA8G64E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ5ZSL28ET | DEFICIENT CLAIM NEVER CURED | PKM5ZEF23Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DJ5ZT2LRH7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PKMH4E8ZT3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ5ZXQYDK4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PKMNGW96V5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ624QGWBH | DEFICIENT CLAIM NEVER CURED | PKMPY5E9V2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DJ62DYEWVK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PKN72ZT3PJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ62ZTNQGX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PKNG5QJ647 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ62ZVYSUB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PKNVAB6FJM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ643UWKAQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PKPAFQT6C8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ64G5HW7E | DEFICIENT CLAIM NEVER CURED | PKPUEFH7V9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ65FYGK9D | DEFICIENT CLAIM NEVER CURED | PKPXL6ZRWF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ65Q72HLK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PKPXS5LT8G | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DJ674ZGWSL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PKQ3FDCXAB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ683YSQ5M | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PKQ3NYR4Z7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ68CDLQ2R | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PKQ9RLD4UW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ68QCULKS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PKQESGV23Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ68UB7XYF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PKQNT47H68 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ692UCVLZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PKR97D6CLM | DEFICIENT CLAIM NEVER CURED |
| DJ69YTZ35K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PKRZC7XN23 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ6B3GWLA7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PKSH8NTX6W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ6BDPCV59 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PKTCHP398X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ6CBLT3Y4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PKTEUBAW97 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ6CKMDYPA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PKUSCQW4HY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ6D9ZQ3W5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PKUXAMWEN9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ6DARYBVG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PKVG3HUB9E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ6DBEUGL2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PKVGDH3FMX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ6DNQMTZA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PKVT5JBD2F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ6DT78SNG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PKW47RHVAU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ6ENM2VCD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PKWA5U8JG3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DJ6EXKPBU3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PKWF85MG9Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ6EZKPBQX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PKXH59CEJA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ6G3RH9WK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PKXQLTA5ND | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ6G4ELWR9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PKXTVA946P | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DJ6G9LWSTD | DEFICIENT CLAIM NEVER CURED | PKXYPC752S | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DJ6H2X5BFG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PKY34F7SCQ | DEFICIENT CLAIM NEVER CURED |
| DJ6HLB5KNW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PKYLZ8M467 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ6HUYEFN5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PKYNFJRZ8U | DEFICIENT CLAIM NEVER CURED |
| DJ6HW9DXST | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PKYP4EWFGA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ6KU5GBH9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PKYPM45678 | DEFICIENT CLAIM NEVER CURED |
| DJ6L9B5UFR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PKZ8UFDEMS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DJ6LUVGHXP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PL25XMWE8D | DEFICIENT CLAIM NEVER CURED |
| DJ6M2HFXYK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PL2BCAW3MG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ6MHZ4DXT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PL2FQ6VXG8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ6MKVYP4C | DEFICIENT CLAIM NEVER CURED | PL2NZFJ3A7 | DEFICIENT CLAIM NEVER CURED |
| DJ6MRPNBUS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PL2VEFSNYP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ6P52RLDH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PL2XJYHU7G | DEFICIENT CLAIM NEVER CURED |
| DJ6P87TUMV | DEFICIENT CLAIM NEVER CURED | PL2Z9V7AFU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ6Q9SEWDM | DEFICIENT CLAIM NEVER CURED | PL3FWB2QZC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DJ6QKRWXPE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PL3HBUVEJT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ6QTLPNHG | DEFICIENT CLAIM NEVER CURED | PL3MK8CN6E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ6QYLXUTM | DEFICIENT CLAIM NEVER CURED | PL3Q59RTEX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ6QZU8D5A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PL3Q68TG7R | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DJ6RUG8ZLB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PL3S4AHGVF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ6S93DG48 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PL3Y5ZWXCE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DJ6SCK5UQ4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PL4G8M56VP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ6SCWBULX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PL4HBTCQRJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DJ6SHN8CKV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PL4HGYVEJF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ6SZPM4H3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PL52AJUGPB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ6T4EQU8X | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PL56AGEP4U | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DJ6U72PYZ3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PL57TPAGXW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ6U8N4GXD | DEFICIENT CLAIM NEVER CURED | PL5TQJUGF6 | DEFICIENT CLAIM NEVER CURED |
| DJ6UKHGDPQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PL5W8PM6B4 | DEFICIENT CLAIM NEVER CURED |
| DJ6V8NACBM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PL6NERVXCQ | DEFICIENT CLAIM NEVER CURED |
| DJ6VZ72PMN | DEFICIENT CLAIM NEVER CURED | PL6Y5NUXM2 | DEFICIENT CLAIM NEVER CURED |
| DJ6WFGDX98 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PL7NPVZAXM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ6X32GMUC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PL7QERZVP5 | DEFICIENT CLAIM NEVER CURED |
| DJ6X5Z8W4D | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PL7XVMBHJG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ6XGBT3A8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PL7ZDMUKT2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ6Y2KA8L4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PL8TDXC436 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ6ZB7YL5P | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PL8W3JDZH9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ6ZGYX5KL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PL8YCKRMB9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ6ZVGE47N | DEFICIENT CLAIM NEVER CURED | PL9SYB4UV8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ72US6Y84 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PLB3XYQRMP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DJ72WCABPD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PLBGXPYR82 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ73CHMB9Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PLC6ES9TBQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ73XNQHSG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PLC74PT9WK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ74KFXAT3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PLCM4T8W53 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ7568PKFX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PLCVK87FZM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ76FSXUWQ | DEFICIENT CLAIM NEVER CURED | PLCVSJK3QF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ78AVBZDH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PLCZ49NKY8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DJ78KVPBYH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PLD2X8RMGP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ78MCLBSA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PLD7XVKPNM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DJ79KSVBPF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PLDZNERXTH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DJ7A9B5LQE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PLFN6943KV | DEFICIENT CLAIM NEVER CURED |
| DJ7AF5KHQR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PLFYEU69ZW | DEFICIENT CLAIM NEVER CURED |
| DJ7AQR8DXE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PLG9XU3B75 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ7AW8GL2D | DEFICIENT CLAIM NEVER CURED | PLH2RSD8KW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DJ7BE6FR2M | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PLHGWMTKUR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ7BGDXRQM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PLJ7Q9Y425 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DJ7BUP9GKL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PLJDTPZC73 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ7C38SK6R | DEFICIENT CLAIM NEVER CURED | PLK432768J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ7CDTBMH3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PLK9J4R5WF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ7CNB4QXY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PLKBGRDMW7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DJ7CX5BF94 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PLKMAY5FSU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ7DPKVA6Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PLM2EB59PQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ7DUQH49P | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PLMDVBZ54Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ7DWK2Q6L | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PLMFACG5Z6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ7DY8PBM6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PLMTFV438J | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DJ7ETRSYK2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PLMTUKR5NX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ7F34VHP6 | DEFICIENT CLAIM NEVER CURED | PLMWS8TXRP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ7G2W6NLC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PLMXFBK57E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ7G45XCWH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PLN45RQUS9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ7G45Z8XD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PLN68UCB7V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ7G52YZBP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PLNBQXEZJM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ7GMUVZ3Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PLNC4P7DQW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ7GTYE3ZP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PLNSV8AHMT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ7H3W2PLC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PLP5UXMVHW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ7H43RYE8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PLP8ZCDSRU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ7HA6Y4BG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PLPGT3HFZ6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ7HGWPYER | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PLPRFB9D2N | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DJ7K9BAY28 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PLPUF5E9GR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ7KVFSDLR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PLPYEXAGU7 | DEFICIENT CLAIM NEVER CURED |
| DJ7KY4QWT8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PLQ7DWFXVU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ7LXKQESC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PLR84KUVSA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ7M2FEDP3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PLRVSBAT63 | DEFICIENT CLAIM NEVER CURED |
| DJ7NBLRED3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PLRYK6JP8C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ7PSE329F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PLSEKXVTYU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DJ7Q94NGK3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PLSWMPRBUJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ7QCNEZYU | DEFICIENT CLAIM NEVER CURED | PLSX3JNG52 | DEFICIENT CLAIM NEVER CURED |
| DJ7QLKFZPC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PLT43WEV2N | DEFICIENT CLAIM NEVER CURED |
| DJ7QT82EKL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PLT5EJ64W8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ7QXDUB4L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PLTBE54HCJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ7RBKPFWZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PLTRVEDJPY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ7RDQ2PAV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PLTSK46UZP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ7RWN4BYL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PLTVBMG72R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ7S34W68P | DEFICIENT CLAIM NEVER CURED | PLTX5M3PS7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ7SPTNMYK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PLU3DZBXP2 | DEFICIENT CLAIM NEVER CURED |
| DJ7SQ9R3WT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PLU9B37GEV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ7STLGPAN | DEFICIENT CLAIM NEVER CURED | PLUE3P4RMQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ7T2Z4FCD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PLUJ84KFA2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ7TR8LA39 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PLUXBRD9CY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ7TSZCYE5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PLV68XPCNB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ7UPLZGMC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PLVC9BKM3S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ7W2HMQKD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PLVEYW9KD7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ7W4PGD95 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PLVJ5ZYWK8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ7WQAMX3L | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PLVZ5QWCPX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ7WRB4VGD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PLW42CJ5DF | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DJ7X53QFZ8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PLW453RBKZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ7XH3UBFP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PLXH9PB36A | DEFICIENT CLAIM NEVER CURED |
| DJ7Y2SHCPF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PLXWH9B46V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ7Y8Z3KMQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PLXY72ZJUE | DEFICIENT CLAIM NEVER CURED |
| DJ7YCL3WPD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PLY29C3R4S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ7YM4HGUD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PLYF95G7Q4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DJ7YMN6B9D | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PLYKJ7NHWR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ7YNPVK8M | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PLYSNBR73M | DEFICIENT CLAIM NEVER CURED |
| DJ7YXHTSCL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PLZ3FP9SJX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DJ7Z6F9DNK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PLZWFXGHJD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ7ZCPH8GN | DEFICIENT CLAIM NEVER CURED | PM23VWD549 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DJ7ZNEW8MR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PM2LRJE8V4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ7ZXL2EVH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PM2ZT8WJGU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ82YGM4TR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PM36LWXC4T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ84GDTPV6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PM3BX9G2LW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ852WDUVA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PM3DC4T6NB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ85943PFW | DEFICIENT CLAIM NEVER CURED | PM3EZH8QYK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ86BPTYV3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PM3H8D7JQL | DEFICIENT CLAIM NEVER CURED |
| DJ86D5KFHE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PM3TSBGQYF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ86Q7AXTD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PM423RPENC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ86YQXHTK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PM45Y9QVFC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ87B6HYFQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PM485HXABT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ87FW2NLU | DEFICIENT CLAIM NEVER CURED | PM4DJSEF39 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DJ89K6WCRV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PM5AVU93QN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ89TX53BW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PM5DBTXW2N | DEFICIENT CLAIM NEVER CURED |
| DJ89UQCYP7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PM5QBPECS8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ89VE6QKM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PM642V7Q3Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DJ8A3Q9MNK | DEFICIENT CLAIM NEVER CURED | PM6CJZX3QB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ8A5VWYU9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PM6DV35XZK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ8AL9KBW3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PM6NQ28CBK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ8AV4LQUZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PM72SBREKT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ8B5KLCUA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PM7B4F8ZWV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DJ8BEA95LK | DEFICIENT CLAIM NEVER CURED | PM7HTVQC9E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ8BSU9MAT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PM7QWRGH8V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ8BUDWLH9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PM7YTWXNHK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ8DSWQPX4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PM86FTAKLZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ8DUC4T6M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PM87FCD6AU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ8EQP6BCZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PM8AYPU52K | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DJ8FC5Y9RU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PM9KQDBC5N | DEFICIENT CLAIM NEVER CURED |
| DJ8FZSGB4Y | DEFICIENT CLAIM NEVER CURED | PMA3W2GPUH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ8GFKYN7B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PMA6SE52HJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ8H6Q3XGV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PMALJV5Y2R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ8KAYWT6M | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PMAR6VUC27 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DJ8LRSK3BC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PMB7YAU4RW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ8LSPZFYV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PMBDXA2GTQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DJ8NEX5B2S | DEFICIENT CLAIM NEVER CURED | PMBPKU7NDG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ8NF5PECK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PMBWFDC6KZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ8P3D47Y9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PMCLDFJ25R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ8Q9P6SRA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PMDC9L26NW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ8QZXS2WU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PME2WY7GUA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ8REAQV3P | DEFICIENT CLAIM NEVER CURED | PME4N68Z5U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ8TC45NFQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PME9ZG7PRX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ8TKSDWGC | DEFICIENT CLAIM NEVER CURED | PMEK5AX89S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ8TSDBRXF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PMEQYSDNAT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DJ8U9PG7Y6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PMEV2ADBSX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ8W7REFHP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PMEVXCRPG9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ8XYHFVPM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PMFHBXVACE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ8YHSLNT7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PMFQYS6HTR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ8YS24GTW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PMGC2QTZBJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ8ZVFRNPQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PMGCZXH5VQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ8ZW2T7U9 | DEFICIENT CLAIM NEVER CURED | PMGHJVW7FY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ8ZYFKA6N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PMGPEQ5K8S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ8ZYNBH9V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PMGTL5YB3S | DEFICIENT CLAIM NEVER CURED |
| DJ92AULTGM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PMH4KNXTCZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ92KX6QMH | DEFICIENT CLAIM NEVER CURED | PMH7PZR85D | DEFICIENT CLAIM NEVER CURED |
| DJ92ZWL4XR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PMHN7QAF9U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ9357WGFE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PMHNL8UZG4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ93EMBK2L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PMHPTZSYFE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ93FTQV7M | DEFICIENT CLAIM NEVER CURED | PMHQAE3YZ9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ94QMNGWF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PMHWBP9L2A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ94TFU7MZ | DEFICIENT CLAIM NEVER CURED | PMHWJB634U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ95GR4KUB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PMJD85EL4A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ96CS5YTM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PMJGW9ERDH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ96CXHYQP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PMJSTNQ5U8 | DEFICIENT CLAIM NEVER CURED |
| DJ974ZKGTX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PMJUPX5NGZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ97GYZ4HN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PMKEUHDJCB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ97LYE2TU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PMKG9ZU6CH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ97SE3ZK4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PMKJHQ672T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ9A4QHPZR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PMKWU59C3D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ9ACVZTMR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PML23AVZ6G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ9ALDH4XT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PML2G6FK98 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DJ9AVQNCHK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PML3RKDT2V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ9AWED4UL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PML74DRKZS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ9B2UGKX6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PML9A3F57K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ9CUW7HG8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PMLBUG6WRK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DJ9D2E4RLX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PMLKS9UWJ8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ9DCFK8SR | DEFICIENT CLAIM NEVER CURED | PMN3HTFB2C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ9DLQR4B2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PMN4BTJP5E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ9DPHK6UR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PMN8S7T5YX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DJ9DYWXB7G | DEFICIENT CLAIM NEVER CURED | PMNALW2UEK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ9ELS4V2Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PMNCKEW3G5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ9ES2V4R5 | DEFICIENT CLAIM NEVER CURED | PMNWS6PAGF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ9FH2YWLP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PMP4TZE76C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ9FUHPBRZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PMQBPLCG8X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ9FV6M37L | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PMQCVGSR2N | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DJ9GDM8VTA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PMQDG534UT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ9GPNTFWD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PMQPCD5HZT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ9GT7QDSY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PMQYX48EVZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ9H2ZSB5Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PMR3DS2CWZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ9H5PM7TV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PMR67ZYACH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ9HECTNDY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PMREVUB3G9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ9HQSYUX4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PMRWP5A97N | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DJ9KL8MX67 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PMS62KJXR4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ9L68D3FC | DEFICIENT CLAIM NEVER CURED | PMSBG6HKCF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ9L6XGSR2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PMSH593UD7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ9LX7RNGW | DEFICIENT CLAIM NEVER CURED | PMSLTC74UW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DJ9MGKFVP5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PMT4VEB583 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DJ9MSYR8LC | DEFICIENT CLAIM NEVER CURED | PMUWQE3ZBL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DJ9MY6XRKZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PMUXSF2E8Y | DEFICIENT CLAIM NEVER CURED |
| DJ9PQDHVZ3 | DEFICIENT CLAIM NEVER CURED | PMVB24HCGY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ9PRLE5G4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PMVPJQRB69 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ9PZFBU8S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PMVPTRDXJH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ9Q347UYF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PMWNYDTGKC | DEFICIENT CLAIM NEVER CURED |
| DJ9QEZTKUP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PMWX96QGJ3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ9QUKMYRH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PMXDJLEZYB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ9RDXYLWC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PMXGZP9F3K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ9RV8HFE4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PMXSPHNUJV | DEFICIENT CLAIM NEVER CURED |
| DJ9S6C2THK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PMYP4VDAUX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DJ9S6QDWK7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PMYQRKE928 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ9SWFQ5ML | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PMZ8JCURQV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ9T568GFP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PMZ9DHF53G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ9T7SDEZ5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PMZL36J4VF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ9THKV3ZU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PMZLJU9ANP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ9TNUV6ZQ | DEFICIENT CLAIM NEVER CURED | PMZYTEH46N | DEFICIENT CLAIM NEVER CURED |
| DJ9TYC2Q53 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PN2AH7L9JP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ9U48HEDL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PN2FLR8WV4 | DEFICIENT CLAIM NEVER CURED |
| DJ9U874YWR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PN2KG5BQ64 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ9U8B7XPN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PN2TFLS7CP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ9U8WC5L3 | DEFICIENT CLAIM NEVER CURED | PN3BYGRZVL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ9ULDQVCH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PN3JH798KT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ9UM3AN4S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PN3SK24P57 | DEFICIENT CLAIM NEVER CURED |
| DJ9UP3GXAC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PN3SMLVF5K | DEFICIENT CLAIM NEVER CURED |
| DJ9USE3XYQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PN3SUFY526 | DEFICIENT CLAIM NEVER CURED |
| DJ9UW4ER7Z | DEFICIENT CLAIM NEVER CURED | PN3TZD7S8F | DEFICIENT CLAIM NEVER CURED |
| DJ9VUWZNGX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PN3U2FY5LC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DJ9VX6CASZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PN3U4FMBHV | DEFICIENT CLAIM NEVER CURED |
| DJ9VZ5PLYG | DEFICIENT CLAIM NEVER CURED | PN4CDK3BJ9 | DEFICIENT CLAIM NEVER CURED |
| DJ9W2YXFDT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PN4T9K3YZ8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ9XMZRQVT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PN4XBPM63R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ9XTPAYL8 | DEFICIENT CLAIM NEVER CURED | PN5QSHKXUY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ9YNBD3KP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PN5UZHEX7S | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DJ9ZDYRN5K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PN68DY5VES | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ9ZEF458X | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PN6C9SYXB4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ9ZER7KCT | DEFICIENT CLAIM NEVER CURED | PN6T9MCVBH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ9ZW2F457 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PN75TS4HLV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DJA2Q4XPUZ | DEFICIENT CLAIM NEVER CURED | PN7EZ3DYQX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJA4B7ZYRS | DEFICIENT CLAIM NEVER CURED | PN7G584CHJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJA5UWEC4G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PN7LFXT2SK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJA6275VZH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PN7P2ESTVY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DJA6QGFEUW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PN7XDWKR48 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJA7PT29NX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PN82KZJE7L | DEFICIENT CLAIM NEVER CURED |
| DJA8R3UQ4M | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PN8PBLETHC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJA8ZV9TRD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PN92UAWKV6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJA9QURYMH | DEFICIENT CLAIM NEVER CURED | PN94GYTPFJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJABKV9URM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PN97QAPCGS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJAC9RY7GS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PNABLYG37T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJACUFGHLE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PNALJZRUC2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJADRHNSEC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PNAY9EJKG5 | DEFICIENT CLAIM NEVER CURED |
| DJADV839WY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PNBED8F73K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJADXPNKHQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PNC27TA3ZV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJADYTWCSH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PNC53WUXGM | DEFICIENT CLAIM NEVER CURED |
| DJADZ2VF65 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PNC5TB83QW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DJAE8ZPNG6 | DEFICIENT CLAIM NEVER CURED | PNC8YZ3M46 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJAECN49B3 | DEFICIENT CLAIM NEVER CURED | PNCRLFQZE4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJAEN9WQPF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PNCT3FKVZ5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJAEUG38XK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PNCZDQJ3F9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJAF835LU9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PND9FPXSYR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJAFH2GS8M | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PNDMVCJBSF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJAFK45N6X | DEFICIENT CLAIM NEVER CURED | PNE59U7HFR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJAFP6MVZ3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PNEAFRTYD4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJAFSR3WHP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PNEDGUMKP2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJAG8FXUPZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PNEQ4ZWCY8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJAHPVMQBX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PNEZCWPFJ2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJAKBN54EX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PNF6Z2BQEG | DEFICIENT CLAIM NEVER CURED |
| DJAKCHP5DR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PNF87VJBKG | DEFICIENT CLAIM NEVER CURED |
| DJALH67U9W | DEFICIENT CLAIM NEVER CURED | PNF8U6K3JD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJALHQTBEV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PNFG8TUWJP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJAMFZKDR7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PNFSBHKM6V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJANB682ZT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PNGAT2K6SJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DJANLQYZ7B | DEFICIENT CLAIM NEVER CURED | PNGMV4WCQ6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJAPHDK2Q4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PNHGUSY6JP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJAPKSFCBR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PNJ4BHYVR9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJAQUBVE2S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PNJH6ZM2CD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJARS35DXM | DEFICIENT CLAIM NEVER CURED | PNK8JFMW2A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJARSCWHYQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PNK97WB8YG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJAS9WFC6V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PNKWCG59P4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJASL752Y9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PNKY65SZRX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DJAU8KH7SY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PNL9H6ES2T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJAUB9HFZS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PNLB9ZCDV6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DJAUYNQDS5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PNLDVFE3TW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJAUYZ9KP3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PNLMSZUC5J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJAV9EFBCN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PNM8UFD7GP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJAVMS2GDF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PNMDK2P7LC | DEFICIENT CLAIM NEVER CURED |
| DJAVRQE3WB | DEFICIENT CLAIM NEVER CURED | PNMT3LSC2Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJAWTDRKQL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PNPBQ7FXZL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJAWUSEK3Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PNPG9B3U8Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DJAWYN6EV4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PNPUWECL39 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DJAXGR2V3H | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PNRTAY89Q2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJAYM5HSKN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PNRVGPTUE4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJAZCUWKP9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PNRZHA583V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJB3D25NFV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PNSHXV4BDA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJB48EAD5K | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PNSJTDM4G5 | DEFICIENT CLAIM NEVER CURED |
| DJB4DUTVA9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PNSQWG2LHF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJB4XAD3Q9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PNTB87FVK9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DJB5SQ87WK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PNTDY8MZHV | DEFICIENT CLAIM NEVER CURED |
| DJB6E7Y4L3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PNTSM7GL2Z | DEFICIENT CLAIM NEVER CURED |
| DJB7HYSCXD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PNU63AYVBW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJB7WUCYP6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PNUCHV6DYQ | DEFICIENT CLAIM NEVER CURED |
| DJB7WZDLTX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PNUSA2YKPZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJB82EH9WK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PNW7JPK49S | DEFICIENT CLAIM NEVER CURED |
| DJB8C3DE6M | DEFICIENT CLAIM NEVER CURED | PNW8DEKAUR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DJB8GVHCNE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PNW8ZFT3V5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DJB9LHTCP6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PNW9QVRXY5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJBCL2HUN3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PNWJKEZ36F | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DJBCM6DG28 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PNWS9AVDLJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJBDVT9MW3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PNXESJC3TP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DJBDVTMWU6 | DEFICIENT CLAIM NEVER CURED | PNXM98YFTB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJBEDRYUQK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PNXS89FMBL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJBFNQ6LG3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PNXUT4QVR3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJBFNUME84 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PNYDEQA245 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJBFXTZ6GQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PNYXGVUZ6W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJBG6D84X5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PNZK7XA69J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJBHYZQ4NS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PP2HBF45ZG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJBKQLTRH4 | DEFICIENT CLAIM NEVER CURED | PP36LK7R4C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJBKZLESM4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PP3MYJSRUX | DEFICIENT CLAIM NEVER CURED |
| DJBL4N8HWM | DEFICIENT CLAIM NEVER CURED | PP3NR4KQVG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJBL7DFZE4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PP4MGEQ9CA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DJBLAHXVPD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PP59RX28HG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJBM24D5SL | DEFICIENT CLAIM NEVER CURED | PP5NSRFULQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJBNGXVQC5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PP5SNY2K7R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJBNKXA3UR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PP68NEXSRV | DEFICIENT CLAIM NEVER CURED |
| DJBNSCPU54 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PP6EA482JY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJBNWSTZAR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PP6WY5QB9X | DEFICIENT CLAIM NEVER CURED |
| DJBQP98ELN | DEFICIENT CLAIM NEVER CURED | PP7V8QH9U4 | DEFICIENT CLAIM NEVER CURED |
| DJBR2QKHSV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PP7ZLJXY8F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJBRXKZ6D7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PP82HF4CZQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJBSA2Q836 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PP8LUH9WBK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DJBSL7PGM2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PP8VFWZSTD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJBSQ8V3T2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PP92LV5RTU | DEFICIENT CLAIM NEVER CURED |
| DJBTH4QLXF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PP9CZREY8S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJBTKVHA9P | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PPA2LKVRFX | DEFICIENT CLAIM NEVER CURED |
| DJBTNMCH32 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PPA59U2ES8 | DEFICIENT CLAIM NEVER CURED |
| DJBUTNL8EC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PPA8VWLXJ9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DJBVHSA358 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PPAEFYQUD8 | DEFICIENT CLAIM NEVER CURED |
| DJBWC5N82D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PPBKNSW9FV | DEFICIENT CLAIM NEVER CURED |
| DJBWPRSV9K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PPBL9ZVJF8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJBX43Y8C6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PPBXJTVZRD | DEFICIENT CLAIM NEVER CURED |
| DJBXCQGTSL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PPC94WV2DF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJBXKM2PRC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PPCJDRZKBH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJBXRTVCNG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PPCQVYW29S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJBYT9P7HN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PPCZ6QR9WU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJC2DL8X5S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PPD7QK3N4C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJC4F5LYQV | DEFICIENT CLAIM NEVER CURED | PPDE3V6ZXA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJC4SEQR79 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PPDL2ESUYJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJC4YFKBQL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PPDQEWC3Y4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJC5KB2LE8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PPE97X2N4A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJC5KFAMPN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PPEND83GQ6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJC5KLFUR2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PPENYVA5X6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJC5R62SZX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PPEQM75H3D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJC6RPAU27 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PPF8E74DVJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJC7268AKZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PPFJNURYK6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJC7XWQ2DP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PPFW5VLAY8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJC8LUXNYB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PPFZ4KUXG5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJC8LZ3VXP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PPGNUHM3QZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJC8WQENLD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PPGTC9R6VN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJC9NZUBT5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PPGVJAL2ZB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DJC9RF4PMN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PPH3TAYGW9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJC9VL47KZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PPHCFQZ4MV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJCAGSE2B5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PPHNFLMV32 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJCAQBKF4R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PPJ2NDEFLR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DJCAY5B63E | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PPJABXN92S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJCAYR3VFE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PPJYFUZHK5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJCBPFV7MQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PPK6GVFMJW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJCBZ7TWN8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PPK7DMJZ2U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJCDLSXBTY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PPKREH57CX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJCEF5YSZK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PPLD7KR8GT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJCELV9AWX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PPML7SFABG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJCF4W6QYS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PPN2RJ8ZYS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DJCF5ULT6A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PPNB9QHYJL | DEFICIENT CLAIM NEVER CURED |
| DJCFRBLY8K | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PPNHVAUY43 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJCG7K9ZWE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PPNR9CXVBZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJCH4DZWA6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PPQJA8X6DC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJCHTUS8ME | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PPQRVN4TFX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJCKB9RLGM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PPR4CEHKM7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJCKGHUBZ6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PPRFH8QYM3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJCKVZLA4D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PPS9CBEZKG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJCMKHTY8B | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PPSYL2ANWT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DJCNSDGKF7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PPTBU6MS9D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJCNWSMHK6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PPTBWSUQCZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJCP2VT8AD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PPTFKC5L7Z | DEFICIENT CLAIM NEVER CURED |
| DJCP5NWYTM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PPTW2X4VZ7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJCPG6UB7W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PPTW5QSUZ8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DJCPNXGAUR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PPTXM8GW4V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJCQ6AT8MX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PPU2M45G3N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJCQ6LZ28H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PPU6ZWJG87 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJCQVSXFD3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PPU7EFW2KA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJCRMTGYZH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PPV6WBXM9L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DJCU5VP843 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PPVGJ5DNML | DEFICIENT CLAIM NEVER CURED |
| DJCU9EKM8R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PPW2LJZUAV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJCUB5KQAL | DEFICIENT CLAIM NEVER CURED | PPWD5NGJMB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJCUM7XLYG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PPWJXK3NTV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJCUVANM54 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PPXB8A7FKE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DJCV5B4PZ9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PPXF7U2QHE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJCVFYT3WX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PPXN93UDQR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJCVRBG9Z6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PPXNWSE69D | DEFICIENT CLAIM NEVER CURED |
| DJCW29NY46 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PPXQUZ3H94 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJCW2G8QNF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PPXSM6V58K | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DJCWBS9YRG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PPXTD34NA2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJCWZDXSV7 | DEFICIENT CLAIM NEVER CURED | PPY2RGXJF8 | DEFICIENT CLAIM NEVER CURED |
| DJCX5E3A6M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PPY57JFX9M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJCXD3H5EU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PPY64893UH | DEFICIENT CLAIM NEVER CURED |
| DJCXPDBHZ3 | DEFICIENT CLAIM NEVER CURED | PPY7265GSH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJCXY8KHVE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PPY7D6U8FN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJCZ3W9KYQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PPYDJ4NHLS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJD2N6X3AU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PPYKD6GQ9X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJD2SCE8NU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PPYQC6V8KE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJD2YQUS6P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PPZ2QHXSY4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJD32H5E4X | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PPZ38ESTY6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJD3A6HSNL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PPZ7MYUTR2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DJD4E2XVQY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PPZE7HWN59 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJD538MH9N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PPZFRQJXM4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJD6B4QGWE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PQ25Y93DBV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJD6MKP2EH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PQ28X3LSVY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DJD6VAFZ7M | DEFICIENT CLAIM NEVER CURED | PQ2ARYK5V7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DJD7GVW5H3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PQ34DLXPV5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJD7QPBXRF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PQ34SUKLNJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJD7WKHLQ3 | DEFICIENT CLAIM NEVER CURED | PQ37AF926Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJD8TBGMXH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PQ38VZJFW6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJD8XCFEA7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PQ3AZHETL2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DJD9285AWH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PQ3ERWZSH7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJD92K76N4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PQ495NBFD8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJD9EQCYBN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PQ4E8TM5U7 | DEFICIENT CLAIM NEVER CURED |
| DJD9P782YL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PQ57MDNE94 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DJD9PVQCB2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PQ5HGDN4AX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJD9RS2TBK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PQ5KEAX9TN | DEFICIENT CLAIM NEVER CURED |
| DJD9TLCVS6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PQ5LH2UZX4 | DEFICIENT CLAIM NEVER CURED |
| DJDA8L9XHV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PQ6EA38CHL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJDAR9FB8X | DEFICIENT CLAIM NEVER CURED | PQ6NPELD3K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJDAVU9LGX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PQ6PXL7ZAN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJDC5FBSMT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PQ7F3W5CHD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJDC8GB5MX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PQ7U4BJC6F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJDCHFNRMA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PQ85CW2B3D | DEFICIENT CLAIM NEVER CURED |
| DJDCSVRQHB | DEFICIENT CLAIM NEVER CURED | PQ8AC9WDFK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJDCYR3Q96 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PQ8AWBK7SD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJDECZ38FU | DEFICIENT CLAIM NEVER CURED | PQ8GNDF7KR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DJDEU5WH2X | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PQ8MTY2V6L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJDF32WLBC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PQ8PEGCXB4 | DEFICIENT CLAIM NEVER CURED |
| DJDG6NBQA4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PQ9AZEKPMW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJDGRVP8ZQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PQ9VHLB84R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJDGSXMQVL | DEFICIENT CLAIM NEVER CURED | PQA68S25LX | DEFICIENT CLAIM NEVER CURED |
| DJDGXK7U3N | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PQA7XURPBY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DJDH3RW58K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PQABSJUC6Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJDHS68PQB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PQARMT52ED | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJDKT94ZHE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PQARTX8CL6 | DEFICIENT CLAIM NEVER CURED |
| DJDKTZQENB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PQASE2LBGH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJDLTNY4Q7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PQAWTN4M95 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJDN57LVZC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PQAXHBVT9J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJDN7AS32W | DEFICIENT CLAIM NEVER CURED | PQB4ZKULXW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJDNC3TQKF | DEFICIENT CLAIM NEVER CURED | PQB6GUPDAR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJDNGLPTX4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PQBETFKJMS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DJDNWRUBTC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PQBX2T4R97 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJDNZXV9MG | DEFICIENT CLAIM NEVER CURED | PQEFDP5L8H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJDP3MQREG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PQEFRUHM3J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJDQ47HB9V | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PQEJFYZ5U9 | DEFICIENT CLAIM NEVER CURED |
| DJDQY6S43E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PQEV9KYZ8H | DEFICIENT CLAIM NEVER CURED |
| DJDQYHXBGC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PQF7RJ6BAT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJDSM9W6TN | DEFICIENT CLAIM NEVER CURED | PQH6DY2B8L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJDSU3MNFC | DEFICIENT CLAIM NEVER CURED | PQH7JPFS4B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJDSYNMUC6 | DEFICIENT CLAIM NEVER CURED | PQHEWY25JB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJDT83Z6N7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PQHN3SKFZG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJDUBG69TM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PQJAU7GXVM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJDUMYNP97 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PQJGDZ89VF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJDUSY9EH4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PQJPD87AWS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DJDV2NPUBR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PQJRX2ML94 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DJDV6ZNTX4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PQJYP893EF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DJDVFNB82Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PQK78HN9LC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJDVNGSY3R | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PQK9VPTAFM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJDVPWA8H5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PQKBPYFZHJ | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DJDWC3H6TQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PQKE4HLYR3 | DEFICIENT CLAIM NEVER CURED |
| DJDWSU5X92 | DEFICIENT CLAIM NEVER CURED | PQKNBP23Y8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJDWXY3Z85 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PQKTVPN5H2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJDYQPLUS2 | DEFICIENT CLAIM NEVER CURED | PQKUG75BVT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJDYSE3PBM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PQLEP6JMZC | DEFICIENT CLAIM NEVER CURED |
| DJDZ2NV76L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PQLMGS2X3H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJDZ6MT38F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PQLPUXTANW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJDZTY673W | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PQM3X8LSTZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJE27LF6ZY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PQM637C42X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJE29FGR6T | DEFICIENT CLAIM NEVER CURED | PQM7N3G9TJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJE2PU7XTD | DEFICIENT CLAIM NEVER CURED | PQMCZTLH6P | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DJE2RXYPVN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PQMDAB7SC9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJE2TDRLQ4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PQMUL7NPVH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJE3MDRA7F | DEFICIENT CLAIM NEVER CURED | PQNCRBEVKG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJE3RBTH7M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PQNDXY3FTA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJE4RPZFQ8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PQNGKZX376 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJE5NA9HL4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PQNX5D7LJC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJE6BG3UDP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PQPF2DUZXE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJE6TBC7KH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PQRBVAHYDT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJE7SYVPWD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PQS8AULYDW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DJE84SQPT6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PQSKG8R7FC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DJE87DPWRQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PQSM3HRZA5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJE8VTL9BK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PQTA3WL5P7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DJE9L3NPD8 | DEFICIENT CLAIM NEVER CURED | PQTSPJ2MGL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJEBVS7QTG | DEFICIENT CLAIM NEVER CURED | PQUAEPR3V6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DJECKBYWPG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PQUC4NZEJG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJECQKS8X6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PQULHMA3WP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DJEFC3KT5V | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PQUZMCNTL3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DJEFGWRSPK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PQV2SRXE4L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJEFHVRZ3T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PQVCDGJLWZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJEGVZQNUF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PQVJ389FCM | DEFICIENT CLAIM NEVER CURED |
| DJEH87WVNM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PQVPAT3MZF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJEHND5R78 | DEFICIENT CLAIM NEVER CURED | PQVW5T9HF2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJEHNDAWX5 | DEFICIENT CLAIM NEVER CURED | PQWXTZJ7RN | DEFICIENT CLAIM NEVER CURED |
| DJEHT7VG9M | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PQX4GVFEBC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJEHVQCBZA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PQXCWESV45 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJEKA4P8B9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PQXNCDFPSM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJEL5BCGNX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PQXW28RLN6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJEMDBT4KW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PQY8WEUT7M | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DJEMS8LWUA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PQYE6KMZB2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJEN2BU3Y5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PQYGAZRCHW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJENKZMYWV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PQYUZ3PVS9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DJENPQXWFT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PQZBMSC73V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJENRT4Y6D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PQZMCAHFSY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJEQ43CAUD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PQZT952U3G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJEQ5C9VRD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PQZV567Y2T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJEQ8GPC34 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PQZYWUEXFL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJEQF59TYP | DEFICIENT CLAIM NEVER CURED | PR2FC3V5HX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJEQMHXFTP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PR2K64V3JS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJER6957QA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PR3VCE7GZT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJERW5BX26 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PR3ZENVM52 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJES3W2UX4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PR4CFJWTLG | DEFICIENT CLAIM NEVER CURED |
| DJES4AT8U3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PR4NEHPZQA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJES6WNL7R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PR4SB7HQ52 | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DJESP8UV6G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PR4UZL6H7X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJESYK56DQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PR4W5SLHBM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJET2FHRGY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PR5DM6ALV9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJETAKWQPN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PR5YB6UVAF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJETHG7KBC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PR6K9BEZJG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJETSWVN42 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PR7A3MHCWN | DEFICIENT CLAIM NEVER CURED |
| DJEVFCRKHZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PR7CUMDWTP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJEVXN24D3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PR7KNFLZDA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJEVXPQ2SR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PR7XMZH4BF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJEVXS3NUR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PR84K2MZ9N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJEW8AY6D2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PR8D9PKN6Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJEWPQ9AV5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PR8KB9UHWP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJEX362ZY9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PR94GC6EFP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJEXK9YCPQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PR98MZGHQF | DEFICIENT CLAIM NEVER CURED |
| DJEXYMG8DB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PR9EVQXMN6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DJEYFX36BM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PRA378LYUS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJEYNUT49K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PRAP2NW68K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJEYZNBHMC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PRAU7FVBYQ | DEFICIENT CLAIM NEVER CURED |
| DJEZ6H3GWQ | DEFICIENT CLAIM NEVER CURED | PRAXTD5E2Z | DEFICIENT CLAIM NEVER CURED |
| DJEZDYX4LW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PRAY36KVJD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJEZWYVHXK | CLAIM WITHDRAWN | PRB38JWYLP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJF2CHBYK4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PRB7LNXJAZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJF2ED83U9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PRBDGXLAHK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJF2HTKZ3W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PRBQK9LNTZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJF2QZ5476 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PRBS24Z97J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJF3Z2V68A | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PRC8DGQWFN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJF43L2UD8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PRCU5XGW3H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DJF4SGL7RH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PRCXGS4T2Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DJF53Q6CM9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PRD3G2V9EB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJF68XDEH7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PRED34H8WY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJF6A8MNPY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PRF3W8VKSE | DEFICIENT CLAIM NEVER CURED |
| DJF6DEXZK2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PRFMHLPD9X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJF6ERG4ZK | DEFICIENT CLAIM NEVER CURED | PRG8PHZ2X9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJF6KHXP7C | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PRGJY83L2M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJF6P8ETHK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PRH9B6NGWF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJF7U8CGWB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PRHC3L2ZQD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJF7XGCLZD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PRHDU896G4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJF7Y4TVN3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PRHFW5S7PK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJF8ATMZWE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PRHJTXMGBN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJF8H5X7RT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PRHUVZ63AL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJF8HGEKNL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PRHX5QJMF8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DJF8VWU4QR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PRJ2F4Z8T5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJF98BEWZQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PRJ4K9DTH3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJF9KLX8RM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PRJA6HDQC9 | DEFICIENT CLAIM NEVER CURED |
| DJF9NG8VMC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PRJCMSA5XE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJF9VN5RZ7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PRJKA4HSTG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DJF9XGTRNU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PRJKA9P6ZE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJFA27GH5U | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PRJMWF946Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJFA3YQ895 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PRJP8XTYH5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJFABENH5Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PRJQKGC285 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DJFAPHBCT9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PRK3Y2AHL5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJFB7WDSV8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PRKX6MHQ3N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJFBL3VZDM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PRLN7TUXSB | DEFICIENT CLAIM NEVER CURED |
| DJFC4Q9UGH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PRM6XE54TZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DJFC7M4N9X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PRMA4QW7EP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DJFCVMARXW | DEFICIENT CLAIM NEVER CURED | PRN93TEG7Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DJFDP6XENT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PRNHMP9LQ6 | DEFICIENT CLAIM NEVER CURED |
| DJFDWG2ML7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PRNKT26WSU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJFEA847XQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PRNV6DBMFS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJFEG3RP4Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PRP39TQVNF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJFH3YZNCK | DEFICIENT CLAIM NEVER CURED | PRPLXH9EBK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJFHQ9Z63C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PRPV8XKQZ4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJFKR53Y9V | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PRQCJT5UM7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJFKRYCQWZ | DEFICIENT CLAIM NEVER CURED | PRQGWXY3C2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJFLP3RTGY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PRQS8LDE3N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJFLXEAB4N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PRSA8EQHDX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DJFLYE7X9Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PRSJB74QU2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJFLZ9SQYK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PRT6GS4AEY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJFM8YB7S9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PRTC6UVN79 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJFN8PVW6D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PRTD9US76W | DEFICIENT CLAIM NEVER CURED |
| DJFNH4RZ79 | DEFICIENT CLAIM NEVER CURED | PRTSDPUHY4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJFNYC49QU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PRTY84UN2F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJFQ5LVRSC | DEFICIENT CLAIM NEVER CURED | PRU2W9PHJY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DJFQC7LBAZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PRU5LB2Q74 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJFQLN38UM | DEFICIENT CLAIM NEVER CURED | PRUZG82YTV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJFQW37EPL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PRV2PA3EGL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJFRAML94B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PRV3JP4E7C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJFRCWNKLD | DEFICIENT CLAIM NEVER CURED | PRVFYXC384 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJFT5ZYERU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PRVQL8NG54 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJFTC83PH4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PRVYBHDLA8 | DEFICIENT CLAIM NEVER CURED |
| DJFTQ62BDV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PRVYZ2PUAS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DJFTY7CAS9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PRW3J42SUN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJFTZPU873 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PRW8ZJCLBM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJFUGSWBRP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PRWJ9BL6ZU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DJFULY85TW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PRWX9S8MQG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJFUSN93T6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PRX2SM56V3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DJFV7SZ3MG | DEFICIENT CLAIM NEVER CURED | PRXH6LATBZ | DEFICIENT CLAIM NEVER CURED |
| DJFVLT42XM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PRXLUBE8K2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJFVN42ST7 | DEFICIENT CLAIM NEVER CURED | PRXYCTS7LZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJFW97SZ36 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PRY7G3WSTP | DEFICIENT CLAIM NEVER CURED |
| DJFWZYBXAE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PRYE5M82SG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DJFXC245SK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PRYLN7VSZ2 | DEFICIENT CLAIM NEVER CURED |
| DJFXDGBTH7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PRYQ4UV9LZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJFXLC6RH8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PRZHQFBGXE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJFY32G9AP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PRZP6AQ5GD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJFYU37DZP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PS24R5M3U9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJFZ4UE3QS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PS2MFXEGCT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJFZ7KRE86 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PS2N74FGJ9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DJFZ8TLMS3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PS3K5YPURC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DJFZD2USNH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PS4GN5HDA9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJFZPQ97SB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PS4H36PZJT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJFZPRVXG4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PS4NWX5QGB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJFZQS85CG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PS53MTJFWC | DEFICIENT CLAIM NEVER CURED |
| DJFZXRG7YB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PS58LDZHG4 | DEFICIENT CLAIM NEVER CURED |
| DJG3MTVK5W | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PS5AXT48ZH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJG4AHKU6V | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PS5GFCA39J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJG4P5LXMB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PS5VKJ2ERF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJG4SUPK39 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PS5VRAJ3QE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DJG5AK3Q9H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PS5WF6HUEA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJG5R947TL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PS64G85TXF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJG5VUTY3A | DEFICIENT CLAIM NEVER CURED | PS65VZM4BF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJG5W8ABY7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PS69LNEWG3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJG64MLCB7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PS6B5UZA3G | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DJG64MPAKR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PS6G7NAWPY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJG6CQFUTN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PS6YQWTUB7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJG6MQDNZ2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PS78TKFRU6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJG6RBAQET | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PS7JM4RFL3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJG6UA4WFS | DEFICIENT CLAIM NEVER CURED | PS7K4NTW3D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJG72HV4B6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PS7RD4FU2C | DEFICIENT CLAIM NEVER CURED |
| DJG7ADUCE8 | DEFICIENT CLAIM NEVER CURED | PS7U8FHCGD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJG859YBU2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PS7VFN4AM9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJG8VT3APR | DEFICIENT CLAIM NEVER CURED | PS7ZXJQ6EW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJG9ARTXPU | DEFICIENT CLAIM NEVER CURED | PS8BC2QUEA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJG9NV6SYQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PS9L8AD6RC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJG9WBZ2DT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PS9ZGET7XB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJGAP2RC39 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PSAQ6784C2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJGAP5UWE7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PSATCNQKUJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJGAQHUT6R | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PSAU5CQF28 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJGBDWZH4L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PSCNJZXVYA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DJGBSHZDYR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PSCP2475BT | DEFICIENT CLAIM NEVER CURED |
| DJGCM8UHDN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PSCQD9BYXL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJGCT7EA4X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PSDYHBLXUT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJGD9V2TMZ | DEFICIENT CLAIM NEVER CURED | PSE2MXDR9T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJGEA6NTKM | DEFICIENT CLAIM NEVER CURED | PSEJ5APUNV | DEFICIENT CLAIM NEVER CURED |
| DJGEC6LQ45 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PSELJ4KAY8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DJGEQM9LH2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PSFVNMTPA5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DJGFWCD37Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PSG4EZNFLM | DEFICIENT CLAIM NEVER CURED |
| DJGFZ4S9HM | DEFICIENT CLAIM NEVER CURED | PSGLXBRFY6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJGH9ES74R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PSGP2CNBZU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJGHYM8PVE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PSGQPEWKYZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DJGK5YAZNQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PSGT92VPK7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJGKHP87LW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PSGUZNKD24 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJGLH8T9AB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PSGZ8YQXU7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJGLHKMWYN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PSH9WB46M8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJGLTK86EN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PSHBGEWUQC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJGM32XU7Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PSHJ9B6CAL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJGMVNERX4 | DEFICIENT CLAIM NEVER CURED | PSJ24CFLWT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJGNASYEQ2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PSJKPXA9NT | DEFICIENT CLAIM NEVER CURED |
| DJGNSYPDF4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PSJVXZHFW6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJGP6Y3L4C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PSJZEQR7AC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJGP8LS6FT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PSK6UC3XJD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DJGQAWL3FN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PSK9PQUM2W | DEFICIENT CLAIM NEVER CURED |
| DJGRVA7CH5 | DEFICIENT CLAIM NEVER CURED | PSKMXPHCQV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJGS5X3M8E | DEFICIENT CLAIM NEVER CURED | PSKTANMZPQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJGTDXWS8F | DEFICIENT CLAIM NEVER CURED | PSL27VKA9H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJGTHK9ES3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PSLPT8MC9Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJGTWBEXSK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PSNJK4H9LP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJGU6XZBVF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PSNLJM9QZ3 | DEFICIENT CLAIM NEVER CURED |
| DJGUHNDA3T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PSP3WZ6JYC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJGVDPS39M | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PSPW5T4RJD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJGVKHSZBQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PSQE4LW9DF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJGVU3FXW5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PSQNABY3UE | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DJGW7SYZ2F | DEFICIENT CLAIM NEVER CURED | PSQUMWNYB9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJGWTQMBAN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PSQZETH5AC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJGX7DELAH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PSRDF8Z3NY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJGXECBW9F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PSRUNB5PZQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DJGXKB4FWD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PSRW5BEAL6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJGXUHLN2C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PSTB69MYQL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DJGXYDKAP7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PSTCP8XHY3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJGXZ3PQSW | DEFICIENT CLAIM NEVER CURED | PSTCX6HNQ3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJGY9UAPQX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PSTG8JFXRK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJGYAFX65P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PSU6THVAFX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJGZ94XRPM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PSUADY6CWV | DEFICIENT CLAIM NEVER CURED |
| DJGZA7EC3B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PSUL3DEKAT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJGZCSNRF3 | DEFICIENT CLAIM NEVER CURED | PSUZ4PYLGF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJGZUWS98B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PSVA3U4YLB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJH2PAQM4G | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PSVAMCWE8Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJH35BLSXR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PSVDLPCATH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJH4S5TKY8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PSWX94HDNE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJH4UD8M2A | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PSX2MPAZ5C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJH4UQ2PAF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PSX5AMJW2F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJH5DCER9X | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PSX9JC2QYG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJH5EFRLBN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PSXBA86CDY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJH5P2KS4C | DEFICIENT CLAIM NEVER CURED | PSXBKLV6QH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJH6EBZASF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PSXC93E84U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJH86RMFCQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PSXYNUT4W6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJH8BYGLFM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PSY2UKZPFC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DJH8EUTB4W | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PSYXJ8M9TA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJH8S3W4ZG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PSZBQ87KAJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DJH95F74KZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PSZYLT8D5X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJH9QBSVGM | DEFICIENT CLAIM NEVER CURED | PT28HSJVGQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJHALDZ643 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PT2EAH8FNY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJHATLSPF2 | DEFICIENT CLAIM NEVER CURED | PT37BLQXR9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJHBGE6XRY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PT3A47EDNR | DEFICIENT CLAIM NEVER CURED |
| DJHC2DAP73 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PT3AYCJUZF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DJHDN7TVG5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PT3F7PZJD8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJHEDYV28Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PT3Q2ZD7L6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJHEFLPTDK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PT42VZJDN9 | DEFICIENT CLAIM NEVER CURED |
| DJHEQKBALU | DEFICIENT CLAIM NEVER CURED | PT4KGFS8EJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DJHFCU7BZ4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PT4QE2CHJ5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJHFGRXQNU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PT4QEU29YX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJHFNPGTSE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PT4SC96BKV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJHFZR85AD | DEFICIENT CLAIM NEVER CURED | PT4ZRCPASW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJHG32CKNF | DEFICIENT CLAIM NEVER CURED | PT59AXD4WQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJHGKBCAU2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PT5LV4Y728 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJHGP8L5BY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PT679LB85E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJHGZPA4T6 | DEFICIENT CLAIM NEVER CURED | PT67GS394N | DEFICIENT CLAIM NEVER CURED |
| DJHK3PNY8T | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PT6VXGH34Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DJHKPU3QNY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PT7CBFQ4N9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJHKUBW9ZD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PT7E2R5H3L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJHL3FAVZY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PT7SHDQ2U8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJHLDF2NXQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PT8HKFVYML | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJHLENKG4S | DEFICIENT CLAIM NEVER CURED | PT9CB3SGDN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJHLK8D7FM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PT9GAUSLPR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DJHLMT5EU8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PTAKZ849NS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJHLXN4SW5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PTAWGXBS8Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DJHM53CA2T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PTB679QPHV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJHN68XB7U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PTC9A2BUJ4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJHNRZVXT2 | DEFICIENT CLAIM NEVER CURED | PTCBJAQFR2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJHNWYKT9P | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PTD2ACHFML | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DJHPRFZXY6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PTD6NZ4AMH | DEFICIENT CLAIM NEVER CURED |
| DJHPZRM2TC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PTD7EUZA5M | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DJHQ8PYD63 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PTDWQEGUPA | DEFICIENT CLAIM NEVER CURED |
| DJHR2698V4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PTE2PY8UWN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJHR5CQAB9 | DEFICIENT CLAIM NEVER CURED | PTEB26GVAN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJHRD6EU7N | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PTECLV697K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJHRK8MTGE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PTFKX9JYZ8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJHRQ5GLXD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PTFNEK3VZC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJHSKQU7A5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PTFPHU29ZE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DJHSLDFYV6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PTFSL53WG7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DJHSLW3GBU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PTFZ87EP4X | DEFICIENT CLAIM NEVER CURED |
| DJHSM7LV5X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PTFZXJNMLD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DJHUC89NLF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PTG2LA96M7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DJHUNKS8WV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PTGCRUX7JZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJHV2GCXTB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PTGH3WU2VY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJHV5Q7CFD | DEFICIENT CLAIM NEVER CURED | PTH3D7CJ42 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJHVY8X9LE | DEFICIENT CLAIM NEVER CURED | PTH9ARDLX3 | DEFICIENT CLAIM NEVER CURED |
| DJHXU4W856 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PTHPWMLXBN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJHYV3QSLB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PTHQYCMB48 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJHZ7F2Q96 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PTJDAYEQ6X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJHZAF85GS | DEFICIENT CLAIM NEVER CURED | PTJDVMS57F | DEFICIENT CLAIM NEVER CURED |
| DJHZVQ96E8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PTJFUM72XE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJK27HZNF5 | DEFICIENT CLAIM NEVER CURED | PTJYFUR9XP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DJK2T78BLN | DEFICIENT CLAIM NEVER CURED | PTKUDZR87Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJK2XT7BWP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PTL7NAXH2V | DEFICIENT CLAIM NEVER CURED |
| DJK3ALQGY5 | DEFICIENT CLAIM NEVER CURED | PTLA925S8K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJK3HUBREM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PTLBN6JE5H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJK4NRP86S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PTLEANX86H | DEFICIENT CLAIM NEVER CURED |
| DJK5EQASTF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PTLH82YF7G | DEFICIENT CLAIM NEVER CURED |
| DJK6H58V4B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PTLYA82DVR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJK72C3HEL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PTM3DE45PS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DJK74VECFL | DEFICIENT CLAIM NEVER CURED | PTMKPX5BE8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJK78BH3MF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PTMX72K5RZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJK7EABT43 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PTN4AEUKM6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJK847ZP93 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PTNXUY3GJ9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJK8Q7UN4W | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PTP5QMGZKE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJK8QZUFXW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PTPNVL28AE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJK8WH4DTF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PTQ46YDWHP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJK9ZSTB6L | DEFICIENT CLAIM NEVER CURED | PTQEN64FDL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJKA3GFLD6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PTRNLB9KQA | DEFICIENT CLAIM NEVER CURED |
| DJKAC7T2LQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PTRQDY47B5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJKAUN2VD6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PTSHUDLXV2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJKAYXQPC2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PTSWMGF87N | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DJKB3QNCLR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PTU6KS24LD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJKBHWSZDL | DEFICIENT CLAIM NEVER CURED | PTV3ZNB4S6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJKC2HYX5V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PTVM9LDRG5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJKC6PWYQH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PTVRBAXY3W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJKCBNT52P | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PTWDPL2HAU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJKCSN826Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PTWUBHZPCV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJKD3Y6FH9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PTWYQC6ZLN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DJKE6Q5APB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PTYJM8F4LQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJKE73TZPB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PTYM4BVNE3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJKHSXAPRB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PTYMG5AN96 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJKLWFAVBU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PTYZHAJUQP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJKMH4AFV5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PTZMU3S6NJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJKMLB3REU | DEFICIENT CLAIM NEVER CURED | PTZSJ5YF8N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJKMQNFX4Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PU2ADE5CNY | DEFICIENT CLAIM NEVER CURED |
| DJKNSC94LT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PU2MZNS7RQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJKNWZVFUS | DEFICIENT CLAIM NEVER CURED | PU2X6FRLZT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJKQNAWT7H | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PU3CA6V5YL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJKQXB2GCS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PU3WH8VGJZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DJKQZFN73A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PU4A8CGFKM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJKR5XTZ3A | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PU4CGY25HJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJKRBUVFCH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PU4CMAQN2K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJKSARHCW6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PU5YP4BFNH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJKT2R4HC7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PU62YN7EMQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJKTA4FQ3G | DEFICIENT CLAIM NEVER CURED | PU72JRMLXF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJKTLM9DFY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PU7VQKMTRH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJKUHE3AZS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PU7ZVH89MT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJKUQP2Y48 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PU8PAZSFW7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJKWT2M5SF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PU9VQW2P8H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJKX45GV6F | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PUB7R5DJFT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJKX8GFLPN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PUB9YW2DK4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJKXAFQDP2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PUBAQTRCWJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJKY7PNHU6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PUBJZM3QR2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJKYB5HG3T | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PUBPYR3VLN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJKYZ43F7X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PUBSVPYW4Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DJKZ5QEDNF | DEFICIENT CLAIM NEVER CURED | PUC3Z8B4HT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DJKZL3BGFR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PUCMFDZJW8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJKZRP2C8X | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PUD9XLJVQP | DEFICIENT CLAIM NEVER CURED |
| DJL2EVZ6CR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PUDCAVFH8G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJL2N9FBZW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PUDQ54TWK3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DJL35CNHVA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PUDTYSLP8K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJL3EX95VH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PUEFNSWR9T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJL3H8MRBQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PUEHLKYMRZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJL4HGQBYR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PUEL8JTR2A | DEFICIENT CLAIM NEVER CURED |
| DJL64FQTUS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PUF2C49BMS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJL67ZRQDY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PUF467KCZX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJL6GYKTC9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PUF5QMZK38 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJL6Q293W7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PUFBG3RNPS | DEFICIENT CLAIM NEVER CURED |
| DJL6T4GDA5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PUFE598KNR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJL73DTYAH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PUFT6PVDK4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJL78W5TBN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PUG9XPME24 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJL7QUMXN9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PUGHVL5DY2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJL7T2RABV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PUGTE4A6YC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJL7XPVYDH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PUH72RAK5Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJL7YDKN2R | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PUHDLTE4YN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJL8GSQ4NA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PUHPCTDQKW | DEFICIENT CLAIM NEVER CURED |
| DJL8ZCEN6V | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PUHQZ7M384 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJL97D5VR8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PUHRB5J6CL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJL9KFCV7A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PUHTDXZBLW | DEFICIENT CLAIM NEVER CURED |
| DJL9KMTD28 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PUJ8HFAR2L | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DJLB3276FH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PUJFNMP2S8 | DEFICIENT CLAIM NEVER CURED |
| DJLB65RUQP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PUJGWK73AV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DJLB9CGKM6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PUJL8Y3KVN | DEFICIENT CLAIM NEVER CURED |
| DJLCF2KZE6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PUJN2SDXGH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJLDBHN6XP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PUJQW4V8HY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJLDNPBG85 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PUJTNPG894 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJLE2HGBCQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PUJV5QBWDM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJLEBUMVGN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PUJW68Q59Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJLEPG3TFW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PUKALS2WNH | DEFICIENT CLAIM NEVER CURED |
| DJLFSNY4M3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PUKM2A6LVN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJLFZXHY7G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PUKV2N74SX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJLGCPXS64 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PULPVADF9J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJLGSKTXR5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PUMXJ2NB54 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DJLH6GCUKE | DEFICIENT CLAIM NEVER CURED | PUNBLF8KWP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJLH7P9NSF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PUNCBEDKQL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJLHXD58PB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PUNYDTXLGF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJLK2HYVSU | DEFICIENT CLAIM NEVER CURED | PUPYZC4VL7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJLKRYC973 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PUQVRZPJEB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJLMCNGQS7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PUR6YPAKT2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJLMH3XN4G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PUR78AJLFS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJLNHFGMBD | DEFICIENT CLAIM NEVER CURED | PURFAN5DM6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DJLNXPMZ4S | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PURSF65DX4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJLP2CE8FS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PUSLVDPC7Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJLP3MR476 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PUSML26GZY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DJLPQSF3U2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PUSNJ4W9KZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJLQ3DAB49 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PUT5XHCP6N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJLQ48ZKST | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PUTL2B9Z7E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJLQ4T3RBN | DEFICIENT CLAIM NEVER CURED | PUV6852DES | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJLQHPNW83 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PUW8PREQ35 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DJLQMWP6CS | DEFICIENT CLAIM NEVER CURED | PUWMBXTF7D | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DJLQSAC5PT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PUX7B4RGCK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJLQZSA7NG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PUX8PT2WE3 | DEFICIENT CLAIM NEVER CURED |
| DJLRHM6GQB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PUXL2FSHY4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJLRKV3BD2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PUXMED2JHA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJLS7KVBCR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PUXRDJTCFS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJLT6AZQXB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PUYA4BMWGD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJLTYCXMFV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PUYEZRVQLA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJLU54EYFT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PUYG3VC2M7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJLUSCFW43 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PUYHLCQ5EB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJLV9HRK6F | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PUYTD87AN2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJLVD75BER | DEFICIENT CLAIM NEVER CURED | PUZ2L6DS9M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJLVX54THM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PUZA4QWHCB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJLW8R6SYN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PUZBWPF7LN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJLWCF5P9R | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PUZVR24NX6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJLX2HKMNR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PV29GBKFJD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJLYAWPNCF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PV2AS9RW85 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJLZCNHK2W | DEFICIENT CLAIM NEVER CURED | PV2HZBRJ8Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJLZDTV63K | DEFICIENT CLAIM NEVER CURED | PV2TSKNC5E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJM27HZPCD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PV34G27RFW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJM37Z6DPR | DEFICIENT CLAIM NEVER CURED | PV3EQNU2S6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJM38W4K5U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PV3EQTCGMR | DEFICIENT CLAIM NEVER CURED |
| DJM4NEKSGX | DEFICIENT CLAIM NEVER CURED | PV3GZ2745X | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DJM4U3C6TL | DEFICIENT CLAIM NEVER CURED | PV3NLT48KY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJM5WAZS7K | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PV3RXGLHSD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJM624YZBH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PV3UGPLT6M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJM64DQL85 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PV3WR2CZ65 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DJM6U5ZFYB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PV4PW5R3ME | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJM6X79BNR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PV4TZWXP26 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DJM6XA537Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PV5M7ENTHC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJM79H68ZF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PV5T6AUMQP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DJM7A9VNRP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PV5XUZ7RSY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJM7ATKGZ4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PV5ZRGH9WE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJM8F9GT73 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PV6BAWM3FC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJM8K64Q5F | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PV75CSP34L | DEFICIENT CLAIM NEVER CURED |
| DJM8THFLZK | DEFICIENT CLAIM NEVER CURED | PV7DT3AERS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJM8WCL4TV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PV7HDCL86P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJM8WT6SKN | DEFICIENT CLAIM NEVER CURED | PV7HMQJFL6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJM9NHTFZ3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PV7N6F95EB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJM9QE5V4R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PV7Q3T5NME | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DJMA2FQPRW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PV8REN7YKF | DEFICIENT CLAIM NEVER CURED |
| DJMA3X9K6V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PV98ASRFDG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJMBQUH6NL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PV9PGHN7FL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJMBS7W4EY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PV9YM2JLS8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJMCRL8WZB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PVA9KF8GU2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJMD64H5YU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PVABUN46FP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJMDPA9YN4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PVAY6FJSG3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJMEWDY954 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PVBD4YW5EN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJMEZ6UPVK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PVC5WNQPS4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJMF83CKR9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PVC6LMUR4A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJMFY2ANSC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PVC6RXS29P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJMGEVHSRA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PVCEMK9F4G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJMH5NPT4U | DEFICIENT CLAIM NEVER CURED | PVCJGA73EH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJMHATXDE6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PVDQNGAL9K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DJMHBSK3VP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PVE23GYT7C | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DJMHYQ5GX9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PVE8FX59CA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJMK2CVD3L | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PVEHJ75XD6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJMK6ZWX8E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PVF4DPE6YT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJMK97SD6Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PVFCN2DTQK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJMKD26LEU | DEFICIENT CLAIM NEVER CURED | PVFGJYQZP3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJML3K9V2N | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PVFZPGLT3K | DEFICIENT CLAIM NEVER CURED |
| DJMLT3DUZQ | DEFICIENT CLAIM NEVER CURED | PVG6KY3B9T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJMN2Z7FVD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PVGPBJW5LQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJMN6HUXLG | DEFICIENT CLAIM NEVER CURED | PVGSUL298M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJMN6UPQVB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PVGTEMH8NR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJMNG25RCY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PVGUSRAE28 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJMNHUDS3G | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PVH3A85EFP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJMNTHG2AB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PVHKY9M6XE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJMQ6VW7G2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PVHNPCJYFM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DJMQA734KZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PVHPRLX4Q7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJMQPYEFND | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PVHYMFWNUT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJMQT5ZFWE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PVJKPSBQRW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJMQTREG8D | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PVK5ML7RJP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJMQWVHGY5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PVK5Y4TBG8 | DEFICIENT CLAIM NEVER CURED |
| DJMR732GWL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PVKGZTP59C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJMRKFD29Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PVL7MN4CBH | DEFICIENT CLAIM NEVER CURED |
| DJMRW58VFD | DEFICIENT CLAIM NEVER CURED | PVLDWSF8AH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJMS6ZDQUP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PVLGSQUHZC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJMSNXZ68Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PVLJMU2T9B | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DJMTNB3P2V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PVM6E9PNAD | DEFICIENT CLAIM NEVER CURED |
| DJMTPBD7N5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PVM6PYQEFC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DJMTR3Y726 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PVN2JB6EXQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJMU9TC83X | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PVNCKHAEX5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJMUVAZPSB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PVNF234UB9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJMVL2PX3E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PVP54S7YR6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJMW9357N2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PVP7T654Z3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJMWKZA8U5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PVPXYD5AQ6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJMWV38YX7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PVQFA6TB7H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJMXQAHTFG | DEFICIENT CLAIM NEVER CURED | PVQFBMRLTP | DEFICIENT CLAIM NEVER CURED |
| DJMY8ZKFSB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PVQXZB32WJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJMZASP2EF | DEFICIENT CLAIM NEVER CURED | PVR9CXLM8J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJMZCNL3QR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PVRDBWG8JM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJMZDNX53V | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PVRHU8M2QD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJMZT4FGR9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PVRNGDPK76 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJN2PQDHRU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PVRUPE9WCF | DEFICIENT CLAIM NEVER CURED |
| DJN2PSFWUM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PVSQC32RBL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DJN2W8Z9HB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PVT2U4EGBM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJN32FLQGM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PVTDJ28K9P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJN3FYMB26 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PVTDZUGXFH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJN4SXEW2P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PVTLGWZMCK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJN4SY96RB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PVTMY78RP4 | DEFICIENT CLAIM NEVER CURED |
| DJN4XF3GMR | DEFICIENT CLAIM NEVER CURED | PVUPDQYKJ3 | DEFICIENT CLAIM NEVER CURED |
| DJN5MYUS6C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PVUYCWZXN7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJN6FHT52B | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PVW5984D7X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJN6KRQCU9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PVWCGF7Q53 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJN7A2B9LT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PVXAYKDPB7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJN7EBG963 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PVXZSYE94C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJN7GRT6D9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PVY5MXEJDF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJN7YS59VH | DEFICIENT CLAIM NEVER CURED | PVYWUJB8CT | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DJN83SMFR2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PVZ2T3MPGL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJN8PTFQXH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PVZ9F43AWS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJN8TDAY9X | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PVZEJXQHA2 | DEFICIENT CLAIM NEVER CURED |
| DJNBSRZF9L | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PVZLCTEY6J | DEFICIENT CLAIM NEVER CURED |
| DJND4G9HBR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PW27NCER3L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJNEUMZ9A6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PW3CP498QG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJNF9QMZPB | DEFICIENT CLAIM NEVER CURED | PW3F6GMSN5 | DEFICIENT CLAIM NEVER CURED |
| DJNFT72GYP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PW4J7LBYPH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJNFTZWLQ2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PW4PAN7JE2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJNG38PZRU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PW4QZE2XL8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJNHVXU62B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PW63HUS7YC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJNHZRDPM8 | DEFICIENT CLAIM NEVER CURED | PW65JRLYSV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DJNKP7ARSW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PW6RXZV4HS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJNLBYZ4SM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PW6V2B7P8M | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DJNLF7ZRY6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PW758XB3JD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DJNLRV6G57 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PW7DJXVB68 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJNM465SCH | DEFICIENT CLAIM NEVER CURED | PW7H6S9AR8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJNM5LADZC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PW8AMBX7UN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJNM7429RF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PW8DGT6PQA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJNML4GF68 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PW9LDSAZ47 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJNP7QMZUA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PW9RTF3A8Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJNPD4X7CB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PW9ZVURB2Q | DEFICIENT CLAIM NEVER CURED |
| DJNPKAXLGZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PWACEUM5PZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJNPM2G76V | DEFICIENT CLAIM NEVER CURED | PWAJM5N63G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJNQ2AY3KS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PWAKFJ86UL | DEFICIENT CLAIM NEVER CURED |
| DJNQDMWZ45 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PWAQG945SU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJNRDZF38S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PWARJL8EBU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DJNRT3L5ED | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PWB3EYJLN2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJNS5QKW2G | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PWBQ6X8RCE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJNSC59ZX8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PWBZJM985U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJNSK3H7XQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PWC6QJ7SL2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJNSWXDVGA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PWCE8KR4YL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJNT3FQHZE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PWCKAS6BF4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJNT3GBHFP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PWCUZVMGE6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJNT5SB6WU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PWCVQDAF79 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJNTGEV7BW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PWD2G34SY9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJNU46DX35 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PWD8YCSAMB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJNUM5WH9S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PWDLEY6URJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJNUP8Y3RV | DEFICIENT CLAIM NEVER CURED | PWDZYJ3QML | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJNUX2DR3V | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PWEZJNXS9K | DEFICIENT CLAIM NEVER CURED |
| DJNUXF5T3S | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PWF5TSVAR7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJNV89QXPH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PWFB8PXAMS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJNWZHGD5P | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PWG2PQ8M9K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJNWZQPH8R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PWHL8C9QYE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJNXMDQYUW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PWHYA5QNRT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJNXRW3EBG | DEFICIENT CLAIM NEVER CURED | PWHZ9LU8G4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJNXUP4M59 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PWHZL3R2DP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJNYK4ADFB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PWJ87DT2AX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJNZP9TFEU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PWKCDFGR5M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJP2BCANZY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PWKDFQ8E76 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJP2Z97WSB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PWKE4L7GYB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJP3BN4EXY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PWKJRC3H7G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJP48LMXEA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PWKP43SDUF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJP52S8VLH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PWKPR5CLXT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DJP5QT8L4C | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PWL73PGMCR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJP5TD8MVB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PWLBCH84MU | DEFICIENT CLAIM NEVER CURED |
| DJP6DCAUER | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PWLZ3GFS2N | DEFICIENT CLAIM NEVER CURED |
| DJP7DGYZTX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PWMA93HNLU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJP8WYGXAB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PWMCKGYE63 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJP9FGHKUX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PWMDXNVUH5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJP9YK65DL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PWMZL8NSQ6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DJPA9D57ZF | DEFICIENT CLAIM NEVER CURED | PWNC3KX7QR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJPADZBMC4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PWNTBYAGPJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJPC7EH4TL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PWP39MKJU5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJPCAW764M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PWPE4A5YBD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJPCVM87NK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PWQGLM593U | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DJPCYGX5MH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PWRB6V7CJ3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJPDBCFGKA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PWRFVJ7LB9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJPDKMY9L8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PWRLMSGCUN | DEFICIENT CLAIM NEVER CURED |
| DJPDQHMZT8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PWS6JBMQ53 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJPE9G7RNV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PWSE78KAVZ | DEFICIENT CLAIM NEVER CURED |
| DJPERTCL7G | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PWSPBCRE5H | DUPLICATE CLAIM |
| DJPEXFSCDL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PWSR94TYP7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJPF8XGAZC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PWSXR4ZHD7 | DEFICIENT CLAIM NEVER CURED |
| DJPFWSR8XA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PWSXV5B74L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJPGEV29AD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PWT9GNXMCA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DJPH6U2N7K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PWTCQK8ZAF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DJPK7A9SQG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PWTKEFS8PU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJPKSQ3LDM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PWTRG49NZ5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DJPL4823HS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PWTRVSMG5F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJPMSNLEBA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PWTSF5BYUM | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DJPQ8479TN | DEFICIENT CLAIM NEVER CURED | PWTSQN9F5M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJPQCAN6YX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PWTV7R6HY8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJPQCXK9GW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PWTVK9L3CN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJPR5KVTNZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PWTXL85GNH | DEFICIENT CLAIM NEVER CURED |
| DJPRN7MZFW | DEFICIENT CLAIM NEVER CURED | PWU92HMC5F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJPRU6YK8W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PWUH9BSYAM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJPS3GC6QH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PWUQADFE2Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJPTEGY7C2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PWV942KSBY | DEFICIENT CLAIM NEVER CURED |
| DJPTHCZK92 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PWX2RGJFNK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJPUKWQ94S | DEFICIENT CLAIM NEVER CURED | PWY9TGNSB7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJPV8ZS7NA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PWZJ4CFLDU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJPVFGNEAD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PWZNH2S8D5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DJPVLKW93E | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PWZR3TY8J6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJPVRMULY5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PWZRXTNQSF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DJPVSAEW9B | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PWZTNJ3PMG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJPVY6ELQ5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PX2B4TJEU3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJPVZG5NUF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PX2BJ5K8D7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DJPWLQ32YF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PX2RCG3Q7P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJPWSMN3LV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PX39ULDBJ6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJPWZK3LNG | DEFICIENT CLAIM NEVER CURED | PX3ZBM8QW2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJPX5D4GM6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PX4DMFGJ3K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJPXE9S82F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PX4MWKP275 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJPXF9UYVT | DEFICIENT CLAIM NEVER CURED | PX4TBKJ56A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJPXMCUG8D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PX4WRQNB6J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJPYA6NTEC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PX58J7K43P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJPZNYR46V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PX58RJUBDF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DJQ2CWRD58 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PX63F2LWM5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DJQ2PV7TXG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PX72LPRWKV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJQ3RYBKPC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PX7GYEU9RK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJQ45XM9TU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PX7KF96DNY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJQ57CYTZM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PX7WAK6295 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJQ57KUERH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PX87VEWSBG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJQ5S9CUAK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PX8LKDVPS4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJQ5WVUH4Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PX9JZE5PGB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DJQ6HSP7FD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PX9T62G7LQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJQ6L7RTYV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PXANDLCBZW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJQ6LTPM75 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PXAY3BPV7G | DEFICIENT CLAIM NEVER CURED |
| DJQ752XHLD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PXBC42TL9U | DEFICIENT CLAIM NEVER CURED |
| DJQ7V65HWA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PXBMHJU7N4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJQ8WCFRHA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PXC57VM34R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJQ92EVKZ3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PXCYVTLAN2 | DEFICIENT CLAIM NEVER CURED |
| DJQ97WDABV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PXEMYBRPDV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DJQ9GCP2AT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PXF2UAT9S5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJQB6XTEM8 | DEFICIENT CLAIM NEVER CURED | PXFBJN5YLD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJQBA9UM57 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PXFL43A2ZT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJQCWYS8VF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PXFN2AE863 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DJQCZETKNG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PXGTEZAF46 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJQDUTNS2R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PXGZ9C265R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJQDZCGN3B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PXH34VBZM9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJQE652NGU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PXH8F6WGED | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJQEGC62NT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PXHRET46WF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJQENG5U4C | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PXJS3278TU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJQEYGWHUT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PXJTU9HKDA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJQF2USHR6 | DEFICIENT CLAIM NEVER CURED | PXK3W4DGJS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DJQFK28XMZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PXKH7D58FN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DJQG2ZSUK5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PXKMU8EN6H | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DJQG7LUMHD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PXKRBQAS3E | DEFICIENT CLAIM NEVER CURED |
| DJQGCL6SYW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PXKT5LM37Y | DEFICIENT CLAIM NEVER CURED |
| DJQGK8Z4UF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PXLCSN83UW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJQGR9YC8U | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PXLKTQYDCN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DJQGUTESY6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PXMBAHKNRV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJQGV3Z2BK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PXMJ24EWTD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJQH37CS2L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PXNF28MVYC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJQHDYMN9R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PXNHW6B8ES | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJQHR4BU6L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PXP49T58GM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJQHZELFNB | DEFICIENT CLAIM NEVER CURED | PXP8UDBARL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJQLD5XWHT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PXPE9WHSQ3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJQLEARF65 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PXPGMTKSA3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJQLF2RAB7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PXPKMJEBA6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJQLKGEYUN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PXQ28WCRTK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJQM74FYKU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PXQ9CKTBU6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJQMV2BRS4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PXR2TSALNG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJQNBW5S2U | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PXRCHEG4WN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJQNHYEZ5A | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PXS98PJAE4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJQNM4C3GA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PXST2JQYRE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJQNXVHSD5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PXT5PUQGNF | DEFICIENT CLAIM NEVER CURED |
| DJQPTELC2M | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PXUB6389GV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DJQPX87KU9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PXUEJTY2NZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJQPZU6B5S | DEFICIENT CLAIM NEVER CURED | PXUFYS5Z27 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DJQS5RKH27 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PXVSJTLUF4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJQSXFBUDW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PXW5BAJ2U3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DJQTNV23SP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PXWEQFMTSH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJQTWHB7YS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PXWJ3T57L2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJQTX2K9B4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PXY2N4FC3Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DJQU8VLFYG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PXYG3FN4P8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJQUMGA2T6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PXYM63KEPJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJQUYGN9KM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PXYPZGSC6F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJQVDZSXRA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PXYR3VHA4W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJQVFYAETL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PXZ2ND4TKE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJQVXC9Y7U | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PXZ672Y9LS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJQVXLUE97 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PXZ7M9E8HN | DEFICIENT CLAIM NEVER CURED |
| DJQX42YS9A | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PXZMWV2UTG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJQXSLB3AV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PXZTABM93N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJR52FZG89 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PY253D6GKA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DJR63MFDQK | DEFICIENT CLAIM NEVER CURED | PY25EAKZWP | DEFICIENT CLAIM NEVER CURED |
| DJR6YZQ4VX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PY2GHP4AVE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJR78W3PDV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PY2MZGQ3CE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJR7GP8MHY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PY2WRL6ZNH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJR7PMWH4C | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PY354S2FNR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DJR7XW9PC8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PY3BPTN7LQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DJR86MQNCD | DEFICIENT CLAIM NEVER CURED | PY3KU6LR4P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJR89NGKU7 | DEFICIENT CLAIM NEVER CURED | PY3NWVS4EH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJR8F5LQZN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PY3W9LSDJP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJR9P7GTAL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PY47QMCL9J | DEFICIENT CLAIM NEVER CURED |
| DJR9SNH6DV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PY48W52GPU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJR9WG3B8F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PY48Z9XMNF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJR9ZKCD53 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PY4ECLSFBU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJRAP9UG2N | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PY4G89BU6Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DJRB7629G3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PY4P372MQZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJRCU3SVL5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PY54GKV92S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJRCZ2WEUP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PY59WFGTLB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJRD6TQAFS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PY5D9W4VFX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJRDSLMPAU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PY5QNGZDUF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJRE5DPVQY | DEFICIENT CLAIM NEVER CURED | PY5X78CQKH | DEFICIENT CLAIM NEVER CURED |
| DJRE64FMPL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PY6A7QDVG9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJREF9PBTC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PY6BT8HUNM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJRGEPY4ZX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PY6H35TUNJ | DEFICIENT CLAIM NEVER CURED |
| DJRGQ4K2UC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PY6PM3X4SE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJRHUQYFKV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PY7H4DBLUS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJRK8C2E9Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PY87WVEACN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJRKVNG8T7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PY8MV4BJ6G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJRL8PKU4Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PY8NRMPUCJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJRNAEF2UY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PY9ABECN8U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJRNEWYAZ6 | DEFICIENT CLAIM NEVER CURED | PY9FRVCMPA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJRPF8C5KY | DEFICIENT CLAIM NEVER CURED | PY9L35G28R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJRQA8SKU2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PY9R7V8K56 | DEFICIENT CLAIM NEVER CURED |
| DJRT536AND | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PYAMC8WLF2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJRTYC9LWB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PYAULQT3F6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJRVE82AK7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PYB2MEWLQV | DEFICIENT CLAIM NEVER CURED |
| DJRVHXCD9T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PYC6PKTASW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DJRVQTH73E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PYC7XLGUR9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJRWB4NV82 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PYCR89SU6E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJRWZKQ7SF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PYCTSH5ZK7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJRXK89FGA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PYD7EM634T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJRYLD5HGK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PYDBFT74HP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DJRYSTVKH8 | DEFICIENT CLAIM NEVER CURED | PYDCBSVFPM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJRYVANTX3 | DEFICIENT CLAIM NEVER CURED | PYE7BT6GKR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJRZKCQWTM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PYE7PX8FSH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DJRZLF6QAM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PYEFVARNG5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJS27B6M5N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PYEKAZWXDS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJS32QZX7W | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PYEW4LVZ7Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJS3B5VT8C | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PYEX8K4H3J | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DJS3DMYTNH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PYFMHZGJ6X | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DJS3Z8LWU9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PYG453KSQN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJS4Q2FTEM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PYGSLCR46A | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DJS4U7DFAE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PYHGP8DZ7F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJS5A2Z3GU | DEFICIENT CLAIM NEVER CURED | PYHLM92QWS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJS6AX8R25 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PYJ5DVMGAH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJS7GZN295 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PYJFVH7PMQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJS8GNTBKQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PYJLBKASME | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJS8ZX5HQG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PYJUP6D8ZC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJS9M7TPAE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PYK2LXMTQ4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJS9RQAK5W | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PYKGQ9EUZ2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJSBDVTKNL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PYKMZGBF4W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJSC64MN7T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PYL8H53C9Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJSC9TELRY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PYLKUV4M35 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJSCRB6728 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PYMNDAC2T4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJSDMPF6YC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PYMQCBK6GX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJSDP6MTV7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PYMUW6ZFSL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJSE2NYZ4A | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PYN7T25S4M | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DJSE569FMV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PYNKJHDUCS | DEFICIENT CLAIM NEVER CURED |
| DJSELKD2T7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PYP58STC69 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DJSEPY24H9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PYP73ZGS9A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJSF7WYTM5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PYP78TM9SW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DJSFPDN9YG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PYPB3UD8QJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJSFTVLC9Q | DEFICIENT CLAIM NEVER CURED | PYQ6KS73J8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJSGCPHRX3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PYQJTFMZ9V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJSGFAZVC7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PYQJZ7S564 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJSGPA3X7M | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PYQLXK2U9V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJSGPKMR9T | DEFICIENT CLAIM NEVER CURED | PYQNDMX8PU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DJSGX2UQFK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PYQNMF74SC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJSH28EZCP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PYR72H3W5M | DEFICIENT CLAIM NEVER CURED |
| DJSHL3GMF4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PYR9M4GUXT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJSKNLC7VY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PYRGM4BKLF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJSKQRD7FX | DEFICIENT CLAIM NEVER CURED | PYRTK25MQE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJSKTUACFZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PYRZUBGWAH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJSMNXAZ86 | DEFICIENT CLAIM NEVER CURED | PYS7BE5V2J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJSN3G9ZWV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PYS7V6LW4Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJSQKW9UV2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PYSALJTR6W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJSQU4RKNT | DEFICIENT CLAIM NEVER CURED | PYSKDJG9ZX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DJSRZ82HFU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PYT3JFNU6W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJSTRZN3QG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PYTZPJ5Q98 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJSU5G62Y9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PYU73JBZR5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJSUFZGHKB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PYUDKH6XPF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJSVFB37W5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PYUF45EAQD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJSVL3DYH2 | DEFICIENT CLAIM NEVER CURED | PYUT5GPCZ8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJSW4BAE25 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PYUXW6FEKG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJSWLBT3QG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PYUZG9KBD5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJSWLUPF73 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PYV83NPBXG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DJSWZX7ARU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PYVRG6A3HW | DEFICIENT CLAIM NEVER CURED |
| DJSX9RV5HF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PYVZSJBPKE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJSXAE8Z6K | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PYW6K438T9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJSXKTFMNQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PYW7HJLEUN | DEFICIENT CLAIM NEVER CURED |
| DJSXQPNDRZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PYWSGR5FUP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DJSY7DBANP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PYX2HLKRDV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJSYLEGMD3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PYX3CPJW8D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJSZLE742A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PYX8PZBJE4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJSZWL582A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PYXJ3CQGHW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJT2NKFLAU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PYZ6UG5K3F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJT3HUVGCZ | DEFICIENT CLAIM NEVER CURED | PYZFWS7GLJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJT3W8XARD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PYZHEJQLKX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DJT47RYKAP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PYZV3KTMEQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJT4CW2YKF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PZ2DY3MQBU | DEFICIENT CLAIM NEVER CURED |
| DJT4K9Q6SC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PZ2GHDVMNP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJT4KVMWEF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PZ2KV79UXC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJT597CGLU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PZ2NPJ5DVB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJT5QH6ANX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PZ3BW2LSGC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJT6EBK8GM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PZ3G6EBCP5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJT7BVS8PF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PZ3JGN8BC6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJT8CXV3AP | DEFICIENT CLAIM NEVER CURED | PZ3NAM42JD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DJT98SMRGL | DEFICIENT CLAIM NEVER CURED | PZ4KV2698B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJT9CPEWHG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PZ4RPL3USX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJTAXBF5NW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PZ5LDN73YV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJTB5MUZLW | DEFICIENT CLAIM NEVER CURED | PZ5SMRBEPW | DEFICIENT CLAIM NEVER CURED |
| DJTB74EHD6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PZ5TN2KQD8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJTBC65WFX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PZ5WUAFYJT | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DJTBRM58FG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PZ6SH8TQ5F | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DJTBRN4X6D | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PZ764G3EYW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DJTCBNU6H8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PZ7BC4H6KF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJTCBYEZKV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PZ7HQELARK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJTCS7N93Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PZ7SL3MGE2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJTD6VN58H | DEFICIENT CLAIM NEVER CURED | PZ7W2FLUVK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJTDEG6RK2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PZ8296JQFW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJTEV7BU8L | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PZ8M9VJCPF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJTFDMS7VR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PZ8RQA2DF5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DJTGQNRLAU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PZ8UBG9Y3X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJTH3FP2RL | DEFICIENT CLAIM NEVER CURED | PZ9HGPVSJ4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJTHFSYQN7 | DEFICIENT CLAIM NEVER CURED | PZAB2RTSJX | DEFICIENT CLAIM NEVER CURED |
| DJTK2LXF7D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PZADR2V9YB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJTKFDEQ9H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PZAN8HR643 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJTL65AWCX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PZANRGLHEC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJTLB6H3FE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PZARBQUYEJ | DEFICIENT CLAIM NEVER CURED |
| DJTLHYCRUF | DEFICIENT CLAIM NEVER CURED | PZB3Q5NXV9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJTLM9XWE4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PZB6WFE2G8 | DEFICIENT CLAIM NEVER CURED |
| DJTMXFGDW8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PZBAL43UEC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DJTN8BYZW2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PZBGT8FRDK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJTNF63QBY | DEFICIENT CLAIM NEVER CURED | PZBRSCAGPX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJTNLR4FSE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PZBWUK7MJX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJTPMXK56A | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PZBYLC3SQV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DJTPRC8EU4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PZC3SQDHFE | DEFICIENT CLAIM NEVER CURED |
| DJTPXSE2QV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PZCGR42AS9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DJTPY5UQLE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PZCHDLNB8K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJTPYKQZ43 | DEFICIENT CLAIM NEVER CURED | PZCKSPGJ6R | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

1220

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DJTQ9GZAWU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PZD4X6YC3K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJTQGN7RLU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PZDHEUKWTV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJTQH96DUX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PZEFDA2UVM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJTR7XYSUM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PZEGP3KU59 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJTRCSN9KZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PZEKL7Q6PF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJTS5HA3W8 | DEFICIENT CLAIM NEVER CURED | PZEMLAYF34 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJTS78V5CA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PZEUWC7L5X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJTSQUCZYF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PZEWYXM4JN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJTSWGV3RN | DEFICIENT CLAIM NEVER CURED | PZFVNBXR6D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJTUGE5AVL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PZGEC543RB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJTUGHN25Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PZGVD425PQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJTUKA7VNE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PZH4DGKXVY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJTV38RLPG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PZH6RVSYTA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJTV8SGUH9 | DEFICIENT CLAIM NEVER CURED | PZHG7XL3AV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJTVKDAF7H | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PZHMRV4N7A | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DJTVYLBMSZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PZHN9QTUL3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJTX3UWR7E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PZHNPXL4WK | DEFICIENT CLAIM NEVER CURED |
| DJTXFYN5MH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PZHWNEKFS5 | DEFICIENT CLAIM NEVER CURED |
| DJTXZ25GUF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PZJ3NETDM6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJTY25LSVF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PZJA74DGT8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJTYSW28AD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PZK3ABRXWY | DEFICIENT CLAIM NEVER CURED |
| DJTZ2PS7FB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PZK59M4S7R | DEFICIENT CLAIM NEVER CURED |
| DJTZPDM7QH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PZKLQMPXTE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJTZQEVNS2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PZKSDQH2MC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJU2MGK4BZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PZLJD3FN96 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJU2PXHBKQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PZLSR7PMBA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJU43PYMVW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PZM8EQ2PFX | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DJU4DGVH8W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PZML5XRNF4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJU58Y2RH3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PZML827P5H | DEFICIENT CLAIM NEVER CURED |
| DJU5CB2M93 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PZMR8H5L7Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJU5TKRBS8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PZMXP6CBW4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJU65AE9L3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PZNY96L2EH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJU76DRFX9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PZP5WB8QYL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJU79Y53TW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PZP9JHBTGQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJU7B586ZC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PZPBU75QL2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJU7GQC5KZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PZPCD6NHL2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJU7PMXZQN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PZPEQTSMFJ | DEFICIENT CLAIM NEVER CURED |
| DJU9H52FMB | DEFICIENT CLAIM NEVER CURED | PZPLWSH64V | DEFICIENT CLAIM NEVER CURED |
| DJU9NT6CXW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PZPRVCS76Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJUAHEWKR8 | DEFICIENT CLAIM NEVER CURED | PZPSU67NDK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJUBNHX5EW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PZQ4HTLKMW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJUBYNPM3E | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PZQ8P3B9JS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJUD3GN245 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PZQG2FWC5X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJUDA9H5CX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PZQG8VHEL2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJUDL3BW46 | DEFICIENT CLAIM NEVER CURED | PZQT2MEBDJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJUE96TFMH | DEFICIENT CLAIM NEVER CURED | PZQWXRUNFM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJUECZWPGK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PZR2G8VDKW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJUEKV8GF3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PZRKJ6SBUD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DJUF6Z7RK2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PZRN2FHLBM | DEFICIENT CLAIM NEVER CURED |
| DJUFENTHV7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PZS5NRKML3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DJUG4PWNAM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PZS5PX2A63 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJUGFZSMY9 | DEFICIENT CLAIM NEVER CURED | PZS97PKTCG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJUGKHAVBY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PZSTXJWFQB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJUGW4EPDA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PZT56WQGVP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 66,078**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DJUH9XLTZE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PZTGSM7LD8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJUKMWECDP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PZTVNFLE96 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJULG3YC52 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PZTWN923MX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJULT4BECD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PZU42GYNK9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJUM9ESY34 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PZU6P5H879 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJUMALTE6H | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PZUHWNQGYS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJUMB4S297 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PZURNJXWK5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DJUMRQTYAG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PZUV3J872N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJUNSY6AK2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PZV5JES97W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJUNWHD86P | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PZVJDAXR79 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJUPN6GQVE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PZWUN8FD7P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJUPZFCRBT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PZY4R5QEWG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJUQSEF35V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PZYLGUV7RE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJUQVTEHRY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PZYMDG5XJ4 | DEFICIENT CLAIM NEVER CURED |